**EXHIBIT E(ii)**

<u>Claims, Defenses, Cross-Claims, and Counter-Claims</u>
<u>Related to Litigation and Possible Litigation</u>

The following <u>Exhibit E(ii)</u> includes Entities that are party to or that the Debtors believe may become party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal, judicial or non-judicial.  Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action against or related to all Entities that are party to or that may in the future become party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal, judicial or non-judicial, regardless of whether such Entity is included on <u>Exhibit E(ii)</u>.

In addition, the following <u>Exhibit E(ii)</u> includes claims and Causes of Action the Debtors expressly retain based in whole or in part upon any and all contracts and leases to which any Debtor, Reorganized Debtor, or New EFH is a party or pursuant to which any Debtor, Reorganized Debtor, or New EFH has any rights whatsoever.  Unless otherwise released by the Plan, the Debtors retain all such claims and Causes of Action regardless of whether such contract or lease is included on <u>Exhibit E(ii)</u>.  The claims and Causes of Actions reserved include, Causes of Action against vendors, suppliers of goods or services, or any other parties:   (a) for overpayments, back charges, duplicate payments, improper holdbacks, deposits, warranties, guarantees, indemnities, recoupment, or setoff; (b) for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations; (c) for failure to fully perform or to condition performance on additional requirements under contracts with any one or more of the Debtors before the assumption or rejection, if applicable, of such contracts; (d) for payments, deposits, holdbacks, reserves, or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, factor, lender, bondholder, lessor, or other party; (e) for any liens, including mechanic's, artisan's, materialmen's, possessory, or statutory liens held by any one or more of the Debtors; (f) arising out of environmental or contaminant exposure matters against landlords, lessors, environmental consultants, environmental agencies, or suppliers of environmental services or goods; (g) counter-claims and defenses related to any contractual obligations; (h) any turnover actions arising under section 542 or 543 of the Bankruptcy Code; and (i) for unfair competition, interference with contract or potential business advantage, breach of contract, infringement of intellectual property, or any business tort claims.

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **10928 AUDELIA ROAD LP**<br>**DBA THE AZUL**<br>**LEASING OFFICE**<br>**10928 AUDELIA RD**<br>**DALLAS, TX  75234-8260** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **1605 COOPER PROPERTY PARTNERS LP**<br>**DBA WOODWIND APTS**<br>**PO BOX 331209**<br>**FORT WORTH, TX  76163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **1STEL INC**<br>**205 E HENDERSON ST**<br>**CLEBURNE, TX  76031** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **2603 AUGUSTA INVESTORS LP**<br>**2603 AUGUSTA DR STE 115**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3 B DOZER SERVICE**<br>**PO BOX 249**<br>**BREMOND, TX  76629** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**IVAN FONG, SVP, LEGAL AFFAIRS**<br>**3 M CENTER**<br>**ST. PAUL, MN  55144-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**2501 HUDSON RD**<br>**ST. PAUL, MN  55144-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**3 M CENTER**<br>**ST. PAUL, MN  55144-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **3M COMPANY**<br>**3M CORPORATE HEADQUARTERS**<br>**ATTN IVAN FONG GENERAL COUNSEL**<br>**3M CENTER**<br>**ST. PAUL, MN  55144-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**ARLO LEVI**<br>**100 SOUTH 5TH STREET 1075**<br>**MINNEAPOLIS, MN  55144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**IVAN FONG, SVP, LEGAL AFFAIRS**<br>**3 M CENTER**<br>**ST. PAUL, MN  55144-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**TEKELL BOOK ALLEN & MORRIS LLP**<br>**WILLIAM BOOK**<br>**1221 MCKINNEY, SUITE 4300**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**THOMPSON COE COUSINS & IRONS LLP**<br>**DAVID M. TAYLOR,**<br>**700 NORTH PEARL ST, TWENTY-FIFTH FL**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M COMPANY**<br>**THOMPSON COE COUSINS & IRONS LLP**<br>**KEVIN FRANK RISLEY**<br>**ONE RIVERWAY, SUITE 1600**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **3M COMPANY**<br>**IVAN FONG, SVP, LEGAL AFFAIRS**<br>**3 M CENTER**<br>**ST. PAUL, MN  55144-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **3M**<br>**PO BOX 844190**<br>**DALLAS, TX  752844190** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **4 STAR ELECTRONICS INC**<br>**930 CALLE NEGOCIO STE C**<br>**SAN CLEMENTE, CA  92673** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **4 STAR HOSE & SUPPLY INC**<br>**PO BOX 541356**<br>**DALLAS, TX  75354-1356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **4520 CORP INC**<br>**4909 SE INTERNATIONAL WAY**<br>**PORTLAND, OR  97222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **4520 CORP INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **4520 CORP INC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **4520 CORP INC**<br>**HUSCH BLACKWELL**<br>**STEVEN BERT BESHORE**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX  77060-3528 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 4520 CORP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX  75081 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 4-STAR HOSE & SUPPLY INC<br>10704 COMPOSITE DR<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 4-STAR HOSE AND SUPPY INC<br>10704 COMPOSITE<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 5DT INC<br>15375 BARRANCA PKWY G-103<br>IRVINE, CA  92618 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 6425 GESS LTD<br>DBA CARLINGFORD PHASE II<br>6425 SOUTH GESSNER<br>HOUSTON, TX  77036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| 84 LUMBER COMPANY<br>1019 ROUTE 519<br>EIGHTY FOUR, PA  15330 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **84 LUMBER COMPANY**<br>**1019 ROUTE 519, BLDG #3**<br>**EIGHTY FOUR, PA 15330** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **84 LUMBER COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **84 LUMBER COMPANY**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **84 LUMBER COMPANY**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **84 LUMBER COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO 63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **9600 FOREST LANE HOLDINGS LP**<br>**ATTN: ANIL MEHTA**<br>**2016 RIVERSIDE DR**<br>**LOS ANGELES, CA 90039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **9750 FOREST LANE LP**<br>**DBA LAKE HIGHLANDS LANDING**<br>**9750 FOREST LANE**<br>**DALLAS, TX 75243-5723** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A & E MACHINE SHOP INC**<br>**PO BOX 0190**<br>**920 INDUSTRIAL BLVD**<br>**LONE STAR, TX 75668-0190** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **A & W BEARINGS & SUPPLY CO INC**<br>**PO BOX 561069**<br>**DALLAS, TX  76356-1069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A B ERWIN WELDING**<br>**BOB ERWIN**<br>**152 US HWY 84 WEST**<br>**TEAGUE, TX  75860** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A BETTER ANSWER COMMUNICATION**<br>**1410 G AVENUE**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A C & S INC**<br>**PO BOX 335**<br>**NITRO, WV  25143** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A E P TEXAS NORTH CO.**<br>**SCHAUER & SIMANK PC**<br>**ROBERT H. LESESNE**<br>**615 NORTH UPPER BROADWAY, SUITE 2000**<br>**CORPUS CHRISTI, TX  78401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A GOODMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A K ARMATURE INC**<br>**315 N JEFFERSON**<br>**IRVING, TX  75061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A K GILLIS & SONS INC**<br>**216 COLLEGE ST**<br>**PO BOX 576**<br>**SULPHUR SPRINGS, TX  75483-0576** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A L BULLOCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI  53224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>CRIVELLO CARLSON & MENTKOWSKI<br>ERIC D. CARLSON<br>2425 WEST LOOP SOUTH, SUITE 200<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>CRIVELLO CARLSON, S.C.<br>ERIC D. CARLSON<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI  53203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI  53224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A O SMITH CORPORATION<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A P GREEN INDUSTRIES INC<br>1 GREEN BOULEVARD<br>MEXICO, MO 65265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A P MATTHEWS IV<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **A W CHESTERTON CO**<br>**500 UNICORN PARK DRIVE**<br>**WOBURN, MA  01801-3345** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**COOLEY MANION JONES LLP**<br>**ARTHUR GRIMALDO, WATER GARDENS PLACE**<br>**100 GARDENS PLACE, 100 15TH ST, STE 320**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**COOLEY, MANSION, JONES, LLP**<br>**MELODY M. WILKINSON**<br>**100 E 15TH STREET, SUITE 320**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**COTTEN SCHMIDT & ABBOTT L.L.P.**<br>**SUSAN JAN HUEBER**<br>**550 BAILEY AVE, SUITE 600**<br>**FORT WORTH, TX  76107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**JESSICA S. JACKSON, ATTORNEY AT LAW**<br>**15303 DALLAS PKWY, SUITE 900**<br>**DALLAS, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**JOSEPH E RILEY**<br>**500 UNICORN PARK DRIVE**<br>**5TH FL**<br>**WOBURN, MA  1801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **A W CHESTERTON CO**<br>**JOSEPH E. RILEY, VP & GENERAL COUNCEL**<br>**500 UNICORN PARK DRIVE**<br>**5TH FL**<br>**WOBURN, MA  01801-3345** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**MELODY M WILKINSON**<br>**17TH DISTRICT COURT, TIM CURRY JUSTICE**<br>**CENTER - 8TH FLOOR, 401 W. BELKNAP**<br>**FORT WORTH, TX  76196** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**NAMAN HOWELL SMITH LLP**<br>**100 E 15TH ST STE 320**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**MELISSA K FERRELL, PETER STALITZ**<br>**100 CONGRESS AVE, SUITE 700**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**SUSAN JAN HUEBER**<br>**COTTEN SCHMIDT & ABBOTT L.L.P.**<br>**550 BAILEY AVE, SUITE 600**<br>**FT. WORTH, TX  76107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **A W CHESTERTON CO**<br>**TARRANT COUNTY JUSTICE CENTER**<br>**MELODY M. WILKINSON**<br>**401 WEST BELKNAP, 8TH FLOOR**<br>**FORT WORTH, TX  76196** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY  10017-5639 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ  7102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX  75668-0190 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A.C.E., LTD.<br>6600 CAMPUS CIR DR E<br>IRVING, TX 75063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A.P. GREEN INDUSTRIES AND HARBISION & WALKER<br>SPAIN HASTINGS & WARD<br>H. DANIEL SPAIN<br>3900 TWO HOUSTON CENTER<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A1 ALL AMERICAN SEPTIC SERVICE<br>3142 SPRINGFIELD<br>DALLAS, TX  75232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A-1 AUTO SUPPLY<br>222 GILMER ST<br>SULPHUR SPRINGS, TX  75482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A-1 LOCKSMITHS<br>2508 HIGHLANDER WAY STE 230<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A3M VACUUM SERVICE<br>PO BOX 727<br>LAPLACE, LA  70068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AAA BLAST-COTE INC.<br>14302 BEAMER ROAD<br>FRIENDSWOOD, TX  77546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AAF INTERNATIONAL<br>24828 NETWORK PLACE<br>CHICAGO, IL  60673-1248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AAF MCQUAY INC<br>9920 CORPORATE CAMPUS DR #2200<br>LOUISVILLE, KY  40223 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AAMCO TRANSMISSIONS INC<br>201 GIBRALTAR RD #100<br>HORSHAM, PA  19044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AARON DRIVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AARON MITCHELL LONG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AAXION INC<br>903 WEST COTTON<br>LONGVIEW, TX  75608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AAXION INC<br>PO BOX 4322<br>TYLER, TX  75712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AB CHANCE CO.<br>210 N. ALLEN ST.<br>CENTRALIA, MO  65240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ABB COMBUSTION ENGINEERING AND CAN INSURANCE COMPANY<br>LAW OFFICES OF CYNTHIA A. JAWORSKI<br>ELIZABETH ZACARDI, ESQ.<br>175 CAPITAL BOULEVARD, SUITE 400<br>ROCKY HILL, CT  6067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ABB INC**<br>**11600 MIRAMAR PKWY**<br>**MIRAMAR, FL  33025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABB INC**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABB INC**<br>**PO BOX 88868**<br>**CHICAGO, IL  60695-1868** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABB LUMMUS CREST INC**<br>**1515 BROAD ST**<br>**BLOOMFIELD, NJ  7003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABB, INC.**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABBOTT LABORATORIES**<br>**CORPORATION REGULATORY AFFAIRS**<br>**ABBOTT PARK**<br>**NORTH CHICAGO, IL  60064** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABBOTT LABORATORIES**<br>**HUBERT L. ALLEN, EVP, GEN. COUN. &**<br>**SECRETARY**<br>**3-4 CORPORATE PARK**<br>**SION-TROMBAY ROAD**<br>**MUMBAI,  400071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABBOTT, SIMSES, KNISTER**<br>**ABOTT, SIMSES & KUCHLER, PC**<br>**LAWRENCE E. ABBOTT**<br>**400 LAFAYETTE, SUITE 200**<br>**NEW ORLEANS, LA  70310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ABC AUTO PARTS**<br>**460 HIGHWAY 79 SOUTH**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABC AUTO PARTS**<br>**920 W. MARSHALL**<br>**LONGVIEW, TX  75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABC AUTO**<br>**PO BOX 3688**<br>**LONGVIEW, TX  75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABESTOS CORPORATION LTD**<br>**840 OUELLET BLVD**<br>**THE TFORD MINES, QC  G6G7A5** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABEX CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABEX CORPORATION**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABEX CORPORATION**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABEX CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABEX LLC**<br>**RANDOLPH & GREEN STS**<br>**PORTSMOUTH, VA  23704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ABITIBIBOWATERINC**<br>**111 DUKE STREET, SUITE 5000**<br>**MONTRÉAL, QC  H3C 2M1** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABL SERVICES INC**<br>**12205 CTY RD 1114**<br>**PO BOX 8572**<br>**TYLER, TX  75711-8572** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABL SERVICES INC**<br>**PO BOX 8572**<br>**TYLER, TX  75711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABLE COMMUNICATIONS INC**<br>**1413 EAST AVENUE H**<br>**GRAND PRAIRIE, TX  75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABLE SUPPLY CO.**<br>**7323 MONTICELLO**<br>**SKOKIE, IL  60076** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABLE SUPPLY CO.**<br>**JACKSON WALKER LLP**<br>**LISA A. POWELL**<br>**1401 MCKINNEY STREET, SUITE 1900**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABLE SUPPLY CO.**<br>**JACKSON WALKER LLP**<br>**LISA POWELL, JENNIFER BRYANT**<br>**1401 MCKINNEY STREET, SUITE 1900**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABM TECHNICAL SERVICES**<br>**2800 E SHADY OAK LN**<br>**MOORESVILLE, IN  46158-6381** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ABSOLUTE CONSULTING INC**<br>**7552 NAVARRE PARKWAY STE 63**<br>**NAVARRE, FL  32566** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ABSOLUTE FIRE PROTECTION CO<br>2800 HAMILTON BLVD.<br>SOUTH PLAINFIELD, NJ  07080-3805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AC&R INSULATION CO., INC.<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE, MD  20855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AC&S INC<br>150 PLANT RD<br>PO BOX 335<br>NITRO, WV  25143 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ACCELERATED MEMORY PRODUCTION, INC. A/K/A AMP, INC.<br>A/K/A AMP, INC.<br>CATHLEEN MCCAULEY<br>1317 E. EDINGER ST.<br>SANTA ANA, CA  92705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ACCELERATED PUMP SERVICES<br>1460 W INTERSTATE 20<br>ODESSA, TX  79763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ACCENTURE LLP<br>PO BOX 70629<br>CHICAGO, IL  60673-0629 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ACE HARDWARE CORP<br>2200 KENSINGTON COURT<br>OAK BROOK, IL  60523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ACE HARDWARE CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ACE INDUSTRIES INC**<br>**6295 MCDONOUGH DR**<br>**NORCROSS, GA  30093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACFM INC**<br>**16250 A TOMBALL PKWY**<br>**HOUSTON, TX  77086** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACME BOILER COMPANY**<br>**1058 ELM STREET**<br>**SAN JOSE, CA  95126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACME BOILER COMPANY**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACME BRICK COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACME IRON & METAL COMPANY**<br>**720 N. BUCHANAN STREET**<br>**SAN ANGELO, TX  76902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACME TRUCK LINE**<br>**PO BOX 183**<br>**HARVEY, LA  70059** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACP MASTER, LTD.**<br>**FORSHEY & PROSTOK LLP**<br>**JEFF P. PROSTOK, J. ROBERT FORSHEY,**<br>**SUZANNE K. ROSEN, 777 MAIN ST., STE 1290**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACP MASTER, LTD.**<br>**ROBBINS RUSSELL ENGLERT ORSECK ET AL**<br>**L.ROBBINS, A.LAVINBUK, K. ZECCA**<br>**1801 K ST NW, SUITE 411**<br>**WASHINGTON, DC  20006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ACT INDEPENDENT TURBO SERVICES INC**<br>**8525 FREELAND STREET**<br>**HOUSTON, TX  77061-5214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACTION CLEANING SYSTEMS INC**<br>**PO BOX 4910**<br>**TYLER, TX  75712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACTION STAINLESS & ALLOYS INC**<br>**1505 HALSEY WAY**<br>**CARROLLTON, TX  75007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACUITY BRANDS LIGHTING INC**<br>**PO BOX 100863**<br>**ATLANTA, GA  30384** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ACUITY SPECIALTY PRODUCT INC DBA**<br>**ZEP SALES & SERVICE**<br>**525 CENTER PARK BLVD**<br>**DESOTO, TX  75115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ADA ENVIRONMENTAL SOLUTIONS**<br>**ADA - ES INC**<br>**9135 S RIDGELINE BLVD STE 200**<br>**HIGHLANDS RANCH, CO  80129** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ADA WOFFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ADAMS & REESE**<br>**F. LEE BUTLER**<br>**1221 MCKINNEY**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ADAMS COUNTY**<br>**ADAMS COUNTY GOVERNMENT CENTER**<br>**4430 SOUTH ADAMS COUNTY PARKWAY**<br>**BRIGHTON, CO  80601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL  60678-1261 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADAMS, COFFEY & DUESLER<br>KENT M. ADAMS<br>550 FANNIN<br>SUITE 800<br>BEAUMONT, TX  77726-7505 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADELE WEAVER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADELSTEIN, MARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADINA CEMETARY ASSOCIATION<br>RR 1 BOX 290BB<br>LEXINGTON, TX  78947-9776 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADK SOLUTIONS LLC<br>350 HAMILTON STREET<br>LEWISVILLE, TX  75067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADM INVESTOR SERVICES, INC.<br>CBOT BUILDING, SUITE 1600A<br>141 WEST JACKSON BLVD<br>ATTN: HEAD OF RISK MANAGEMENT<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADRIA DRIVER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADRIAN L WALLICK CO<br>1013 GAHANNA PKWY<br>COLUMBUS, OH  43230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADRIENE J WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA  24012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANCE AUTO PARTS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE  19904 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANCE AUTO PARTS INC<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL  65450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANCE AUTO PARTS INC<br>SARAH POWELL, SVP, GEN. COUN. & CORPORATE SECRETARY<br>5008 AIRPORT ROAD<br>ROANOKE, VA  24012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX  75791 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANCED INDUSTRIES INC<br>PO BOX 3127<br>LONGVIEW, TX  75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANTAGE ENERGY LLC<br>8969 CUYAMACA ST<br>CORONA, CA  92883 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ADVANTAGE PRESSURE PRO LLC<br>205 W WALL STREET<br>HARRISONVILLE, MO  64701-2356 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AEC POWERFLOW LLC<br>100 SW SCHERER RD<br>LEE'S SUMMIT, MO  64082 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AEC POWERFLOW**<br>**ATTN: ACCOUNTS RECEIVABLE**<br>**100 SW SCHERER ROAD**<br>**LEE'S SUMMIT, MO  64082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AECOM USA INC**<br>**555 S. FLOWER ST.**<br>**SUITE 3700**<br>**LOS ANGELES, CA  90071-2300** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AEON PEC**<br>**PO BOX 7607**<br>**SHREVEPORT, LA  71137-7607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AEP ENERGY PARTNERS, LP**<br>**155 W. NATIONWIDE BLVD., STE 500**<br>**ATTN: CREDIT RISK MANAGEMENT**<br>**COLUMBUS, OH  43125-2570** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AEP TEXAS NORTH CO.**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AEP-TEXAS CENTRAL CO**<br>**PO BOX 21930**<br>**TULSA, OK  74121-1930** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AEP-TEXAS NORTH CO**<br>**700 MORRISON RD**<br>**GAHANNA, OH  43230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AER MANUFACTURING II, INC.**<br>**1605 SURVEYOR BLVD**<br>**PO BOX 979**<br>**CARROLLTON, TX  75011-0979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AER MANUFACTURING,INC.**<br>**PO BOX 979**<br>**CARROLLTON, TX  75011-0979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY  10913 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AERCO INTERNATIONAL<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AERCO INTERNATIONAL<br>MARY ANN HATCH<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AERO-METRIC INC<br>4020 TECHNOLOGY PKY<br>SHEBOYGAN, WI  53083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AEROQUIP CORPORATION<br>3000 STRAYER RD<br>MAUMEE, OH  43537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA  22203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX  77506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AETNA C&S<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AETNA LIFE & CASUALTY CO.<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AFC HOLCROFT LLC**<br>**49630 W POTIAC TRAIL**<br>**WIXOM, MI  48393** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFC HOLCROFT LLC**<br>**DENTONS US LLP**<br>**CELIA KATHLEEN DOUGLAS**<br>**ONE METROPOLITAN SQUARE, SUITE 3000**<br>**ST LOUIS, MO  63102-2741** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFC HOLCROFT LLC**<br>**DENTONS US LLP**<br>**ROGER K HEIDENREICH**<br>**ONE METROPOLITAN SQUARE, SUITE 3000**<br>**ST LOUIS, MO  63102-2741** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFC HOLCROFT LLC**<br>**GARY G DAWSON**<br>**49630 PONTIAC TRAIL**<br>**WIXOM, MI  48393** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFFIE WEBB**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFFORDABLE HOUSING OF PARKER COUNTY INC**<br>**PO BOX 39**<br>**SPRINGTOWN, TX  76082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFTON CHEMICAL CORPORATION**<br>**500 SPRING STREET**<br>**RICHMOND, VA  23219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFTON PUMPS INC**<br>**7335 AVENUE H**<br>**HOUSTON, TX  77011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AFTON PUMPS INC**<br>**7335 AVENUE N**<br>**HOUSTON, TX  77011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-14    Filed 10/20/15    Page 25 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AFTON PUMPS INC<br>R. MARK WILLINGHAM<br>WILLINGHAM FULTZ & COUGILL<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX  77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AFTON PUMPS INC.<br>WILLINGHAM FULTZ & COUGILL<br>MARK R. WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX  77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AGCO CORPORATION DBA AGCO FARM<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA  30096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA  30096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA  70560 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AGGREKO,INC.**<br>**3732 MAGNOLIA ST.**<br>**PEARLAND, TX  77584** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AGI INDUSTRIES INC**<br>**PO BOX 53905**<br>**LAFAYETTE, LA  70505-3905** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AGR INSPECTION INC**<br>**PO BOX 608**<br>**BURLESON, TX  76097-0608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHF ASPEN CHASE LLC**<br>**DBA ASPEN CHASE APARTMENTS**<br>**11760 FERGUSON RD**<br>**DALLAS, TX  75228** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHF COMMUNITY DEVELOPMENT LLC**<br>**DBA ASTON BROOK**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHF COMMUNITY DEVELOPMENT LLC**<br>**DBA FOUNTAINGATE**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHF COMMUNITY DEVELOPMENT LLC**<br>**DBA NORTHWOODS**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHF COMMUNITY DEVELOPMENT LLC**<br>**DBA RIDGE AT WILLOWCHASE**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHF COMMUNITY DEVELOPMENT LLC**<br>**DBA SHADOWRIDGE VILLAGE**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-14    Filed 10/20/15    Page 27 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AHF COMMUNITY DEVELOPMENT LLC**<br>**DBA WOODEDGE**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AHL PRINCETON LLC**<br>**DBA PRINCETON**<br>**6919 PORTWEST STE 160**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**1680 S LIVERNOIS RD**<br>**#200**<br>**ROCHESTER HILLS, MI  48307** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**600 GRANT ST STE 4600**<br>**PITTSBURGH, PA  15219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AIR & LIQUID SYSTEMS CORPORATION<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI  48307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI  48307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA  15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>680 S LIVERNOIS RD<br>ROCHESTER HILLS, MI  48307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>874 OLIVER ST<br>NORTH TONAWONDA, NY  14120 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA  17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**FOLEY & MANSFILED, PLLP**<br>**RYAN MITCHELL HATCHER**<br>**1001 HIGHLANDS PLAZA DR W, SUITE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR & LIQUID SYSTEMS CORPORATION**<br>**WILBRAHAM LAWLER & BUBA**<br>**140 BROADWAY, 46TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR CONDUIT LLC**<br>**1300 2ND STREET**<br>**LAKE CHARLES, LA  70601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR DIMENSIONS INC**<br>**1371 W NEWPORT CENTER DR STE 101**<br>**DEERFIELD BEACH, FL  33442** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR LIQUIDE AMERICA CORPORATION**<br>**2700 POST OAK BLVD, SUITE 1800**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AIR LIQUIDE AMERICA SPECIALTY GASES LLC**<br>**PO BOX 301046**<br>**DALLAS, TX  75303-1046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR PRODUCTS AND CHEMICALS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR PRODUCTS AND CHEMICALS INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR PRODUCTS AND CHEMICALS INC**<br>**JOHN D. STANLEY, SVP, GEN. COUN.**<br>**& CHIEF ADMIN. OFFICER**<br>**405 NEW JERSEY 33**<br>**MANALAPAN, NJ  7726** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIR PRODUCTS AND CHEMICALS, INC.**<br>**7201 HAMILTON BLVD.**<br>**ALLENTOWN, PA  18195** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRCO INC**<br>**5725 ALDER AVENUE**<br>**SACRAMENTO, CA  95828** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRCO INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRCO INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-14   Filed 10/20/15   Page 31 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AIRCO INC**<br>**RASMUSSEN WILLIS DICKEY MOORE**<br>**KURT L RASMUSSEN**<br>**9200 WARD PKWY SUITE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRFLOW SC**<br>**12190 HUBBARD ST**<br>**LIVONIA, MI  48150-1737** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS REFRIGERANTS INC**<br>**PO BOX 952182**<br>**DALLAS, TX  75395-2182** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS SAFETY INC**<br>**WACHOVIA BANK**<br>**PO BOX 951884**<br>**DALLAS, TX  75395** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS SAFETY, INC.**<br>**128 WHARTON ROAD**<br>**BRISTOL, PA  19007-1622** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS SOUTHWEST INC**<br>**PO BOX 676031**<br>**DALLAS, TX  75267-6031** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS SPECIALTY PRODUCTS INC**<br>**PO BOX 934434**<br>**ATLANTA, GA  31193-4434** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS SPECIALTY PRODUCTS**<br>**6260 I35 EAST**<br>**WAXAHACHIE, TX  75165** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS USA LLC**<br>**PO BOX 676015**<br>**DALLAS, TX  75267-6015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AIRGAS**<br>**2780 IRVING BLVD**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AIRGAS**<br>**4700 ELMO WEEDON RD**<br>**STE 113**<br>**COLLEGE STATION, TX  77845** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AJAX BOILER INC**<br>**2701 S HARBOR BLVD**<br>**SANTA ANA, CA  92704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AJAX MAGNATHERMIC CORPORATION**<br>**1745 OVERLAND AVENUE**<br>**WARREN, OH  44483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AJAX MAGNATHERMIC CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AJAX MAGNATHERMIC CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIER**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AJAX MAGNATHERMIC CORPORATION**<br>**PATRICK HEWITT**<br>**AJAX MAGNATHERMIC CORP**<br>**650 WASHINGTON RD STE 300**<br>**PITTSBURGH, PA  15220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AK STEEL CORPORATION**<br>**9227 CENTRE POINTE DRIVE**<br>**WEST CHESTER, OH  45069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH  45069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKER SOLUTIONS AMERICA'S INC<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX  77038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL &<br>COMPLIANCE, 3010 BRIARPARK DR<br>STE 500<br>HOUSTON, TX  77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL<br>& COMPLIANCE<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX  77038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKPOM OKEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKRON CONSULTING LLC<br>431 N CENTER ST<br>LONGVIEW, TX  75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKZO NOBEL CHEMICALS,INC.<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH  44136 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AKZO NOBEL PAINTS LLC**<br>**AKZONOBEL**<br>**SVEN DUMOULIN, GEN. COUN.**<br>**8381 PEARL RD**<br>**STRONGSVILLE, OH  44136** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AKZO NOBEL PAINTS, LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALABAMA DEPARTMENT OF REVENUE**<br>**50 NORTH RIPLEY STREET**<br>**MONTGOMERY, AL  36132** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALABAMA METAL INDUSTRIES**<br>**3245 FAYETTE AVE**<br>**BIRMINGHAM, AL  35208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALABAMA POWER CO.**<br>**600 NORTH 18TH STREET**<br>**BIRMINGHAM, AL  35203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALAMO MANUFACTURING CO.**<br>**C/O DRILLING SPECIALTIES CO.**<br>**1728 HIGHWAY 123**<br>**BARTLESVILLE, OK  74004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBANY INTERNATIONAL CORP.**<br>**CHARLES SILVA, VP, GEN. COUN., SECRETARY**<br>**216 AIRPORT DRIVE**<br>**ROCHESTER, NH  3867** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBANY INTERNATIONAL CORP.**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALBANY INTERNATIONAL CORP.**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**H. LANE YOUNG, ELIZABETH O'NEILL,**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBANY INTERNATIONAL CORP.**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ROBERT THACKSTON**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBANY INTERNATIONAL CORP.**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**TINA M. HANSARD**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBANY INTERNATIONAL CORP.**<br>**SEDGWICK LLP**<br>**RONALD WILLIAM "RON" SPOONER, JR.**<br>**1717 MAIN STREET, SUITE 5400**<br>**DALLAS, TX  75201-7367** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBAUGH, INC.**<br>**121 NE 18TH ST.**<br>**ANKENY, IA  50021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBEMARLE CORPORATION (SUCCESSOR TO ETHYL CORPORATION)**<br>**451 FLORIDA STREET**<br>**BATON ROUGE, LA  70801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBEMARLECORPORATION**<br>**KAREN G. NARWOLD, SVP, GEN. COUNSEL**<br>**451 FLORIDA STREET**<br>**BATON ROUGE, LA  70801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALBERICI CONSTRUCTORS INC**<br>**8800 PAGE AVENUE**<br>**ST LOUIS, MO  63114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALBERT BOSSIER<br>RICHARD M PERLES<br>LEE FUTRELL & PERLES<br>201 ST CHARLES AVE<br>NEW ORLEANS, LA  70170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALBERT D LANGEVIN JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALCATEL LUCENT USA INC<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO  63119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALCATEL LUCENT USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  7974 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ALCATEL NETWORK SYSTEMS, INC. (ROCKWELL INT. CORP**<br>**1225 ALMA ROAD**<br>**RICHARDSON, TX  75081** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**ALCOA CORPORATE CENTER**<br>**AUDREY STRAUSS, CHIEF LEGAL OFFICER**<br>**201 ISABELLA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**ALCOA CORPORATE CENTER**<br>**AUDREY STRAUSS, CHIEF LEGAL OFFICER**<br>**201 ISABELLA STREET**<br>**PITTSBURGH, PA  15212-5858** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**BENITA W. ELLEN, HUNTON**<br>**& WILLIAMS LLP-NORFOLK**<br>**500 EAST MAIN STREET SUITE 1000**<br>**NORFOLK, VA  23510** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ROBERT EDWIN THACKSTON**<br>**4514 COLE AVE STE 500 SUITE 500**<br>**DALLAS, TX  75205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ALCOA INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ROBERT THACKSTON**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**HUNTON & WILLIAMS-RICHMOND**<br>**DAVID C. LANDIN, RIVERFRONT PLAZA,**<br>**EAST TOWER, 951 EAST BYRD STREET**<br>**RICHMOND, VA  23219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**JONES CARR MCGOLDRICK**<br>**DAVID T. OWENS, PREMIER PLACE, 5910 N**<br>**CENTRAL EXPRESSWAY, SUITE 1700**<br>**DALLAS, TX  75206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**PLAUCHE MASELLI PARKERSON**<br>**SCOTT MASON**<br>**701 POYDRAS STREET, SUITE 3800**<br>**NEW ORLEANS, LA  70139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC**<br>**WILLIS LAW GROUP**<br>**FOSTER REESE**<br>**10440 N. CENTRAL EXPRESSWAY, SUITE 520**<br>**DALLAS, TX  75231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA INC.**<br>**201 ISABELLA STRET**<br>**PITTSBURGH, PA  15212-5858** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA**<br>**301 S. GARY AVENUE, SUITE D**<br>**ATTN: JOHN P HOLSINGER**<br>**ROSELLE, IL  60172** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALCOA, INC.**<br>**ROCKDALE ENERGY, P.O. BOX 1491**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ALCOLAC,INC.<br>C/O RHONE POULENC,INC.<br>231 BLACK HORSE LANE<br>NORTH BRUNSWICK, NJ  8902 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALDINGER COMPANY<br>1440 PRUDENTIAL DRIVE<br>DALLAS, TX  75235 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL  60087-3295 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALDRICH PUMP COMPANY<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX  75039 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX  75212 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALERE TOXICOLOGY SERVICES INC<br>DEPT DA PO BOX 122545<br>DALLAS, TX  75312-2545 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALEV OZGERCIN<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALEX L SPENCER SR<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALFA LAVAL INC<br>LONDON FISCHER LLP<br>59 MAIDEN LANE<br>NEW YORK, NY  10038 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA  23231 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALFA LAVAL INC**<br>**MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL**<br>**5400 INTERNATIONAL TRADE DRIVE**<br>**RICHMOND, VA  23231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALFORDS WAREHOUSE**<br>**PO BOX 225088**<br>**DALLAS, TX  75265** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALICE V QUINN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALICIA RODRIGUEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALICIA'S MEXICAN GRILL**<br>**ATTN: WILLIAM S. CHESNEY**<br>**9225 KATY FREEWAY, SUITE 250**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALIMAK HEK INC**<br>**P.O. BOX 120226**<br>**DEPT 0226**<br>**DALLAS, TX  75312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALISA BUTCHER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALL ACQUISITIONS LLC**<br>**1000 SIX PPG PL**<br>**PITTSBURGH, PA  15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALL ACQUISITIONS LLC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALL IN ONE PRINTING LLC**<br>**PO BOX 868**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALL PRO AUTOMOTIVE**<br>**701 HWY 79 N**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEGHENY INTERNATIONAL INC**<br>**PO BOX 456**<br>**PITTSBURGH, PA  15230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEGHENY INTERNATIONAL**<br>**LANDSIDE TERMINAL, 4TH FLOOR, MEZZ**<br>**PO BOX 12370**<br>**PITTSBURG, PA  15231-0370** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEGHENY LUDLUM LLC**<br>**100 RIVER ROAD**<br>**BRACKENRIDGE, PA  15014-1597** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN BRADLEY CO INC**<br>**8040 EXCELSIOR DR**<br>**STE 200**<br>**MADISON, WI  53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN BRADLEY CO INC**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, N/K/A ROCKWELL AUTOMATION, INC.**<br>**WALL STREET PLAZA, 24TH FLR, 88 PINE ST**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN CASEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN ISD**<br>**612 E. BETHANY DRIVE**<br>**ALLEN, TX  75002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN M. MOSKOWITZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALLEN REFRACTORIES COMPANY**<br>**MARGARET O'CONNOR SHACKELFORD,**<br>**PRESIDENT, GEN. COUN.**<br>**131 SHACKELFORD RD**<br>**PATASKALA, OH  43062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN SHERMAN HOFF CO INC**<br>**457 CREAMERY WAY**<br>**EXTON, PA  19341** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN SHRODE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN, CITY**<br>**3RD FLOOR, ALLEN CITY HALL**<br>**305 CENTURY PARKWAY**<br>**ALLEN, TX  75013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLENE C WATSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN'S ELECTRIC MOTOR SERVICE INC**<br>**400A ROY HOPKINS DRIVE**<br>**VIVIAN, LA  71082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLEN'S TRUCK & TRAILER**<br>**418 S.GULF BLVD.**<br>**FREEPORT, TX  77541** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE DOCUMENT SHREDDING**<br>**PO BOX 1147**<br>**SULPHUR SPRINGS, TX  75483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE GEOTEC PO 105600**<br>**OF AUSTIN INC**<br>**200 MUSTANG COVE**<br>**TAYLOR, TX  76574** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ALLIANCE LAUNDRY HOLDINGS LLC**<br>**SCOTT L. SPILLER, CHIEF LEGAL OFFICER**<br>**119 SHEPARD STREET**<br>**RIPON, WI 54971** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE MACHINE COMPANY**<br>**1049 S MAHONING AVE**<br>**ALLIANCE, OH 44601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE MACHINE COMPANY**<br>**CORP SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD**<br>**WILMINGTON, DE 19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE OF DIVERSITY PRINTERS**<br>**3030 LBJ FREEWAY STE 1130**<br>**DALLAS, TX 75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE RUBBER COMPANY**<br>**210 CARPENTER DAM ROAD**<br>**HOT SPRINGS, AR 71901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANCE SCAFFOLDING INC**<br>**24 G WEST MAIN STREET # 233**<br>**CLINTON, CT 6413** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANT ENERGY CORP**<br>**4902 NORTH BILTMORE LANE, SUITE 1000**<br>**MADISON, WI 53718-2148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIANT TECH SYSTEMS INC**<br>**7480 FLYING CLOUD DR.**<br>**MINNEAPOLIS, MN 55344** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED BUILDING PRODUCTS CORP**<br>**15 EAST UNION AVENUE**<br>**EAST RUTHERFORD, NJ 7073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALLIED CHEMICAL COMPANY**<br>**UNION TEXAS PETROLEUM DIVISION**<br>**ROUTE2**<br>**GAINSVILLE, TX  76240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED COMPOSITE PLASTICS INC**<br>**PO BOX 549020**<br>**DALLAS, TX  75354-9020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED CORPORATION**<br>**5444 PERKINS RD**<br>**BEDFORD HEIGHTS, OH  44146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED CRANE INC**<br>**855 N PARKSIDE DR**<br>**PITTSBURG, CA  94565** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED CRANE LLC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED CRANE LLC**<br>**JAMES N DONDLINGER**<br>**2656 SOUTH SHERIDAN**<br>**WICHITA, KS  67217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED ELECTRONICS INC**<br>**1651 N. COLLINS BLVD. STE 230**<br>**RICHARDSON, TX  75080-3658** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED ELECTRONICS INC**<br>**7151 JACK NEWELL BLVD S, STE 100**<br>**FORT WORTH, TX  76118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED ELECTRONICS INC**<br>**ATTN:  ACCOUNTS RECEIVABLE DEPT**<br>**PO BOX 2325**<br>**FORT WORTH, TX  76113-2325** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ALLIED GLOVEC ORPORATION<br>433 E. STEWART ST.<br>MILWAUKEE, WI 53207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED MINERALS INC<br>2700 SCIOTO PARKWAY<br>COLUMBUS, OH 43221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED PACKING & SUPPLY, INC.<br>5303 ADELINE ST<br>EMERYVILLE, CA 94608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED PETROLEUM PRODUCTS INC<br>760 TUSCARORA AVE<br>ST PAUL, MN 55102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLIED PRECISION FABRICATING INC<br>1105 FOUNDATION DRIVE<br>CALDWELL, TX 77836 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALLIED SHEET METAL & ROOFING**<br>**2801 NW 55TH CT,**<br>**FORT LAUDERDALE, FL 33309** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED SIGNAL INC**<br>**101 COLUMBIA RD**<br>**PO BOX 4000**<br>**MORRISTOWN, NJ 7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED SIGNAL INC**<br>**DOGAN & WILKINSON PLLC**<br>**THI TRUC GILLIES**<br>**1010 LAMAR STREET, SUITE 860**<br>**CLUTCH CITY, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED SIGNAL INC**<br>**HONEYWELL INTERNATIONAL**<br>**101 COLUMBIA RD**<br>**PO BOX 4000**<br>**MORRISTOWN, NJ 7960** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED SIGNAL INC**<br>**MCDERMOTT WILL & EMERY LLP**<br>**N/K/A HONEYWELL INTL INC**<br>**340 MADISON AVE**<br>**NEW YORK, NY 10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED SIGNAL INC**<br>**THOMPSON & KNIGHT LLP**<br>**DONNA POLIDORO MOYE**<br>**333 CLAY STREET, SUITE 3300**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED TOWING SERVICE**<br>**PO BOX 1627**<br>**HARVEY, LA 70059** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIED VALVE INC**<br>**4419 STATE ST**<br>**RIVERDALE, IA 52722** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ALLIED WASTE SERVICES #794**<br>**PO BOX 78829**<br>**PHOENIX, AZ  85062-8829** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIEDSIGNAL INC.**<br>**101 COLUMBIA ROAD**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIEDSIGNAL INC.**<br>**ATTN: GAIL E. LEHMAN**<br>**P.O. BOX 2245**<br>**MORRISTOWN, NJ  07962-2245** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIEDSIGNAL INC.**<br>**ATTN: WILLIAM F. BLANK**<br>**P.O. BOX 2245**<br>**MORRISTOWN, NJ  07962-2245** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIS CHALMERS CORPORATION**<br>**4205 RIVER GREEN PARKWAY**<br>**DULUTH, GA  30096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLIS CHALMERS ENERGY INC**<br>**NIXON PEABODY, LLP**<br>**50 JERICHO QUADRANGLE**<br>**SUITE 300**<br>**JERICHO, NY  11753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLISON MELVARENE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLOYS & COMPONENTS SOUTHWEST**<br>**2330 QUINCY STREET**<br>**DALLAS, TX  75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALLSTATE GASKET & PACKING INC**<br>**31 PROSPECT PL**<br>**DEER PARK, NY  11729** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ALLSTATE GROUNDWATER CONTROL LP<br>PO BOX 266246<br>HOUSTON, TX  77207-6246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLSTATE TRANSMISSION<br>11571 REEDER ROAD<br>DALLAS, TX  75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLSTATE VACUUM AND TANKS INC.<br>200 HERMANN DRIVE<br>ALVIN, TX  77511-6592 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALLTEX PIPE & SUPPLY INC<br>9743 BROCKDANK DR<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALL-TEX PIPE & SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX  75391-1854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALL-TEX PLUMBING SUPPLY INC<br>PO BOX 542885<br>DALLAS, TX  75354 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALMAN CONSTRUCTION SERVICES<br>ALMAN ELECTRICAL CONTRACTORS<br>7677 HUNNICUT ROAD<br>DALLAS, TX  75228 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALON USA ENERGY INC<br>12700 PARK CENTRAL DR.<br>SUITE 1600<br>DALLAS, TX  75251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALPHA BARNES REAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ALPHA EROSION PRODUCTS<br>PO BOX 2015<br>HENDERSON, TX  75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ALPHA GLASS AND MIRROR COMPANY INC**<br>**8901 SOVEREIGN ROW**<br>**DALLAS, TX 75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALPHA INDUSTRIAL SUPPLY**<br>**PO BOX 472356**<br>**GARLAND, TX 75047-2356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALPHA NATURAL RESOURCES INC**<br>**ONE ALPHA PLACE**<br>**PO BOX 16429**<br>**BRISTOL, VA 24209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALPHA SERVICES CORPORATION**<br>**4535 SUNBELT DR**<br>**ADDISON, TX 75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALPHA WIRE CORPORATION**<br>**711 LIDGERWOOD AVENUE**<br>**ELIZABETH, NJ 07207-0711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALPINE POWER SYSTEMS**<br>**24355 CAPITOL AVENUE**<br>**REDFORD, MI 48239** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSAY, INC.**<br>**3112 VINCENT ROAD**<br>**W. PALM BEACH, FL 33405** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER INC**<br>**200 GREAT POND DRIVE**<br>**WINDSOR, CT 6095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER INC**<br>**2800 WATERFORD LAKE DRIVE**<br>**MIDLOTHIAN, VA 23112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ALSTOM POWER INC**<br>**3820 W. HAPPY VALLEY RD 141**<br>**PMB#223**<br>**GLENDALE, AZ  85310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER INC**<br>**801 PENNSYLVANIA AVE NW**<br>**WASHINGTON, DC  20004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER INC**<br>**AIR PREHEATER CO**<br>**3020 TRAUX RD**<br>**WELLSVILLE, NY  14895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER INC**<br>**DEPT CH 19352**<br>**PALATINE, IL  60055-9352** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER INC**<br>**PO BOX 730066**<br>**DALLAS, TX  75373-0066** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM POWER**<br>**POWER PLANT LABORATORIES**<br>**PO BOX 905483**<br>**CHARLOTTE, NC  28290-5483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALSTOM USA INC**<br>**175 ADDISON ROAD**<br>**WINDSOR, CT  06095-0500** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALTON AND SOUTHERN RAILWAY COMPANY**<br>**1000 S 22ND ST**<br>**EAST ST LOUIS, IL  62207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALTON CHAMBERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ALTURA COGEN, LLC**<br>**225 E. JOHN CARPENTER FREEWAY, SUITE 1500**<br>**IRVING, TX 75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALTURA HOMES LP**<br>**2529 WATERSTONE LANE**<br>**ROCKWALL, TX 75032** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALTUS NETWORK SOLUTIONS INC**<br>**DBA NFRONT SECURITY**<br>**4920 ATLANTA HIGHWAY SUITE 313**<br>**ALPHARETTA, GA 30004-2921** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALUMINUM CO OF AMERICAN (ALCOA)**<br>**PO BOX 472**<br>**ROCKDALE, TX 76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALUMINUM COMPANY OF AMERICA**<br>**201 ISABELLA STREET**<br>**PITTSBURGH, PA 15212-5858** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALVA JENKINS AND DORIS JENKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALVIN E GLENN & LINDA GLENN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ALVIS GENE RICHARDSON ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMAC HOLDINGS**<br>**DBA AMAC I DRISCOLL PLACE LLC**<br>**333 EARLE OVINGTON BLVD STE 800**<br>**UNIONDALE, NY 11553** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMANDA DONCARLOS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AMANDA GONZALEZ**<br>**TOBIAS A. COLE**<br>**MINDANI, HINKLE & COLE, LLP**<br>**10497 TOWN & COUNTRY WAY STE 530**<br>**HOUSTON, TX  77024-1117** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMANDA K BONDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMARCO PETROLEUM,INC.**<br>**2730 GATEWAY OAKS DR.,STE. 100**<br>**SACRAMENTO, CA  95833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMBER WILSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMCHEM PRODUCTS INC**<br>**PO BOX 2112**<br>**LONGVIEW, TX  75606-2112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMCHEM PRODUCTS, INC.**<br>**1312 EAST 14TH STREET**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEC CONSTRUCTION MANAGEMENT**<br>**2200 FLETCHER AVENUE, SUITE 6**<br>**FORT LEE, NJ  7024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEC CONSTRUCTION MANAGEMENT**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEC CONSTRUCTION MANAGEMENT**<br>**GANGEMI LAW FIRM, P.C.**<br>**700 WHITE PLAINS ROAD - SUITE 223**<br>**SCARSDALE, NY  10583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AMEC CONSTRUCTION MANAGEMENT<br>SALVATORE G. GANGEMI<br>GANGEMI LAW FIRM, P.C.<br>82 WALL STREET, SUITE 300<br>NEW YORK, NY 10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMECO<br>427 ENE LOOP 323<br>TYLER, TX 75706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMECO<br>PO BOX 198977<br>ATLANTA, GA 30384-8977 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMELIA G FUSSELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERAFLEX RUBBER & GASKET CO<br>317 GEORGIA AVE<br>DEER PARK, TX 77536 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERALLOY STEEL CORPORATION<br>7848 NORTH MERRIMAC<br>MORTON GROVE, IL 60053-2709 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN CORPORATION<br>PO BOX 66893<br>ST LOUIS, MO 63166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMEREN ILLINOIS COMPANY**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEREN ILLINOIS COMPANY**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEREN ILLINOIS COMPANY**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEREN ILLINOIS COMPANY**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEREN ILLINOIS COMPANY**<br>**JACQUELINE K VOILES**<br>**200 W WASHINGTON**<br>**SPRINGFIELD, IL  62701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEREN ILLINOIS COMPANY**<br>**PO BOX 66893**<br>**ST LOUIS, MO  63166** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMEREN MISSOURI COMPANY**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST.**<br>**P.O. BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL  62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025-0510 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL  62701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>KENNETH L. SCHMIDT<br>500 E. INDEPENDENCE DR<br>UNION, MO  63084 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO  63166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMEREN MISSOURI COMPANY<br>REBECCA ANN NICKELSON<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERENUE<br>PO BOX 66893<br>ST LOUIS, MO  63166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMEREX BROKERS LLC-RETAIL**<br>**PO BOX 201697**<br>**DALLAS, TX  75320** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ACADEMY OF PEDIATRICS**<br>**SOUTHERN ENVIRONMENTAL LAW CENTER**<br>**JOHN TIMOTHY SUTTLES, JR.**<br>**601 WEST ROSEMARY ST, SUITE 220**<br>**CHAPEL HILL, NC  27516** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN AIRLINES CENTER**<br>**ATTN: NORTH BOX OFFICE**<br>**2500 VICTORY AVE**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ANNUITY GROUP, SUCCESSOR SPRAGUE ELECTRIC**<br>**49 E 4TH ST**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BARREL AND COOPERAGE CO**<br>**1828 LAIRD AVE**<br>**SALT LAKE CITY, UT  84108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BARREL AND COOPERAGE CO**<br>**49 S 600 W**<br>**SALT LAKE, UT  84111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BILTRITE INC**<br>**57 RIVER ST**<br>**WELLESLEY HILLS, MA  2481** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BILTRITE INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMERICAN BILTRITE INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**304 EAST HIGH STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BILTRITE INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BOILER TANK & WELDING CO INC**<br>**53 PLEASANT ST**<br>**ALBANY, NY  12207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BOILER TANK & WELDING CO INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**MELISSA MARIAM FALLAH**<br>**233 S WACKER, STE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BRIDGE COMPANY**<br>**1000 AMERICAN BRIDGE WAY**<br>**CORAOPOLIS, PA  15108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN BRIDGE COMPANY**<br>**JACKSON WALKER LLP**<br>**JAMES L. WALKER, WESTON CENTRE,**<br>**112 E. PECAN ST, STE 2400**<br>**SAN ANTONIO, TX  78205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN COLLEGE OF CHEST PHYSICIANS**<br>**TULANE LAW SCHOOL**<br>**ADAM BABICH, ENVIRONMENTAL LAW**<br>**CLINIC, 130B, 6329 FRERET STREET**<br>**NEW ORLEANS, LA  70118-6231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN COLLEGE OF OCCUPATIONAL AND ENVIRONMENTAL MEDICINE**<br>**TULANE LAW SCHOOL**<br>**ADAM BABICH, ENVIRONMENTAL LAW**<br>**CLINIC, 130B, 6329 FRERET ST**<br>**NEW ORLEANS, LA  70118-6231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMERICAN COLLEGE OF PREVENTIVE MEDICINE**<br>**TULANE LAW SCHOOL**<br>**ADAM BABICH, ENVIRONMENTAL LAW**<br>**CLINIC, 130B, 6329 FRERET STREET**<br>**NEW ORLEANS, LA  70118-6231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN COMMERCIAL LINES INC**<br>**1701 E MARKET ST,**<br>**JEFFERSONVILLE, IN  47130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN CRANE & EQUIPMENT**<br>**PO BOX 13293**<br>**ODESSA, TX  79768-3293** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN CYANAMID CO.**<br>**5 GARRETT MOUNTAIN PLAZA**<br>**WET PATTERSON, NJ  7424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN CYANAMID**<br>**600 N. JONES STREE**<br>**FORT WORTH, TX  76106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN DRILLING & SAWING, INC.**<br>**PO BOX 40531**<br>**HOUSTON, TX  77240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ELECTRIC POWER COMPANY**<br>**1 RIVERSIDE PLAZA**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ELECTRIC POWER COMPANY**<br>**1 RIVERSIDE PLAZA**<br>**COLUMBUS, OH  43215-2372** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ELEVATOR TECHNOLOGIES**<br>**2253 CR 108**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AMERICAN ELEVATOR TECHNOLOGIES**<br>**5652 HWY 124**<br>**BECKVILLE, TX 75631** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ENERGY PRODUCTS INC**<br>**1105 INDUSTRIAL STREET**<br>**LANSING, KS 66043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN ENERPOWER INC**<br>**218 SOUTHCHESTER LANE**<br>**HOUSTON, TX 77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN GOLF CARS**<br>**855 S LOOP 12**<br>**IRVING, TX 75060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN HARDWARE & PAINT CO**<br>**360 COIT ST**<br>**IRVINGTON, NJ 07111-4627** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN HOECHST CORP.**<br>**C/O AVENTIS,INC.**<br>**400 CROSSING BLVD.**<br>**BRIDGEWATER, NJ 8807** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN HOME INS. CO.**<br>**7505 E HARVARD AVE**<br>**DENVER, CO 80231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN HONDA FINANCE CORPORATION**<br>**HARTLINE DACUS BARGER DREYER LLP**<br>**6688 N CENTRAL EXPWY, STE 1000**<br>**DALLAS, TX 75206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN HONDA MOTOR CO INC**<br>**1919 TORRANCE BLVD**<br>**TORRANCE, CA 90501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMERICAN HONDA MOTOR CO INC**<br>**4525 W ROYAL LN**<br>**IRVING, TX  75063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN INDUSTRIAL HEAT TRANSFER INC**<br>**355 AMERICAN INDUSTRIAL DRIVE**<br>**LACROSSE, VA  23950** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN INTEGRITY INS. CO.**<br>**5426 BAY CENTER DRIVE, SUITE 650**<br>**TAMPA, FL 33609** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN INTERNATIONAL CORPORATION**<br>**FOLEY & MANSFIELD, PLLP**<br>**1001 HIGHLANDS PLAZA DR WEST SUITE 400**<br>**ST. LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN LAUNDRY MACHINERY INC**<br>**5050 SECTION AVENUE**<br>**CINCINNATI, OH  45212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN LIST COUNSEL**<br>**PO BOX 416023**<br>**BOSTON, MA  02241-6023** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN LITHO TEXAS INC.**<br>**4150 DANVERS COURT**<br>**GRAND RAPIDS, MI  49540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN LUNG ASSOCIATION**<br>**SOUTHERN ENVIRONMENTAL LAW CENTER**<br>**JOHN TIMOTHY SUTTLES, JR.**<br>**601 WEST ROSEMARY ST, SUITE 220**<br>**CHAPEL HILL, NC  27516** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN MESSAGING**<br>**PO BOX 5749**<br>**CAROL STREAM, IL  60197-5749** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AMERICAN METALS SUPPLY CO INC<br>5651 INTERNATIONAL PKWY<br>SPRINGFIELD, IL  62711 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA  90067 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL  60603 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN NORIT, INC.<br>JOHN E. RECTENWALD, MANUFACT DIRECTOR<br>PO BOX 790<br>MARSHALL, TX 75671 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN NURSES ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC  27516 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA  1550 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO  63102 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA  1550 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMERICAN OPTICAL CORPORATION**<br>**GREENSFELDER, HEMKER & GALE, P.C.**<br>**THEODORE D AGNIEL**<br>**10 S. BROADWAY, STE. 2000**<br>**ST. LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN OPTICAL CORPORATION**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**JAMES L SMITH**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN OPTICAL CORPORATION**<br>**JEFFREY A HEALY, TUCKER ELLIS**<br>**925 EUCLID AVE 1100**<br>**CLEVELAND, OH  44113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN OPTICAL CORPORATION**<br>**JEFFREY A HEALY, TUCKER ELLIS**<br>**925 EUCLID AVE 1150**<br>**CLEVELAND, OH  44115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN OPTICAL CORPORATION**<br>**RIENSTRA DOWELL & FLATTEN**<br>**DALE DOWELL**<br>**595 ORLEANS STREET, SUITE 1007**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN PETROLEUM INSTITUTE INC.**<br>**SCHWEINLE & PARISH PC**<br>**WILLIAM E. SCHWEINLE**<br>**440 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN PREMIER UNDERWRITERS**<br>**ONE EAST FOURTH STREET**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AMERICAN PUBLIC HEALTH ASSOCIATION<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC  27516 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN RE-INSURANCE<br>PO BOX 5241<br>PRINCETON, NJ 03543-5241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN SPILL CONTROL,INC.<br>5419 OWENWOOD<br>DALLAS, TX  75223 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX  75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN STANDARD INC<br>GERMER, BERNSEN & GERTZ<br>JAMES OLD ROWLAND JR.<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX  77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN STANDARD INC<br>GERMER, BERNSEN & GERTZ<br>JAMES OLD ROWLAND JR.<br>PO BOX 4915<br>BEAUMONT, TX  77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX  77706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMERICAN STANDARD INC**<br>**LAURA A. FRASE**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**2001 BRYAN TOWER, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN STANDARD INC**<br>**LAURA A. FRASE**<br>**KRUTZ & TARDY LLP**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN STANDARD INC**<br>**ONE CENTENNIAL AVENUE**<br>**PISCATAWAY, NJ  08855-6820** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN STANDARD INC**<br>**PASCARELLA, DIVITA, LINDENBAUM,**<br>**& TOMASZEWSKI PLLC**<br>**2737 ROUTE 35, SUITE 290**<br>**HOLMDEL, NJ  7733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN STANDARD INC**<br>**WILLINGHAM FULTZ & COUGILL**<br>**MARK R. WILLINGHAM**<br>**5625 CYPRESS CREEK PKWY, SIXTH FLOOR**<br>**HOUSTON, TX  77069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN STEAMSHIP CO**<br>**500 ESSJAY RD**<br>**WILLIAMSVILLE, NY  14221** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN STEEL & WIRE COMPANY** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMERICAN THORACIC SOCIETY**<br>**TULANE LAW SCHOOL**<br>**ADAM BABICH, ENVIRONMENTAL LAW**<br>**CLINIC, 130B, 6329 FRERET STREET**<br>**NEW ORLEANS, LA  70118-6231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AMERICAN WIND ENERGY ASSOCIATION<br>GENE GRACE<br>1501 M STREET, N.W., SUITE 1000<br>WASHINGTON, DC  20005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA  1550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERICOM TELECOMMUNICATIONS INC<br>3544 ETC JESTER<br>HOUSTON, TX  77018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERIGAS CORP.<br>4160 N. OULPH ROAD<br>KING OF PRUSSIA, PA  19406 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERI-LIQUID TRANSPORT,INC.<br>2020 N. CENTRAL AVE.<br>BROWNSVILLE, TX  78521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERIPIPE SUPPLY<br>PO BOX 29667<br>DALLAS, TX  75229-0667 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERIPRIDE LINEN AND APPAREL SERVICES<br>PO BOX 695<br>BEMIDJI, MN  56619-0695 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERISOUTH XX LTD<br>1441 N JIM MILLER RD<br>DALLAS, TX  75217-1301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERITEK PLANT SERVICES LLC<br>PO BOX 203047<br>HOUSTON, TX  77216-3047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA  91101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>JULIE ELLEN PIPER-KITCHIN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMERON INTERNATIONAL CORP<br>LEONARD J. MCGILL, SVP, SECRETARY & GEN. COUN.<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA  91101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK CANADA INC<br>PO BOX 1906 STATION M<br>CALGARY, AB  T2P 2M2 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMETEK INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**ECKERT SEAMANS CHERIN & MELLOTT LLC**<br>**TYSON E. HUBBARD**<br>**TWO INTERNATIONAL PLACE, 16TH FLOOR**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**1100 CASSATT ROAD**<br>**BERWYN, PA  19312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**245 SOUTH LOS ROBLES AVENUE**<br>**PASADENA, CA  91101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AMETEK INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK INC<br>BENSON MASTON PLLC<br>KAREN K. MASTON<br>11401 CENTURY OAKS TERRACE, SUITE 245<br>AUSTIN, TX  78758 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK INC<br>CONNELLY, BAKER, MASTON, WOTRING &<br>JACKSON, KAREN K. MASTON<br>700 LOUISIANA, SUITE 1850<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AMETEK INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**DEHAY & ELLISTON**<br>**PAMELA JEAN NEALE WILLIAMS**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**ECKERT SEAMANS CHERIN & MELLOTT LLC**<br>**TYSON E. HUBBARD**<br>**TWO INTERNATIONAL PLACE, 16TH FLOOR**<br>**BOSTON, MA  2110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**DAVID A NILLES**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**JAMES T ROLLINS**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**PAM J. WILLIAMS**<br>**DEHAY & ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-14    Filed 10/20/15    Page 72 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AMETEK INC**<br>**ROBERT FEIT, SVP & GEN. COUN.**<br>**50 FORDHAM ROAD**<br>**WILMINGTON, MA  1887** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC**<br>**SECRETARY OF STATE OF TEXAS**<br>**PO BOX 12079**<br>**AUSTIN, TX  78711-2079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK INC.**<br>**37 N. VALLEY RD., BLDG. 4**<br>**PO BOX 1764**<br>**PAOLI, PA  19301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK POWER INSTRUMENTS -**<br>**ROCHESTER**<br>**PO BOX 90296**<br>**CHICAGO, IL  60696-0296** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK SOLIDSTATE CONTROLS INC**<br>**875 DEARBORN DR**<br>**COLUMBUS, OH  43085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK SOLIDSTATE CONTROLS**<br>**875 DEARBORN DR**<br>**COLUMBUS, OH  43085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMETEK/PROCESS & ANALYTICAL**<br>**INSTRUMENTS DIVISION**<br>**PO BOX 8500/S-8105**<br>**PHILADELPHIA, PA  19178** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF BAKERY SYSTEMS**<br>**2115 WEST LABURNUM AVENUE**<br>**RICHMOND, VA  23227** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF HOLDINGS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AMF HOLDINGS INC**<br>**STINSON LEONARD STREET LLP**<br>**JON ANDREW SANTANGELO**<br>**7700 FORSYTH BOULEVARD, SUITE 1100**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF INCORPORATED**<br>**2900 IDS CENTER 80S 8TH STREET**<br>**MINNEAPOLIS, MN  55402** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF INCORPORATED**<br>**BROWN MCCARROLL, LLP**<br>**AUDRA L. MERRITT**<br>**2001 ROSS AVE, SUITE 2000**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF INCORPORATED**<br>**BROWN, MCCARROLL, LLP**<br>**TORI S. LEVINE**<br>**2001 ROSS AVE, SUITE 2000**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF INCORPORATED**<br>**TORI SMITH LEVINE**<br>**WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP**<br>**BANK OF AMERICA PLAZA**<br>**901 MAIN STREET, SUITE 4800**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF INCORPORATED**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP AUDRA L DEAN BANK OF AMERICA**<br>**PLAZA, 901 MAIN STREET, SUITE 4800**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMF INCORPORATED**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP TORI S LEVINE BANK OF AMERICA**<br>**PLAZA, 901 MAIN STREET, SUITE 4800**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AMG CASA ROSA LLC<br>5555 ANTOINE DR<br>HOUSTON, TX 77091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMINAH ABDUL HAKIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMISTCO SEPARATION PRODUCTS INC<br>LOCKBOX 677205<br>PO BOX 677205<br>DALLAS, TX 752677205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMMCO INDUSTRIAL EQUIPMENT LTD<br>43 WENTWORTH CRT<br>BRAMPTON, ON L6T 5L4 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMOCO CHEMICAL CORP.<br>C/O AMOCO CHEMICAL CO.<br>200 E. RANDOLPH DR.<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMOCO OIL COMPANY<br>ANDREWS KURTH LLP<br>JOSEPH BLIZZARD<br>1717 MAIN STREET, SUITE 3700<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMOCO PRODUCTION COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AMOS STANDARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AMS CORP**<br>**9119 CROSS PARK DRIVE**<br>**KNOXVILLE, TN  37923** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMSTED INDUSTRIES INC**<br>**180 N STETSON AVE #1800**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMSTED RAIL INC**<br>**15184 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMSTED RAILCOMPANY INC**<br>**311 S WACKER DR #5300**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMTICO DIVISION OF AMERICAN BILTRITE**<br>**57 RIVER ST**<br>**WELLSLEY HILLS, MA  2181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMTICO INTERNATIONAL INC**<br>**66 PERIMETER CENTER EAST**<br>**7TH FLOOR SUITE 700**<br>**ATLANTA, GA  30346** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMY MCDONOUGH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMY SMITH**<br>**13831 NORTHLAKE DR**<br>**HOUSTON, TX  77049** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMY STEUCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AMY STEUCK, AS SURVING HEIR OF WALTER R. GRADY, DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ANACONDA-ERICSSON INC**<br>**421 N CALIFORNIA ST-B**<br>**SYCAMORE, IL  60178** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANADARKO HOLDING COMPANY**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANADARKO PETROLEUM CORPORATION**<br>**1201 LAKE ROBBINS DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANADARKO PETROLEUM CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANADARKO PETROLUEM CORPORATION**<br>**1201 LAKE ROBBINS DR.**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANADITE, INC.**<br>**10647 GARFIELD AVE**<br>**SOUTH GATE, CA  90280** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANADITE, INC.**<br>**ATTN: D'ANNA SOENGES, VP,AGENT**<br>**711 W. HURST BLVD.**<br>**HURST, TX  76053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANA-LAB CORP**<br>**PO BOX 9000**<br>**KILGORE, TX  75663-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANALYSTS SERVICES, INC.**<br>**PO BOX 2955**<br>**TORRANCE, CA  90509** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ANALYTIC PARTNERS**<br>**HSBC BANK USA NAIONAL ASSOC**<br>**360 LEXINGTON AVE 17TH FL**<br><br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANALYTIC STRESS INC**<br>**111 N 16TH ST**<br>**LA PORTE, TX  77571** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR DARLING VALVE COMPANY**<br>**5215 N. O'CONNOR BLVD., SUITE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR HOCKING COMPANY**<br>**519 N. PIERCE AVENUE**<br>**LANCASTER, OH  43130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR PACKING CO**<br>**13515 BARRETT PARKWAY**<br>**ST LOUIS, MO  63021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR PACKING CO**<br>**519 N. PIERCE AVENUE**<br>**LANCASTER, OH  43130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR PACKING CO**<br>**GERMER, BERNSEN & GERTZ**<br>**JAMES OLD ROWLAND JR.**<br>**PO BOX 4915**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR PACKING CO**<br>**GERMER, BERNSEN & GERTZ**<br>**SANDRA JEAN COLE HOWARD**<br>**550 FANNIN, SUITE 400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ANCHOR PACKING CO**<br>**JAY OLD & ASSOCIATES PLLC**<br>**JAMES OLD ROWLAND JR.**<br>**3560 DELAWARE, SUITE 308**<br>**BEAUMONT, TX  77706** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR PACKING CO**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN A. LABOON**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCHOR PACKING CO**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**MELISSA K FERRELL, PETER STALITZ**<br>**100 CONGRESS AVE, SUITE 700**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCIRA ENTERPRISES INC**<br>**6111 BANDERA RD.**<br>**SAN ANTONIO, TX  78238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCO INSULATIONS INC**<br>**60 COMMERCE ST.**<br>**MONTGOMERY, AL  36103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCO INSULATIONS INC**<br>**HEPLER BROOM LLC**<br>**ALISON RACHELLE SIMEONE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANCO INSULATIONS INC**<br>**HEPLER BROOM LLC**<br>**MARCIE JANNAE VANTINE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANCO INSULATIONS INC<br>MARGARET M JOFFE<br>DEUTSCH KERRIGAN & STILES<br>755 MAGAZINE ST<br>NEW ORLEANS, LA 70130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 844<br>BATON ROUGE, LA 70809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANCO PRODUCTS INC<br>2500 17TH ST<br>ELKHART, IN 46517 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ANDERSEN'S SALES AND SALVGE, INC**<br>**A.BASSETT,AGENT,HOLLAND & HART**<br>**8390 E. CRESCENT PKWAY., STE. 400**<br>**DENVER, CO  80111-2800** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON CLAUDIE MAE**<br>**1464 MARIPOSA AVE**<br>**RICHMOND, CA  94804** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON COUNTY**<br>**COURT HOUSE**<br>**500 N. CHURCH ST.**<br>**PALESTINE, TX  75801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON CRIDDLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON FERTILIZER & MILLING COMPANY**<br>**PO BOX 643**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON GREENWOOD & CO**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON GREENWOOD & CO**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**41 SOUTH HADDON AVENUE, SUITE 5**<br>**HADDONFIELD, NJ  8033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON GREENWOOD & CO**<br>**MORGAN, LEWIS & BOCKIUS LLP**<br>**502 CARNEGIE CENTER**<br>**PRINCETON, NJ  8540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON GREENWOOD & CO.**<br>**C/O JUAN GOMEZ, REGISTERED AGENT**<br>**3950 GREENBRIAR**<br>**STAFFORD, TX  77477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ANDERSON JANET SUE**<br>**1477 OLEANDER DR SW**<br>**LILBURN, GA 30047** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDERSON VERNICE**<br>**553 JENNINGS AVE**<br>**VALLEJO, CA 94591** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREA KRONENBERGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREA L WOOD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREW BRYAN GREER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREW EDWARDS AND MARTHA EDWARDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREW T BRADLEY & ANNICE BRADLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREW UNVERZAGT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREW, LLC**<br>**1100 COMMSCOPE PLACE SE**<br>**HICKORY, NC 28601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREWS & KURTH**<br>**RAYMOND RANDLE/THOMAS W. TAYLOR**<br>**600 TRAVIS**<br>**SUITE 4200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREWS COUNTY HOSPITAL DIST**<br>**720 HOSPITAL DR**<br>**ANDREWS, TX 79714-3617** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ANDREWS COUNTY**<br>**215 NW 1ST STREET**<br>**ANDREWS, TX  79714** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREWS ISD**<br>**405 NW THIRD STREET**<br>**ANDREWS, TX  79714** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREWS TRANSMISSION**<br>**F C HEEP,PRESIDENT**<br>**1606 SOUTH BAARRY AVE**<br>**DALLAS, TX  75671** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREWS TRANSPORT,INC.**<br>**1290 S. WILLIS ST., SUITE 114**<br>**ABILENE, TX  79605** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDREWS, CITY**<br>**CITY HALL**<br>**111 LOGSDON ST**<br>**ANDREWS, TX  79714** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDRITZ ENVIRONMENTAL SOLUTIONS INC**<br>**9730 PATUXENT WOODS DRIVE**<br>**SUITE 100**<br>**COLUMBIA, MD  21046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANDRITZ INC**<br>**1115 NORTHMEADOW PKWY**<br>**ATLANTA, GA  30076** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANERICAN CYANAMID**<br>**5 GIRALDA FARMS**<br>**MADISON, NJ  7940** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANGELA M DOROUGH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANGELA YVONNE GUILLORY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ANGELINA CO. JR. COLLEGE**<br>**3500 SOUTH FIRST STREET**<br>**LUFKIN, TX  75904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANGELINA COUNTY**<br>**215 EAST LUFKIN AVENUE**<br>**LUFKIN, TX  75902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANGUS SYSTEMS GROUP INC**<br>**7000 CENTRAL PKWY NE**<br>**STE#1460**<br>**ATLANTA, GA  30328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANHEUSER BUSCH LLC**<br>**BRACEWELL & GIULIANI LLP**<br>**RICHARD C. DANYSH**<br>**106 S. ST. MARY'S STREET, SUITE 800**<br>**SAN ANTONIO, TX  78205-3603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANHEUSER BUSCH LLC**<br>**GARY RUTLEDGE, VP, ZONE GEN. COUN.**<br>**& DIRECTOR**<br>**ONE BUSCH PL**<br>**ST LOUIS, MO  63118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANHEUSER BUSCH LLC**<br>**ONE BUSCH PL**<br>**ST LOUIS, MO  63118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANITA MORRIS DENT LIVING TRUST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANN GARRARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANN WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNA C AYME**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ANNA PRIDDY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNE SHELBY ELLISON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNELL ROGERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNIE B BURGESS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNIE BELL JACKSON ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNIE JEAN MCQUAIDE ESTATE,DEC'D**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANNITA M RIDDICK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANODAMINE INC**<br>**2590 OAKMONT DRIVE**<br>**STE 310 & 320**<br>**ROUND ROCK, TX  78665** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANODAMINE INCORPORATED**<br>**2590 OAKMONT DR**<br>**BLDG 300**<br>**ROUND ROCK, TX  78665** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ANTHONY G THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANTHONY MECHANICAL SERVICES INC<br>PO BOX 3460<br>LUBBOCK, TX 79452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANTHONY MECHANICAL SERVICES INC<br>PO BOX 3514<br>ABILENE, TX 79604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANTHONY MECHANICAL SERVICES<br>7605 GROVER<br>PO BOX 2706<br>LUBBOCK, TX 79424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANTHONY WHITT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AON RISK SERVICES SOUTHWEST INC<br>AON RISK SERVICES COMPANIES INC<br>75 REMITTANCE DR STE 1943<br>CHICAGO, IL 60675-1943 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AP GREEN INDUSTRIES INC<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA 15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AP SERVICES LLC**<br>**BOX 223863**<br>**PITTSBURGH, PA  15250-2863** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APCOM POWER INC**<br>**2360 NW MARINE DR**<br>**TROUTDALE, OR  97060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APEX OIL COMPANY**<br>**450 GEARS ROAD, SUITE 845**<br>**HOUSTON, TX  77067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APEX TITAN INC**<br>**PO BOX 1443**<br>**BALTIMORE, MD  21203-4443** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APG CONSULTING INC**<br>**DBA ALLIANCE POWER GROUP**<br>**5757 WESTHEIMER STE 3178**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **API CONSTRUCTION COMPANY**<br>**100 OLD HIGHWAY 8 NW**<br>**NEW BRIGHTON, MN  55112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **API CONSTRUCTION COMPANY**<br>**1100 OLD HIGHWAY 8 NW**<br>**NEW BRIGHTON, NM  55112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **API HEAT TRANSFER INC**<br>**2777 WALDEN AVE**<br>**BUFFALO, NY  14225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **API HEAT TRANSFER INC**<br>**PO BOX 347029**<br>**PITTSBURGH, PA  15251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **API SYSTEMS GROUP INC**<br>**2609 NATIONAL CR**<br>**GARLAND, TX  75041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-14    Filed 10/20/15    Page 87 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| APPIVON INC<br>825 E WISCONSIN AVENUE<br>PO BOX 359<br>APPLETON, WI 54912 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLABS TECHNOLOGIES PVT LTD<br>1515 MARKET ST STE 1110<br>PHILADELPHIA, PA 19102-1905 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLETON COATED LLC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLETON PAPERS INC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLETON PAPERS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLIED ENERGY CO LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLIED INDUSTRIAL SYSTEMS INC<br>1900 PRESTON ROAD #267-89<br>PLANO, TX 75093 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| APPLIED INDUSTRIAL TECHNOLOGIES INC.<br>1202 W MARSHALL<br>LONGVIEW, TX 75604 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-14    Filed 10/20/15    Page 88 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>10610 NEWKIRK STREET<br>SUIT 107<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>15100 INDEPENDENCE PKWY<br>FORT WORTH, TX  76178 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL  60673-1225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>300 TEXAS CENTRAL PARKWAY<br>WACO, TX  76712-6569 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>438 W MOCKINGBIRD<br>DALLAS, TX  75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>4616 WEST HOWARD LANE, SUITE 965<br>AUSTIN, TX  78728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>COTTINGHAM DIVISION<br>1400 W 2ND ST<br>ODESSA, TX  79763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 100538<br>PASADENA, CA  91189-0538 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>PORZIO BROMBERG & NEWMAN PC<br>156 W. 56TH STREET SUITE 803<br>NEW YORK, NY  10019-3800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **APPTIO INC**<br>**11100 NE 8TH STREET SUITE 600**<br>**BELLEVUE, WA  98004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APRIL ANN VESELY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APRIL BUILDING SERVICES INC**<br>**4865 GRETNA STREET**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APS AMERICA LLC**<br>**14 INVERNESS DRIVE EAST**<br>**SUITE G-124**<br>**ENGLEWOOD, CO  80112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **APTPCY LTD**<br>**ROBERT G. GIBSON, JR.**<br>**PO BOX 387**<br>**ROSENBERG, TX  77471** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA CHEM INC**<br>**BARRY MCTIERNAN & MOORE**<br>**N/K/A CLEAVER BROOKS INC.**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA CHEM INC**<br>**CLEAVER BROOKS INC.**<br>**BARRY, MCTIERNAN  MOORE**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA CHEM INC**<br>**PARKER, WHITE, SHAVER, MARTIN &**<br>**WALKER, PC, JEFF SHAVER**<br>**11200 WESTHEIMER, SUITE 200**<br>**HOUSTON, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AQUA CHEM INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA CHEM INC**<br>**WHITE SHAVER PC**<br>**AMY MILLS**<br>**205 W. LOCUST STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA CHEM INC**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**11200 WESTHEIMER SUITE 200**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA CHEM INC**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**205 W. LOCUST STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUA WATER SUPPLY CORPORATION**<br>**PO BOX P**<br>**BASTROP, TX  78602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AQUATIPRO**<br>**A DIV OF SENTRY EQUIPMENT**<br>**PO BOX 1170**<br>**MILWAUKEE, WI  53201-1170** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARAMARK REFRESHMENT SERVICES**<br>**1665 TOWNHURST DR STE 160**<br>**HOUSTON, TX  77043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARAMARK UNIFORM SERVICES INC**<br>**PO BOX 732223**<br>**DALLAS, TX  75373-2223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ARAMARK UNIFORM SERVICES**<br>**22014 BUSH DR**<br>**WACO, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARAMARK UNIFORM SERVICES**<br>**2821 ROBERTSON RD**<br>**TYLER, TX  75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARAMARK UNIFORM SERVICES**<br>**PO BOX 731676**<br>**DALLAS, TX  75373-1676** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARAPAHOE COUNTY**<br>**ADMINISTRATION BUILDING**<br>**5334 S. PRINCE ST.**<br>**LITTLETON, CO  80120-1136** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARATEX SERVICES, INC.**<br>**8204 ELMBROOK**<br>**SUITE 255**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARBILL INDUSTRIES INC**<br>**10450 DRUMMOND RD**<br>**PHILADELPHIA, PA  19154** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARBILL INDUSTRIES INC**<br>**PO BOX 820542**<br>**PHILADELPHIA, PA  19182-0542** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARBOR WOODS HOUSING LP**<br>**DBA ROSEMONT AT LAKEWEST APTS**<br>**ATTN: JOHN JETER**<br>**5055 KELLER SPRINGS ROAD STE 400**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARBORETUM ESTATES LTD**<br>**411 E BUCKINGHAM RD**<br>**RICHARDSON, TX  75081** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ARBORGEN LLC**<br>**3535 NURSERY ROAD**<br>**LIVINGSTON, TX  77351** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARBORGEN LLC**<br>**RICHARD O BARHAM SUPERTREE**<br>**NURSERY**<br>**PO BOX 947**<br>**BULLARD, TX  75757** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCELORMITTAL USA, INC.**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCELORMITTAL USA, INC.**<br>**SIMON EVANS**<br>**1 SOUTH DEARBORN**<br>**CHICKEN, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCH CHEMICALS INC**<br>**LONZA GROUP LTD**<br>**MUENCHENSTEINERSTRASSE 38**<br>**BASEL,   CH-4002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCHER CITY ISD**<br>**600 S ASH ST**<br>**ARCHER CITY, TX 76351** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCHER COUNTY**<br>**PO BOX 427**<br>**ARCHER CITY, TX 76351** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCHER DANIELS MIDLAND COMPANY**<br>**4666 FARIES PARKWAY**<br>**DECATUR, IL  62526** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCHIE MAE WHITAKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ARCO CORP.**<br>**ANDREWS KURTH LLP**<br>**JEFFERY K. GORDON**<br>**111 CONGRESS AVE, SUITE 1700**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCO CORP.**<br>**ANDREWS KURTH LLP**<br>**THOMAS W. TAYLOR**<br>**600 TRAVIS, SUITE 4200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCO OIL & GAS CO.**<br>**PO BOX 51408**<br>**LAFAYETTE, LA  70505** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARCY MANUFACTURING CO**<br>**575 INDUSTRIAL RD**<br>**CARLSTADT, NJ  7072** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARDAGH GLASS INC**<br>**1044 BOOTH RD**<br>**WARNER ROBINS,, GA  31088** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARDETTE DENNEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AREVA NP INC**<br>**PO BOX 533041**<br>**CHARLOTTE, NC  28290-3041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARGO INTERNATIONAL CORP**<br>**125 CHUBB AVE**<br>**LYNDHURST, NJ  7071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARGO INTERNATIONAL CORP**<br>**140 FRANKLIN ST**<br>**NEW YORK, NY  10013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ARGO INTERNATIONAL CORP<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ  7072 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARGO PACKING COMPANY<br>515 CEDAR WAY<br>OAKMONT, PA  15139 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARGO TURBOSERVE CORP<br>PO BOX 824623<br>PHILADELPHIA, PA  19182-4623 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARIZONA DEPARTMENT OF REVENUE<br>1600 W. MONROE<br>PHOENIX, AZ  85038-9010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARK DELIVERY<br>2306 SPRINGLAKE<br>DALLAS, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARKANSAS POWER & LIGHT COMPANY<br>425 WEST CAPITOL AVENUE<br>LITTLE ROCK, AR  72201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARKEMA INC<br>900 1ST AVE<br>KING OF PRUSSIA, PA  19406 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARKEMA INC.<br>2000 MARKET STREET<br>PHILADELPHIA, PA  10103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARKLA-TEX WASTE OIL<br>3801 MCCOY DR<br>BOSSIER CITY, LA  71111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARLETHA HILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ARLINGTON ISD**<br>**1203 W. PIONEER PKWY**<br>**ARLINGTON, TX  76013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARLINGTON SENIOR HOUSING LP**<br>**DBA VILLAGE OF JOHNSON CREEK APT**<br>**ATTN: JOHN JETER**<br>**5055 KELLER SPRINGS ROAD STE 400**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARLINGTON, CITY**<br>**CITY HALL**<br>**101 W. ABRAM STREET**<br>**ARLINGTON, TX  76010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMALITE ARCHITECTURAL PRODUCTS/ARCO METALS**<br>**900 60TH AVENUE SOUTH**<br>**MERIDIAN, MS  39301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMCO STEEL CO.**<br>**C/O AK STEEL-BUTLER WORKS**<br>**210 PENNSYLVANIA ROAD**<br>**BUTLER, PA  16001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMORE CHARTER OAK LTD**<br>**105 E HARWOOD RD**<br>**EULESS, TX  76039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMORE TROPHY CLUB LLC**<br>**1500 PLANTATION CLUB DRIVE**<br>**TROPHY CLUB, TX  76262** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**816 MAPLE STREET**<br>**THREE RIVERS, MI  49093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**900 MAPLE STREET**<br>**THREE RIVERS, MI  49093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ARMSTRONG INTERNATIONAL INC**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**DAVID DYKSTRA**<br>**900 MAPLE STREET**<br>**THREE RIVERS, MI  49093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**DAVID DYKSTRA, ATTORNEY AT LAW**<br>**900 MAPLE STREET**<br>**THREE RIVERS, MI  49093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**CARLA CHRISTINE STORM**<br>**1001 HIGHLANDS PLAZA DRIVE WEST, STE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**JENNIFER ANTOINETTE JUMPER**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFILED, PLLP**<br>**RYAN MITCHELL HATCHER**<br>**1001 HIGHLANDS PLAZA DR W, SUITE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**HARRIS BEACH, PLLC**<br>**100 WALL STREET, 23RD FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ARMSTRONG INTERNATIONAL INC**<br>**LASORSA & BENEVENTANO**<br>**3 BARKER AVENUE**<br>**WHITE PLAINS, NY  10601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**MCKENNA STORER**<br>**THOMAS W HAYES**<br>**33 N LASALLE STREET, SUITE 1400**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**205 W. LOCUST STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL, INC**<br>**900 MAPLE ST**<br>**THREE RIVERS, MI 49093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG PUMPS, INC.**<br>**93 EAST AVE**<br>**NORTH TONAWANDA, NY  14120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG PUMPS, INC.**<br>**HODGSON RUSS LLP**<br>**140 PEARL STREET STE 100**<br>**BUFFALO, NY  14202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG PUMPS, INC.**<br>**MCKENNA STORER**<br>**THOMAS W HAYES**<br>**33 N LASALLE STREET, SUITE 1400**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ARMSTRONG PUMPS, INC.**<br>**THOMAS W HAYES**<br>**33 N LASALLE STREET**<br>**SUITE 1400**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG WAREHOUSE**<br>**PO BOX 47131**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG WORLD INDUSTRIES INC**<br>**315 E 56TH STREET**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG WORLD INDUSTRIES INC**<br>**706 N 31ST AVE**<br>**HOLLYWOOD, FL  33021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**816 MAPLE STREET**<br>**THREE RIVERS, MI  49093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARMSTRONG INTERNATIONAL INC**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARNOLD HACKLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARROW INDUSTRIES INC.**<br>**400 N. ST. PAUL**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARROWHEAD CONTRACTOR  SUPPLY INC**<br>**201 ESTES DR**<br>**LONGVIEW, TX  75602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ARROWHEAD CONTRACTOR SUPPLY INC**<br>**PO BOX 3388**<br>**LONGVIEW, TX  75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARTEMIS FINE ART, INC.**<br>**ATTN: CHRISTOPHER BATES**<br>**10405 SHADY TRL, STE 100**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARTHUR A ARMSTRONG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARTOGRAFX INC**<br>**2611 ANDJON**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARVINMERITOR INC**<br>**2135 WEST MAPLE ROAD**<br>**TROY, MI  48084** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARVINMERITOR INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARVINMERITOR INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARVINMERITOR INC**<br>**DAYNA L. JOHNSON**<br>**PO BOX 538**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ARVINMERITOR INC**<br>**GREENSFELDER, HEMKER & GALE, P.C.**<br>**RUSSELL KENNETH SCOTT**<br>**12 WOLF CREEK DRIVE**<br>**BELLEVILLE, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |