Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI  48084 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY  11223 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBEKA INDUSTRIES OF N Y INC<br>CARUSO SMITH EDELL PICINI PC<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ  7004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ  7004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBEKA INDUSTRIES OF NY INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY  11223 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN  55401-2122 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBESTOS CLAIMS MANAGEMENT CORP<br>2716 LEE STREET, SUITE 500<br>GREENVILLE, TX  75401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASBESTOS CORP LTD<br>1880 JOHN F KENNEDY BLVD<br>20TH FLOOR<br>PHILADELPHIA, PA  19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ASBESTOS CORP LTD**<br>**840 BOUL OUELLET**<br>**THE TFORD MINES, QC  G6G 7A5** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASBESTOS CORP LTD**<br>**BARRY, MCTIERNAN & MOORE**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASBESTOS CORP OF AMERICA INC**<br>**791 NEPPERHAN AVE**<br>**YONKERS, NY  10703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASBESTOS CORPORATION LTD**<br>**840 BOULEVARD OUELLET**<br>**THEFORD MINES**<br>**QUEBEC CITY, QC  G6G 7A5** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASBESTOS CORPORATION LTD**<br>**PAJARES & SCHEXNAYDRE**<br>**68031 CAPITAL TRACE ROW**<br>**MANDEVILLE, LA  70471** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASBESTOS PRODUCTS MFG CORP**<br>**180 SCHOLES ST.**<br>**BROOKLYN, NY  11206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASBESTOS REMOVAL INC**<br>**PO BOX 13508**<br>**ODESSA, TX  79768** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASC INSULATION FIREPROOFING & SUPPLIES INC**<br>**INC**<br>**LOURDES CASTRO**<br>**607 CHURCH RD**<br>**ELGIN, IL  60123** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASCEND PERFORMANCE MATERIALS**<br>**575 MARVILLE CENTRE DR**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ASCINSULATION FIRE PROOFING**<br>**607 CHURCH RD**<br>**ELGIN, IL  60123** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASCO VALVES INC**<br>**50 HANOVER RD**<br>**FLORHAM PARK, NJ  7932** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASCO VALVES INC**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASCO VALVES INC**<br>**SIMON LESSER PC**<br>**420 LEXINGTON AVENUE**<br>**SUITE 345**<br>**NEW YORK, NY  10170** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASCO**<br>**PO BOX 3888**<br>**LUBBOCK, TX  79452** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASGCO MANUFACTURING INC**<br>**301 GORDON ST**<br>**ALLENTOWN, PA  18102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASGCO MANUFACTURING INC**<br>**PO BOX 1999**<br>**ALLENTOWN, PA  18105-1999** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASH GROVE CEMENT CO**<br>**11011 CODY**<br>**OVERLAND PARK, KS  66210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHER MEDIA INC**<br>**15303 DALLAS PARKWAY STE 1300**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ASHER MEDIA INC**<br>**18333 PRESTON RD**<br>**SUITE 560**<br>**DALLAS, TX 75252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHFORD APARTMENTS GP LLC**<br>**DBA ASHFORD PARK TOWNHOMES**<br>**3550 S FIELDER RD**<br>**ARLINGTON, TX 76015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHLAND CHEMICAL COMPANY**<br>**5200 BLAZER PARKWAY**<br>**DUBLIN, OH 43017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHLAND CHEMICAL INC**<br>**50 E. RIVERCENTER BLVD.**<br>**PO BOX 391**<br>**COVINGTON, KY 41012-0391** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHLAND INC**<br>**5200 BLAZER PARKWAY**<br>**DUBLIN, OH 43017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHLAND INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASHLAND INC**<br>**HAYS, MCCONN, RICE & PICKERING, P.C.**<br>**B. STEVE RICE**<br>**1233 WEST LOOP SOUTH, SUITE 2200**<br>**HOUSTON, TX 77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASI**<br>**9230 EAST 47TH STRRET**<br>**KANSAS CITY, MO 64133** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ASPEN POWER, LLC**<br>**ATTN: JEREMY WALLACE**<br>**800 BERING DR, STE 250**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASSOCIATED ENGINEERING & EQUIPMENT**<br>**PO BOX 66609**<br>**HOUSTON, TX  77266** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASSOCIATED SUPPLY COMPANY INC**<br>**PO BOX 3888**<br>**LUBBOCK, TX  79452** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASSOCIATION OF ELECTRIC**<br>**COMPANIES OF TEXAS**<br>**1005 CONGRESS AVE STE 600**<br>**ATTN JOHN W FAINTER JR PRESIDENT**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN GROUP INC**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN GROUP INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN GROUP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN GROUP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ASTEN JOHNSON INC**<br>**4399 CORPORATE ROAD**<br>**NORTH CHARLESTON, SC  29405** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN JOHNSON INC**<br>**CSC LAWYERS INC SVC INC**<br>**150 SOUTH PERRY STREET**<br>**MONTGOMERY, AL  36104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN JOHNSON INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTEN JOHNSON INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTENJOHNSON INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TIM GRAY, ONE SHELL SQUARE,**<br>**701 POYDRAS STREET, SUITE 4350**<br>**NEW ORLEANS, LA  70139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTENJOHNSON INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TINA GRAY, TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ASTENJOHNSON INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ASTENJOHNSON INC<br>GRAVES & CO.<br>TODD D. OGDEN<br>1600 SMITH, 48TH FLOOR<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC  29405 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>R. MARK WILLINGHAM<br>808 TRAVIS SUITE 1608<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASTENJOHNSON INC<br>WILLINGHAM FULTZ & COUGILL<br>ROBERT MARK WILLINGHAM<br>5625 CYPRESS CREEK PKWY, SIXTH FLOOR<br>HOUSTON, TX  77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASTENJOHNSON INC<br>4399 CORPORATE RD<br>CHARLESTON, SC  29405 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ASTM INTERNATIONAL<br>PO BOX C700<br>WEST CONSHOHOCKEN, PA  19428-2959 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A-SWAT PEST CONTROL<br>308 N 6TH ST<br>THORNDALE, TX  76577 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| A-SWAT PEST CONTROL<br>PO BOX 243<br>THORNDALE, TX  76577-0243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AT CALLAS COMPANY**<br>**1421 PIEDMONT**<br>**TROY, MI  48083** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T CORP**<br>**208 S. AKARD ST.**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T GLOBAL INFORMATION SOLUTIONS (FNA NCR CORP)**<br>**3097 SATELLITE BLVD**<br>**DULUTH, GA  30096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T GLOBAL INFORMATION SOLUTIONS CO**<br>**ATTN: KAREN KOWAL, SR. ATTY., AGENT**<br>**1700 S. PATTERSON BLVD.**<br>**DAYTON, OH  45479** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T INC**<br>**PO BOX 5019**<br>**CAROL STREAM, IL  60197-5019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T INC**<br>**PO BOX 5091**<br>**CAROL STREAM, IL  60197-5091** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T MOBILITY**<br>**PO BOX 537104**<br>**ATLANTA, GA  30353-7104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T MOBILITY**<br>**PO BOX 6463**<br>**CAROL STREAM, IL  60197-6463** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AT&T**<br>**J. L. ROBERTSON, JR., AGENT**<br>**PO BOX 31111**<br>**SHREVEPORT, LA  71130-1111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| AT&T<br>PO BOX 105068<br>ATLANTA, GA  30348-5068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AT&T<br>PO BOX 105414<br>ATLANTA, GA  30348-5414 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AT&T<br>PO BOX 5001<br>CAROL STREAM, IL  60197-5001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AT&T<br>PO BOX 5011<br>CAROL STREAM, IL  60197-5011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AT&T<br>PO BOX 5014<br>CAROL STREAM, IL  60197-5014 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AT&T<br>PO BOX 5080<br>CAROL STREAM, IL  60197-5080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATCHLEY, RUSSELL, WALDROP & HLAVINKA<br>HOWARD WALDROP<br>1710 MOORES LANE<br>TEXARKANA, TX  75503 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATEKCO INC<br>12925 16TH AVE N<br>PLYMOUTH, MN  55441 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATF SERVICES INC<br>15941 S HARLEM AVE<br>TINLEY PARK, IL  60477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATHENS ISD<br>104 HAWN STREET<br>ATHENS, TX  75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ATHENS MUNICIPAL WATER AUTH**<br>**ATHENS CITY HALL**<br>**508 EAST TYLER STREET**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATHENS, CITY**<br>**ATHENS CITY HALL**<br>**508 EAST TYLER STREET**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATI OPERATING HOLDINGS LLC**<br>**790 REMINGTON BOULEVARD**<br>**BOLINGBROOK, IL  60440** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATKINS NORTH AMERICA INC**<br>**PO BOX 848176**<br>**DALLAS, TX  75284-8176** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATKINSON INDUSTRIES INC**<br>**PO BOX 843771**<br>**DALLAS, TX  75284-3771** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATLANTA REPORTERS INC**<br>**PO BOX 1062**<br>**SNELLVILLE, GA  30078** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATLANTIC PLANT MAINTENANCE**<br>**3225 PASADENA BOULEVARD**<br>**PASADENA, TX  77503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATLANTIC RICHFIELD CO. A/K/A ARCO**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ATLANTIC RICHFIELD COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>DAVID MICHAEL HARRIS<br>10 SOUTH BROADWAY, SUITE 1800<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA  90623 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>4101 WINFIELD RD.<br>WARRENVILLE, IL  60555 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLANTIC RICHFIELD COMPANY<br>TWO GREENVILLE CROSSING, STE 238<br>GREENVILLE, DE  19807 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA  90623 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS ASPHALT PRODUCTS INC<br>701 N PORTLAND AVE<br>OKLAHOMA CITY, OK  73107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS COPCO COMPRESSORS LLC<br>10545 LEE RD<br>HOUSTON, TX  77032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS COPCO COMPRESSORS LLC<br>34 MAPLE AVE<br>PINE BROOK, NJ  7058 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS COPCO COMPRESSORS LLC<br>3701 SW 47TH AVE # 103<br>DAVIE, FL  33314 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS COPCO COMPRESSORS LLC<br>DEPT CH 19511<br>PALATINE, IL  60055-9511 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY  12186 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS COPCO COMPTEC LLC<br>DEPT CH 19544<br>PALATINE, IL  60055-9544 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS INDUSTRIES INC<br>1750 E STATE ST<br>FREMONT, OH  43420 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS  39654 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ATLAS PAVING COMPANY<br>6259 AIRPORT WAY S<br>SEATTLE, WA  98108-2847 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS SALES AND RENTALS INC<br>PO BOX 15100<br>FREMONT, CA  94539 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC  J4G 1G3 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES,   QC G6G 7-G9 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO  63101-1313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATMOS ENERGY CORPORATION<br>PO BOX 650205<br>DALLAS, TX  75265-0205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATMOS ENERGY<br>PO BOX 790311<br>ST LOUIS, MO  63179-0311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATMOS PIPELINE - TEXAS<br>13430 NORTHWEST FREEWAY, SUITE 700<br>ATTN: MANAGER - CREDIT & FINANCE<br>HOUSTON, TX  77040-6091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI  48393 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATP RESULTS<br>TODD TURNER,PRESIDENT<br>201 WALNUT ST<br>MONROE, LA  71201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATR INC<br>17304 THEISS MAIL RTE<br>HOUSTON, TX  77379 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AUBURN MANUFACTURING CO<br>34 WALKER ROAD<br>PO BOX 220<br>MECHANIC FALLS, ME  4256 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AUDREY MORGAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AUGUST LIBERDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AURELIUS CAPITAL MASTER, LTD.<br>FORSHEY & PROSTOK LLP<br>JEFF P. PROSTOK, J. ROBERT FORSHEY,<br>SUZANNE K. ROSEN, 777 MAIN ST., STE 1290<br>FORT WORTH, TX  76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AURELIUS CAPITAL MASTER, LTD.<br>ROBBINS RUSSELL ENGLERT ORSECK ET AL<br>L.ROBBINS, A.LAVINBUK, K. ZECCA<br>1801 K ST NW, SUITE 411<br>WASHINGTON, DC  20006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AURICE JEFFERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**800 AIRPORT RD**<br>**NORTH AURORA, IL  60542** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**BELINDA SMITH**<br>**13515 BALLANTYNE CORP PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MELANIE E. RILEY**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**LYNETTE JONES**<br>**13515 BALLANTYNE CORP PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**13515 BALLANTYNE CORPORATE PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**800 AIRPORT RD**<br>**NORTH AURORA, IL  60542** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**BELINDA SMITH**<br>**13515 BALLANTYNE CORP PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MELANIE E. RILEY**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-15    Filed 10/20/15    Page 16 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AURORA PUMP COMPANY**<br>**LYNETTE JONES**<br>**133320 BALLANTYNE CORP PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**NELSON MULLINS RILEY & SCARBOROUGH**<br>**ROBERT O MERIWETHER**<br>**1320 MAIN ST # 17**<br>**COLUMBIA, SC  29201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**ONE EAST WACKER DRIVE**<br>**GREGORY TODD GOLDBERG**<br>**THIRD FLOOR**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**ONE EAST WACKER DRIVE**<br>**MICHAEL T TRUCCO**<br>**THIRD FLOOR**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**SANDBERG PHOENIX**<br>**MARK ANTHONY PROST**<br>**600 WASHINGTON AVENUE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**SANDBERG PHOENIX**<br>**STEPHEN MICHAEL STRUM**<br>**600 WASHINGTON AVENUE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AURORA PUMP COMPANY**<br>**SPX CORPORATION**<br>**13320 BALLANTYNE CORPORATE PL**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSAF HUSAIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AUSTIN ARMATURE WORKS**<br>**304 COMMERCIAL DR**<br>**BUDA, TX  78610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN CIRCUITS INC.**<br>**8860 ZACHARY LANE**<br>**NORTH MAPLE GROVE, MN  55369** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN CO.**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**LAURA KUGLER, MEL D BAILEY**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN CO.**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**MEL D. BAILEY**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN COMM. COLLEGE - BASTROP**<br>**AUSTIN COMMUNITY COLLEGE DISTRICT**<br>**5930 MIDDLE FISKVILLE RD.**<br>**AUSTIN, TX  78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN COMM. COLLEGE - LEE**<br>**AUSTIN COMMUNITY COLLEGE DISTRICT**<br>**5930 MIDDLE FISKVILLE RD.**<br>**AUSTIN, TX  78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN COMM. COLLEGE - TRAVIS CO.**<br>**AUSTIN COMMUNITY COLLEGE DISTRICT**<br>**5930 MIDDLE FISKVILLE RD.**<br>**AUSTIN, TX  78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN COMM. COLLEGE**<br>**AUSTIN COMMUNITY COLLEGE DISTRICT**<br>**5930 MIDDLE FISKVILLE RD.**<br>**AUSTIN, TX  78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AUSTIN ENERGY**<br>**GREEN BUILDING**<br>**721 BARTON SPRINGS ROAD**<br>**AUSTIN, TX  78704-1194** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN INDUSTRIAL INC.**<br>**EBANKS HORNE ROTA MOOS L.L.P.**<br>**JAMES D EBANKS**<br>**1301 MCKINNEY ST, SUITE 2700**<br>**HOUSTON, TX  77010-3079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN INDUSTRIAL, INC.**<br>**8031 AIRPORT BLVD.**<br>**HOUSTON, TX  77061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN INDUSTRIAL, INC.**<br>**PO BOX 87888**<br>**HOUSTON, TX  77287-7888** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN ISD**<br>**1111 W 6TH STREET**<br>**AUSTIN, TX  78703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN POWER INC**<br>**G E DAWKINS**<br>**2949 STEMMONS FREEWAY**<br>**PO BOX 1590**<br>**DALLAS, TX  75221** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN TRAVIS KING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN WHITE LIME COMPANY**<br>**PO BOX 9556**<br>**AUSTIN, TX  78766** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUSTIN, CITY**<br>**2006 EAST 4TH STREET**<br>**AUSTIN, TX  78702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **AUSTRON,INC.**<br>**2300 ORCHARD PARKWAY**<br>**SAN JOSE, CA  95131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOMATIC SYSTEMS INC**<br>**PO BOX 870900**<br>**KANSAS CITY, MO  64187-0900** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOMATIONDIRECT.COM INC**<br>**PO BOX 402417**<br>**ATLANTA, GA  30384-2417** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOSCRIBE**<br>**CAPITAL LEGAL GROUP PLLC**<br>**1455 PENNSYLVANIA AVE., NW SUITE 400**<br>**WASHINGTON, DC  20004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOSCRIBE**<br>**ROBERT A. BENNAN CHIEF EXECUTIVE OFFICER**<br>**16506 AKRON ST.**<br>**PACIFIC PALISADES, CA  90272** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOZONE INC**<br>**123 S. FRONT ST**<br>**MEMPHIS, TN  38103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOZONE INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTOZONE INC**<br>**METHFESSEL & WERBEL**<br>**CHARLES MCCOOK  JR, 2025  LINCOLN**<br>**HWY  STE  200, PO  BOX  3012**<br>**EDISON, NJ  08818-0020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AUTREY B HARMON TRUST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AVA RUTH BREVARD ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVENTAS, INC.**<br>**1131 ROCKINGHAM DR**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVENTIS CROP SCIENCE USA INC**<br>**2 T. W. ALEXANDER DR.**<br>**RESEARCH TRIANGLE PARK, NC  37709** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVID A BRANSCOM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVIS BOX**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVISTA TECHNOLOGIES**<br>**140 BOSSTICK BLVD**<br>**SAN MARCOS, CA  92069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**RICHARD M BROWN**<br>**333 W WACKER DRIVE 17TH FLOOR**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**907 N CROSSING WAY**<br>**DECATUR, GA  30033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**907 NORTH CROSSING WAY**<br>**DECATUR, GA  30033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**HEPLER BROOM LLC**<br>**ALISON RACHELLE SIMEONE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AVOCET ENTERPRISES INC**<br>**HEPLER BROOM LLC**<br>**MARCIE JANNAE VANTINE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**HEPLER BROOM LLC**<br>**MEGAN J BRICKER**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**HEPLER BROOM LLC**<br>**ROMEO JOSEPH JR MONZONES**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**HEPLER BROOM LLC**<br>**SHANNON ROBERT SUMMERS**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**KERNELL LAW FIRM**<br>**THOMAS JOSEPH KERNELL**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVOCET ENTERPRISES INC**<br>**RICHARD M BROWN**<br>**333 W WACKER DRIVE 17TH FLOOR**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AVON PRODUCTS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AVONDALE INDUSTRIES INC**<br>**5100 RIVER ROAD**<br>**AVONDALE, LA  70094** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AWC 1997 CORPORATION**<br>**101 KESTREL DRIVE**<br>**COLLEGEVILLE, PA  19426** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AWC INC**<br>**10610 NEWKIRK ST**<br>**STE 105**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AWC INC**<br>**421 WELLS BRANCH PKY STE 300**<br>**PFLUGERVILLE, TX  78660** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AWC INC**<br>**PO BOX 974800**<br>**DALLAS, TX  75397-4800** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AWC INCORP**<br>**101 KESTREL DRIVE**<br>**COLLEGEVILLE, PA  19426** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AXEL JOHNSON,INC.**<br>**155 SPRING ST**<br>**NEW YORK, NY  10012** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AXELSON, INC.**<br>**110 INDUSTRIAL BLVD. EAST**<br>**LONGVIEW, TX  75602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AXELSON, INC.**<br>**8130 INDIAN PEAKS AVE**<br>**ERIE, CO  80516** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| AXELSON, INC.<br>ATTN: JIM MCMICHAEL,SR.VP,GENL. MGR.<br>PO BOX 2427<br>LONGVIEW, TX  75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AXEMAN ANDERSON CO<br>300 E MOUNTAIN AVE<br>WILLIAMSPORT, PA  17702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AXIALL CORP<br>1000 ABERNATHY ROAD NE SUITE 1200<br>ATLANTA, GA  30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AXON SOLUTIONS INC<br>15 EXCHANGE PLACE<br>SUITE 730<br>JERSEY CITY, NJ  7302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AXTELL ISD<br>308 OTTAWA<br>AXTELL, TX  76624 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AXWAY INC<br>DEP 0469<br>PO BOX 120469<br>DALLAS, TX  75315-0469 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AZ CO INC<br>806 VALLEY ROAD<br>MENASHA, WI  54952 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AZIMA DLI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| AZKO NOBEL PAINTS<br>LOOPER REED & MCGRAW PC<br>ANDY LANDRY<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **AZKO NOBEL PAINTS**<br>**LOOPER REED & MCGRAW PC**<br>**KEN RHODES**<br>**1300 POST OAK BOULEVARD, SUITE 2000**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZLE ISD**<br>**300 ROE STREET**<br>**AZLE, TX  76020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZROCK INDUSTRIES INC.**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZROCK INDUSTRIES INC.**<br>**2728 SUMMER STREET (77007)**<br>**PO BOX 3145**<br>**HOUSTON, TX  77253** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZROCK INDUSTRIES INC.**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**JOHN W. BRIDGER**<br>**4900 WOODWAY DRIVE, SUITE 1200**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZTEC INDUSTRIES**<br>**PO BOX 1031**<br>**HUMBLE, TX  77347** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZTEC MANUFACTURING CO.**<br>**PO BOX 668**<br>**400 NORTH TARRANT**<br>**CROWLEY, TX  76036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZTEC MANUFACTURING CO.**<br>**PO BOX 668**<br>**GOWLEY, TX  76036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **AZTEC PROMOTIONAL GROUP LP**<br>**2815 MANOR RD**<br>**AUSTIN, TX  78722** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **B & B ENGINEERING & SUPPLY CO. INC.**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, TORI S. LEVINE**<br>**BANK OF AMERICA PLAZA, 901 MAIN STREET**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B & L PORTABLE TOILETS**<br>**PO BOX 1371**<br>**GEORGETOWN, TX  78627** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B & M MACHINE CO.**<br>**3524 RAIDER DRIVE**<br>**HURST, TX  76053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B & M MACHINE COMPANY**<br>**PO BOX 1528**<br>**HURST, TX  76053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B F SHAW**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B G CONSTRUCTION**<br>**3226 FM 1997 N**<br>**MARSHALL, TX  75670** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B H LUMPKIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B S TIRE**<br>**203 NEWTON ST**<br>**THORNDALE, TX  76577** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B S TIRE**<br>**203 NEWTON ST**<br>**THORNDALE, TX  78577** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B THOMPSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **B&M RE INVESTMENTS, LLC**<br>**832 HOWELL DRIVE**<br>**COPPELL, TX  75019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B.F.I. INDUSTRIES, INC.**<br>**PO BOX 550**<br>**OCEAN SPRINGS, MS  39564** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **B3 SYSTEMS INC**<br>**3208 106 SPOTTSWOOD ST**<br>**RALEIGH, NC  27615** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK & WILCOX CO**<br>**13024 BALLANTYNE CORPORATE PLACE,**<br>**SUITE 700**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK & WILCOX**<br>**1200 19TH ST. SW**<br>**ROUTE 5**<br>**PARIS, TX  75460** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK & WILCOX**<br>**POWER GENERATION GROUP INC**<br>**20 SOUTH VAN BUREN AVENUE**<br>**PO BOX 351**<br>**BARBERTON, OH  44203-0351** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK & WILCOX**<br>**POWER GENERATION GROUP INC**<br>**CARE OF PNC BANK**<br>**PO BOX 643957**<br>**PITTSBURGH, PA  15264-3957** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK BORSIG POWER INC**<br>**45 MCKEON ROAD**<br>**WORCESTER, MA  1610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BABCOCK BORSIG POWER INC**<br>**CT CORPORATION SYSTEM**<br>**1021 MAIN STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK BORSIG POWER INC**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABCOCK BORSIG POWER INC**<br>**LAW OFFICE OF PAUL E. HAMILTON, PLLC**<br>**HAMILTON, PAUL EDWARD**<br>**7557 RAMBLER RD, STE. 700**<br>**DALLAS, TX  75231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BABECO FABRICATION & MACHINING**<br>**1101 CARLOS PARKER BLVD NW**<br>**TAYLOR, TX  76574** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BACA COUNTY**<br>**741 MAIN ST STE 2**<br>**SPRINGFIELD, CO  81073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BACOU DALLOZ DBA WILLSON SAFE**<br>**900 DOUGLAS PIKE**<br>**SMITHFIELD, RI  2917** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BADGER COMPANY, INC.**<br>**MARGOLIS EDELSTEIN-PITTSBURGH RICHARD**<br>**BLISS, 525 WILLIAM PENN PLACE**<br>**SUITE 3300**<br>**PITTSBURGH, PA  15219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BADGER DAYLIGHTING CORP**<br>**75 REMITTANCE DR**<br>**STE# 3185**<br>**CHICAGO, IL  60675-3185** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BADGER MINING CORP**<br>**409 SOUTH CHURCH ST**<br>**BERLIN, WI  54923** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BADGER PAPER MILLS**<br>**200 WEST FRONT STREET**<br>**PO BOX 149**<br>**PESHTIGO, WI  54157** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BADGER SHEET METAL LLC**<br>**7203 GENE STREET**<br>**PO BOX 518**<br>**DEFOREST, WI  53532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BADHAM INSULATION COMPANY INC**<br>**1909 FIRST AVE S**<br>**BIRMINGHAM, AL  35233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAILEY VALVES INC**<br>**264 W FALLBROOK AVE**<br>**FRESNO, CA  93711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAILEY, CROWE & KUGLER**<br>**MEL D. BAILEY**<br>**901 MAIN STREET**<br>**SUITE 4600**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAKER HUGHES INC**<br>**2929 ALLEN PARKWAY, SUITE 2100**<br>**HOUSTON, TX  77019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAKER HUGHES OILFIELD OPERATIONS INC**<br>**2929 ALLEN PARKWAY, SUITE 2100**<br>**HOUSTON, TX  77019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAKER HUGHES OILFIELD OPERATIONS INC**<br>**AKIN GUMP STRAUSS HAUER & FELD LLP**<br>**JAMES R. WETWISKA**<br>**1111 LOUISIANA STREET, 44TH FLOOR**<br>**HOUSTON, TX  77002-5200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BAKER HUGHES OILFIELD OPERATIONS,INC.<br>PO BOX 4740<br>HOUSTON, TX  77210-4740 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAKER HUGHES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAKER PETROLITE CORPORATION<br>HALINA CARAVELLO,AGENT<br>12645 WEST AIRPORT BLVD<br>SUGAR LAND, TX  77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAKER HUGHES OILFIELD OPERATION<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX  77019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAKERS PRIDE OVEN CO<br>1307 N WATTERS, STE 180<br>ALLEN, TX  75013 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BALDOR ELECTRIC COMPANY<br>5711 R.S. BOREHAM, JR. ST<br>PO BOX 2400<br>FORT SMITH, AR  72901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BALDWIN METALS CO INC<br>1901 W COMMERCE ST<br>DALLAS, TX  75208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BALLINGER ISD<br>802 CONDA AVE<br>BALLINGER, TX  76821 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BALLINGER MEMORIAL HOSPITAL DIST.<br>BALLINGER MEMORIAL HOSPITAL<br>PO BOX 617<br>BALLINGER, TX  76821 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BALTIMORE AIRCOIL COMPANY**<br>**7600 DORSEY RUN RD**<br>**JESSUP, MD  20794** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAMERT SEED CO**<br>**1897 COUNTY RD 1018**<br>**MULESHOE, TX  79347** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BANK OF AMERICA CORPORATION**<br>**100 N TRYON ST #170**<br>**CHARLOTTE, NC  28202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BANK OF AMERICA CORPORATION**<br>**MCGLINCHEY STAFFORD**<br>**12TH FLOOR, 601 POYDRAS STREET**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA A RAXTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA BROOKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA CURRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA DUPRIEST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA GRIFFIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA J WEATHERSBEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARBARA LANCASTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BARBARA NOBLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARBEE JEANSEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARCLAY<br>4301 GREENBRIAR DR<br>STAFFORD, TX  77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARCLAYS BANK PLC<br>C/O BARCLAYS CAPITAL<br>200 PARK AVENUE, 4TH FLOOR<br>ATTN: ROBERT COPPOLA<br>NEW YORK, NY  10166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARCO INC<br>940 HENSLEY LN<br>WYLIE, TX  75098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX  75098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARD MANUFACTURING CO INC<br>1914 RANDOLPH DRIVE<br>BRYAN, OH  43506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARDIN GREENE APARTMENT LLC<br>510 BERING 230B<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARKER CHEMICAL CO.<br>2500 S. SENOUR AVE.<br>CHICAGO, IL  60608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BARKER CHEMICAL CO.<br>653 EAST 154TH STREET<br>SOUTH HOLLAND, IL  60473 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BARNES GROUP INC.**<br>**123 MAIN STREET**<br>**BRISTOL, CT  6010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARNSCO INC**<br>**PO BOX 541087**<br>**DALLAS, TX  75354-1087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAROID INDUSTRIAL DRILLING PRODUCTS**<br>**PO BOX 1675**<br>**HOUSTON, TX  77251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARR ENGINEERING COMPANY**<br>**4700 WEST 77TH ST**<br>**MINNEAPOLIS, MN  55435** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARRY CARPENTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARRY DANNA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARRY E WALTER SR CO IND AND A**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARRY GERENSTEIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARRY HAMILTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARRY PHILLIPS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARSCO**<br>**1715 E  YOUNG ST**<br>**LONGVIEW, TX  75602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BARSCO**<br>**PO BOX 460**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BARTON THERESA E**<br>**C/O BLOSSOM HOME CARE**<br>**3709 COYE OAK DRIVE**<br>**MODESTO, CA  95355** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASEL NEAL DANIEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASF CATALYSTS LLC**<br>**25 MIDDLESEX AVE**<br>**ISELIN, NJ  8830** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASF CATALYSTS LLC**<br>**BAKER BOTTS LLP**<br>**WALTER LYNCH**<br>**ONE SHELL PLAZA, 910 LOUISIANA STREET**<br>**HOUSTON, TX  77002-4995** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASF CATALYSTS LLC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASF CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASF CORPORATION**<br>**MANNING GOSDA & ARREDONDO LLP**<br>**ROBERT D. ARREDONDO**<br>**2401 FOUNTAIN VIEW DRIVE, SUITE 920**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BASF CORPORATION**<br>**100 CAMPUS DRIVE**<br>**FLORHAM PARK, NJ  7932** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BASF CORPORATION<br>100 CAMPUS DRIVE<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>3000 CONTINENTAL DRIVE NORTH<br>MOUNT OLIVE, NJ  7828 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ  7932 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BASF CORPORATION<br>NAN BERNARDO,AGENT<br>3000 CONTINENTAL DRIVENORTH<br>MT. OLIVE, NJ  07828-1234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ  7932 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASIC INC<br>3026 LOCUST STREET<br>ST LOUIS, MO  63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASIC INC<br>3026 LOCUST STREET<br>ST LOUIS, MO  63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASTROP COUNTY TAX OFFICE<br>PO BOX 579<br>BASTROP, TX  78602-0579 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASTROP COUNTY<br>803 PINE, ROOM 112<br>PO BOX 577<br>BASTROP, TX  78602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASTROP ISD<br>906 FARM STREET<br>BASTROP, TX  78602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BASTROP-TRAVIS ESD #1<br>214 FOHN RD<br>RED ROCK, TX  78662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BATH IRON WORKS CORPORATION<br>700 WASHINGTON STREET, STOP 1<br>BATH, ME  4530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BATTERY ASSOCIATES, INCORPORATED**<br>**2000 COURTHOUSE PLAZA NE**<br>**PO BOX 8801**<br>**DAYTON, OH 45401-1880** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BATTY RAPLEY**<br>**RANDY L GORI**<br>**GORI JULIAN & ASSOCIATES**<br>**156 N. MAIN ST.**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAW VIRGIL L**<br>**1706 FAXON AVE**<br>**MEMPHIS, TN 38112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAXTER CLEAN CARE**<br>**114 E NIBLICK ST**<br>**LONGVIEW, TX 75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAXTER OIL SERVICE**<br>**6454 INDUSTRIAL RD #100**<br>**BEAUMONT, TX 77705** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAXTER RUBBER CO**<br>**10 SPIELMAN RD**<br>**FAIRFIELD, NJ 7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAY INDUSTRIES INC**<br>**2929 WALKER DR**<br>**GREEN BAY, WI 54311** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAY LTD A BERRY COMPANY**<br>**1414 CORN PRODUCT RD**<br>**CORPUS CHRISTI, TX 78409** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYAOU VISTA DEVELOPMENT CO**<br>**856 BONITA**<br>**HITCHCOCK, TX 77563** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BAYER CORPORATION**<br>**100 BAYER ROAD**<br>**PITTSBURGH, PA  15205-9741** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROP SCIENCE INC**<br>**2 TW ALEXANDER DR**<br>**RESEARCH TRIANGLE PARK, NC  27709** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROP SCIENCE INC**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROPSCIENCE INC**<br>**MILELE N ST JULIEN**<br>**KUCHLER POLK SCHELL WEINER & RICHESON,**<br>**LLC, 1615 POYDRAS STREET STE 1300**<br>**NEW ORLEANS, LA  70112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROPSCIENCE LP**<br>**CORPORATION SERVICE COMPANY**<br>**RAGT CSC LAWYERS INC SERVICE**<br>**221 BOLIVAR**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROPSCIENCE LP**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROPSCIENCE LP**<br>**CSC LAWYERS INC SERVICE COMPANY**<br>**221 BOLIVAR**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BAYER CROPSCIENCE LP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYER MATERIALSCIENCE, LLC<br>100 BAYER ROAD<br>PITTSBURG, PA  15205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYLOR COUNTY<br>ATTN: JEANETTE HOLUB, COUNTY<br>TAX ASSESSOR - COLLECTOR<br>110 N. WASHINGTON<br>SEYMOUR, TX  76380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYLOR HEALTH CARE SYSTEM<br>CB RICHARD ELLIS<br>2625 ELM STREET, SUITE 208<br>ATTN: KEN LAWSON<br>DALLAS, TX  75226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYLOR HOSPITAL DISTRICT<br>120 W MCLAIN STREET<br>SEYMOUR, TX  76380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYOU PETROLEUM<br>60825 HIGHWAY 1148<br>PLAQUEMINE, LA  70764 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYPORT CHEMICAL SERVICE, INC.<br>245 FREIGHT STREET<br>WATERBURY, CT  6702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYSHORE STATION WHARF | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BAYTANK (HOUSTON) INC.<br>12211 PORT ROAD<br>SEABROOK, TX  77586 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYTOWN VALVE & FITTING CO.<br>BEAUMONT FLUID SYSTEMS<br>TECHNOLOGIES<br>DEPT 235 PO BOX 4346<br>HOUSTON, TX  77210-4346 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BAYWAY LUMBER INC<br>400 ASHTON AVE<br>LINDEN, NJ  7036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX  77805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX  77805-5449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEACH STREET CONSULTING INC<br>5625 FOXCROFT WAY<br>COLUMBIA, MD  21045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEACON AVIATION INC<br>194 COUNTY ROAD 2950<br>ALBA, TX  75410 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEACON TRAINING SERVICES INC<br>1229 MOHAWK TRL<br>RICHARDSON, TX  75080-3924 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEAN, BEAN & BROTHERS, L.L.P.<br>FRANK M. BEAN<br>820 GESSNER ROAD<br>SUITE 1500<br>HOUSTON, TX  77024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BEARD, JERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEASON WILLINGHAM, L.L.P.**<br>**MARK WILLINGHAM**<br>**808 TRAVIS, STE 1608**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEATRICE WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**1 OXFORD CENTER**<br>**#3000**<br>**PITTSBURGH, PA 15201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL 62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BEAZER EAST INC**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**1 OXFORD CENTER**<br>**#3000**<br>**PITTSBURGH, PA  15201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**436 SEVENTH AVENUE**<br>**PITTSBURGH, PA  15219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**CROUCH & RAMEY LLP**<br>**JASON WALKER FATHEREE**<br>**1445 ROSE AVE, SUITE 2300**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**CSC LAWYERS INCORPORATING**<br>**SERVICE COMPANY 221 BOLIVAR**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**DECICCO, GIBBONS & MCNAMARA, P.C.**<br>**14 EAST 38TH STREET**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BEAZER EAST INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEAZER EAST INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEAZER EAST INC<br>MANOR OAK ONE, STE 200<br>1910 COCHRANE RD<br>PITTSBURGH, PA  15220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEAZER EAST INC.<br>1 OXFORD CENTER<br>PITTSBURG, PA  15201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEAZER EAST INC.<br>1000 ABERNATHY ROAD SUITE 260<br>ATLANTA, GA  30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEAZER EAST INC.<br>LEGAL DEPARTMENT<br>301 GRANT STREET<br>PITTSBURG, PA  15219-6403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEAZER EAST, INC.<br>ONE OXFORD CENTER, SUITE 3000<br>PITTSBURG, PA  15219-6401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL CONSTRUCTION CO.<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA  94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL CONSTRUCTION CO.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BECHTEL CONSTRUCTION CO.**<br>**MICHAEL BAILEY, GEN. COUN.**<br>**50 BEALE STREET**<br>**SAN FRANCISCO, CA  94105-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CONSTRUCTION CO.**<br>**STEVENS BALDO FREEMAN & LIGHTY, LLP**<br>**RAYMOND LYN STEVENS**<br>**550 FANNIN, SUITE 700**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CORPORATION AND NATIONWIDE INSURANCE**<br>**DONNA LONDREGAN, ESQ.**<br>**500 ENTERPRISE DRIVE, 5TH FLOOR**<br>**ROCKY HILL, CT  6067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**818 W SEVENTH ST**<br>**LOS ANGELES, CA  90017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CORPORATION**<br>**EVERT WEATHERSBY HOUFF**<br>**DAVID L BOOHAKER**<br>**3405 PIEDMONT RDSTE 200**<br>**ATLANTA, GA  30305** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL CORPORATION**<br>**EVERT WEATHERSBY HOUFF**<br>**IVAN A GUSTAFSON**<br>**3455 PEACHTREE RD NESTE 1550**<br>**ATLANTA, GA  30326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL ENERGY CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL ENTERPRISE HOLDING INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL ENVIRONMENTAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL EQUIPMENT OPERATIONS INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BECHTEL GROUP INC**<br>**50 BEALE ST BSMT 1**<br>**SAN FRANCISCO, CA  94105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**50 BEALE ST BSMT 1**<br>**SAN FRANCISCO, CA  94105-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**50 BEALE ST BSMT 1**<br>**SAN FRANCISCO, CA  94119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**50 BEALE STREET**<br>**SAN FRANCISCO, CA  94105-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**MANNING GOSDA & ARREDONDO LLP**<br>**ROBERT ARREDONDO**<br>**2401 FOUNTAIN VIEW DRIVE, SUITE 920**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**MANNING GOSDA & ARREDONDO LLP**<br>**ROBERT DAVID ARREDONDO**<br>**24 GREENWAY PLAZA, SUITE 525**<br>**HOUSTON, TX  77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**MANNING, GOSDA & ARREDONDO, L.L.P.**<br>**ROBERT DAVID ARREDONDO**<br>**24 GREENWAY PLAZA, STE 525**<br>**HOUSTON, TX  77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BECHTEL GROUP INC**<br>**MICHAEL BAILEY, GEN. COUN.**<br>**50 BEALE ST BSMT 1**<br>**SAN FRANCISCO, CA  94105-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**MICHAEL BAILEY, GEN. COUN.**<br>**50 BEALE STREET**<br>**SAN FRANCISCO, CA  94105-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**STEVENS BALDO FREEMAN & LIGHTY, LLP**<br>**RAYMOND LYN STEVENS**<br>**550 FANNIN, SUITE 700**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL GROUP INC**<br>**THE CORPORATION COMPANY**<br>**124 WEST CAPITOL AVE, SUITE 1900**<br>**LITTLE ROCK, AR  72201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL INC**<br>**PO BOX 3965**<br>**SAN FRANCISCO, CA  94119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL INC**<br>**MICHAEL BAILEY, GEN. COUN.**<br>**50 BEALE STREET**<br>**SAN FRANCISCO, CA  94105-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BECHTEL INC**<br>**GREGORY CONOR FLATT, ATTORNEY AT LAW**<br>**301 WILLOW CREEK DRIVE**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA  94119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL INFRASTRUCTURE CORP.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL NATIONAL INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL PERSONNEL & OPERATIONAL SERVICES INC.<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BECHTEL POWER CORPORATION<br>15740 SHADY GROVE ROAD<br>GAITHERSBURG, MS  20877 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL POWER CORPORATION<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT ARREDONDO<br>2401 FOUNTAIN VIEW DRIVE, SUITE 920<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL POWER CORPORATION<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX  77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECHTEL INC<br>P.O. BOX 3965<br>SAN FRANCISCO, CA  94119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECKETT CORPORATION<br>38251 CENTER RIDGE RD<br>NORTH RIDGEVILLE, OH  44039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECKVILLE ISD<br>4398 SH 149<br>BECKVILLE, TX  75631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BECKY SIEBOLD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEDCO ENTERPRISES, INC.<br>540 EARL GENE ROAD<br>CANTONMENT, FL  32533 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEDFORD, CITY<br>2000 FOREST RIDGE DRIVE<br>BEDFORD, TX  76021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BEE LINE PROMOTIONS**<br>**PO BOX 1779**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEECHEM EQUIPMENT INC**<br>**1209 BUSINESS HWY 6 NORTH**<br>**MARLIN, TX  76661** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEE-LINE PROMOTIONS**<br>**PO BOX 1779**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEHRINGER HARVARD BURNET PLAZA LP**<br>**17300 DALLAS PARKWAY, SUITE 1010**<br>**ATTN: RYAN PRESLEY**<br>**DALLAS, TX  75248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEIRNE, MAYNARD & PARSONS, L.L.P.**<br>**TIMOTHY J. HOGAN**<br>**1300 POST OAK BLVD.**<br>**SUITE 2500**<br>**HOUSTON, TX  77056-3000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELDEN WIRE & CABLE COMPANY**<br>**1 N BRENTWOOD BLVD**<br>**15TH FL**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELDEN WIRE & CABLE COMPANY**<br>**COSLELLO, SHEA & GAFFNEY, LLP**<br>**44 WALL STREET**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELINDA JONES JOYNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELL & GOSSETT CO**<br>**8200 NORTH AUSTIN AVENUE**<br>**MORTON GROVE, IL  60053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-15   Filed 10/20/15   Page 51 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BELL & GOSSETT CO<br>NAMAN HOWELL SMITH & LEE PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX  76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL & GOSSETT CO<br>NAMAN HOWELL SMITH & LEE PLLC<br>NEAL E. PIRKLE<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX  76701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL & GOSSETT PUMPS<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL  60053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES,   QC G6G 7-G9 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO  63101-1313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL CO. ROAD AND BRIDGE DEPARTMENT<br>702 W. AVENUE O<br>BELTON, TX  76513 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BELL COUNTY WATER CONTROL & IMPROVEMENT DISTRICT #1<br>JERRY ATKINSON<br>201 S. 38TH STREET<br>KILLEEN, TX  76543 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BELL COUNTY**<br>**101 E. CENTRAL AVENUE**<br>**PO BOX 768**<br>**BELTON, TX  76513** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELL HELICOPTER TEXTRON INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELL HELICOPTER TEXTRON INC**<br>**PO BOX 482**<br>**FT. WORTH, TX  76101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELLA CO.**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ROBERT THACKSTON**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELLEVIEW CONDO ASSOCIATES I LTD**<br>**1660 S STEMMONS FWY STE#100**<br>**LEWISVILLE, TX  75067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELLOMY RESEARCH INC**<br>**175 SUNNYNOLL COURT**<br><br>**WINSTON-SALEM, NC  27106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELLS ISD**<br>**1550 OLE AMBROSE ROAD**<br>**BELLS, TX  75414** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELMAS INC**<br>**811 DALLAS AVE**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BELTON ISD**<br>**PO BOX 269**<br>**400 N. WALL ST.**<br>**BELTON, TX  76513** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BELUR PATEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEN E. KEITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEN HOGAN CO.**<br>**2180 RUTHERFORD ROAD**<br>**CARLSBAD, CA  92008-7328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEN MEADOWS COMPANY INC**<br>**PO BOX 5275**<br>**JANESVILLE, WI  53547-5275** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEN SHEMPER AND SONS, INCORPORATED**<br>**PO BOX 466**<br>**HATTIESBURG, MS  39403** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENBROOK, CITY**<br>**911 WINSCOTT ROAD**<br>**BENBROOK, TX  76126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENCKENSTEIN & OXFORD**<br>**3535 CALDER AVE., SUITE 300**<br>**PO DRAWER 150**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENDIX CORPORATION**<br>**HONEYWELL INTERNATIONAL**<br>**101 COLUMBIA RD**<br>**PO BOX 4000**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BENDIX CORPORATION**<br>**MCDERMOTT WILL & EMERY LLP**<br>**ALLIED SIGNAL INC**<br>**340 MADISON AVE**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENETECH INC**<br>**2245 SEQUOIA DR STE 300**<br>**AURORA, IL  60506-6220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENETECH INC**<br>**4426 PAYSPHERE CIRCLE**<br>**CHICAGO, IL  60674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENETTE SIMON MORELAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENJAMIN F SHAW CO.**<br>**THE B. SWIFT LAW FIRM, P.C.**<br>**BRIAN T. SWIFT**<br>**480 N. SAM HOUSTON PKWY EAST, SUITE 232**<br>**HOUSTON, TX  77060-3528** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENJAMIN L & HEATHER L HARRISON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENJAMIN MOORE & COMPANY**<br>**101 PARAGON DRIVE**<br>**MONTVALE, NJ  7645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENJAMIN SCROGUM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENNETT AUTO SUPPLY INC**<br>**3141 SW 10TH ST**<br>**POMPANO BEACH, FL  33069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENNY LADOD CHILDRESS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BENNY W ROUNDTREE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENT COUNTY**<br>**725 BENT AVENUE**<br>**LAS ANIMAS, CO  81054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENTHAL G. SIMPSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENTLY NEVADA CORPORATION**<br>**FILE NO 42058**<br>**LOS ANGELES, CA  90074-2058** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BENZOLINE ENERGY COMPANY AND CRUM & FORSTER**<br>**MCGANN, BARLETT & BROWN**<br>**ROBERT ENRIGHT, ESQ.**<br>**111 FOUNDERS PLAZA, SUITE 1201**<br>**EAST HARTFORD, CT  6108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERGEN BRUNSWIG CORPORATION**<br>**4000 METROPOLITAN DRIVE**<br>**ORANGE, CA  92668** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERGEN POWER PIPE SUPPORTS INC**<br>**DEPT 10**<br>**PO BOX 461**<br>**DONORA, PA  15033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERKSHIRE HATHAWAY LLC**<br>**3555 FARNAM STREET, SUITE 1440**<br>**OMAHA, NE  68131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERNAL INC**<br>**2960 TECHNOLOGY DRIVE**<br>**ROCHESTER HILLS, MI  48309-3588** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERNICE SIMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BERNIS HECHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERRIDGE MANUFACTURING**<br>**6515 FRATT ROAD**<br>**SAN ANTONIO, TX  78218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERRY CONTRACTING LP**<br>**735 DEGRAVELLE RD**<br>**MORGAN CITY, LA  70380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERRY Y & V FABRICATORS LLC**<br>**2450 SOUTH 32ND STREET WEST**<br>**BILLINS, MT  59102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERTHA MARSHALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERTRAM C HOPEMAN**<br>**JEFFREY M BURG**<br>**COURINGTON, KIEFER & SOMMERS, L.L.C.**<br>**PO BOX 2350**<br>**NEW ORLEANS, LA  70176** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BERWIND RAILWAY SERVICE CO.**<br>**PO BOX 428**<br>**SCOTTSVILLE, TX  76888** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEST BUY BUSINESS ADVANTAGE**<br>**PO BOX 731247**<br>**DALLAS, TX  75373-1247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEST BUY FOR BUSINESS**<br>**7601 PENN AVE SOUTH**<br>**RICHFIELD, MN  55422-3645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEST INVESTMENT COMPANY**<br>**4219 OAK ARBOR DRIVE**<br>**DALLAS, TX  75233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BEST MECHANICAL INC**<br>**PO BOX 623**<br>**SEAGOVILLE, TX  75159** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEST PUMPWORKS**<br>**PO BOX 846334**<br>**DALLAS, TX  75284-6334** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEST SERVICE TANK WASH, INC.**<br>**ROUTE 2**<br>**BOX 54**<br>**CONWAY, TX  79068** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETCHEL GROUP INC.**<br>**MANNING GOSDA & ARREDONDO LLP**<br>**ROBERT ARREDONDO**<br>**2401 FOUNTAIN VIEW DRIVE, SUITE 920**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETHLEHEM BAPTIST CHURCH**<br>**1000 W CLEMENTS STREET**<br>**ODESSA, TX  79763-4602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETSY ROSS FLAG GIRLS INC**<br>**11005 GARLAND RD**<br>**DALLAS, TX  75218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTIE RUTH RHODES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTIS CORPORATION**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY CHAMLEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY CLEVELAND, ET AL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BETTY GAMBELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY HARRIS CLEVELAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY JEAN WALKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY JENKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY LOU YOUNG IRVINE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY LOU**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY MCNELY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETTY RAPLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BETZ LABORATORIES**<br>**4636 SOMERTON ROAD**<br>**TREVOSE, PA  19053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEVERLY CLEARLY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BEVERLY DETYENS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BEVERLY K MILLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BEWIND RAILWAY SERVICE CO.<br>CIRA CENTRE, 2929 ARCH STREET<br>PHILADELPHIA, PA  19104-2808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BF GOODRICH RUBBER COMPANY<br>2730 W TYVOLA RD<br>CHARLOTTE, NC  28217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BFI, INC.<br>PO BOX 3151<br>HOUSTON, TX  77001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BH MANAGEMENT SERVICES INC<br>400 LOCUST ST STE 790<br>DES MOINES, IA  50309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BI INFORM INC<br>2114 ASHWOOD AVE<br>NASHVILLE, TN  37212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BI-COUNTY WATER SUPPLY CORP<br>PO BOX 848<br>PITTSBURG, TX  75686 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BIG BLUE PROPERTIES, LLC<br>719 SCOTT AVE, STE 532<br>WICHITA FALLS, TX  76301-2609 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BIG SPRING ISD<br>708 EAST 11TH PLACE<br>BIG SPRING, TX  79720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BIG SPRING, CITY<br>310 NOLAN STREET<br>BIG SPRING, TX  79720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BIG THREE INDUSTRIES INC**<br>**710 FM 1845 S**<br>**LONGVIEW, TX  75603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIG THREE INDUSTRIES,INC.**<br>**2700 POST OAK BLVD.**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIG WEST OIL LLC**<br>**1104 COUNTRY HILLS DRIVE, SUITE 500**<br>**OGDEN, UT  84403** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILL DOSS JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILL PEPPER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLE R. EDWARDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLIE R. EDWARDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLIE SCROGGINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY ANN KENNEDY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY COX TRUCKING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY CRAIG SERVICE STATION**<br>**214 W 1ST ST**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BILLY CRAWFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY FREEMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY JOE NOLAN**<br>**C/O DWIGHT L NOLAN**<br>**1342 S ORANGE DR**<br>**LOS ANGELES, CA 90019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY LYNN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY M. GIPSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY MURPHY TREMBLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY R HORNBUCKLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY RANTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY RAY WRIGHT DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BILLY W ARNOLD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIO-ECOLOGY SYSTEMS**<br>**2775 COOK'S CREEK**<br>**DALLAS, TX 75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-15    Filed 10/20/15    Page 62 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BIO-ECOLOGY SYSTEMS, INC.**<br>**2775 COOKS CREEK**<br>**DALLAS, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**155 FEDERAL ST STE 700**<br>**BOSTON, MA  2110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD CORPORATION**<br>**FOLEY & MANSFIELD PLLP**<br>**BRITTANY ANNE YOUNG**<br>**1001 HIGHLANDS PLAZA DR., SUITE 400**<br>**ST LOUIS, MO  63104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD CORPORATION**<br>**FOLEY & MANSFIELD**<br>**LAWRENCE S DENK**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD CORPORATION**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLAND PLAZA 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD INC**<br>**ARMSTRONG TEASDALE**<br>**7700 FORSYTH BLVD., SUITE 1800**<br>**ST. LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD INC**<br>**LISA M. PASCARELLA**<br>**PASCARELLA, DIVITA, LINDENBAUM**<br>**2137 ROUTE 35 STE 290**<br>**HOLMDEL, NJ  7733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRD INC**<br>**MURPHY & LANDON**<br>**1011 CENTRE ROAD, SUITE 210**<br>**WILMINGTON, DE  19805** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BIRD INC**<br>**ROBERT T RYLEE**<br>**1721 WILSON TOWER**<br>**CORPUS CHRISTI, TX  77001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRDIE MAE STRUCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BIRDVILLE ISD**<br>**6125 EAST BELKNAP ST**<br>**HALTOM CITY, TX  76117** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BISSELL INC**<br>**BILL BRENNAN, GEN COUNSEL**<br>**2345 WALKER AVE NW**<br>**PO BOX 1888**<br>**GRAND RAPIDS, MI  49501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BI-STATE RUBBER INC**<br>**PO BOX 608**<br>**FENTON, MO  63026-0608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BJ PROCESS AND PIPELINE SERVICES CO.**<br>**4601 WESTWAY PARK BLVD.**<br>**HOUSTON, TX  77048** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BJORN NILBERG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLAC INC**<br>**195 W SPANGLER**<br>**ELMHURST, IL  60126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLACK & DECKER US INC**<br>**BRUCE BATT, GEN COUNSEL**<br>**1000 STANLEY DRIVE**<br>**NEW BRITAIN, CT  6053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BLACK & VEATCH CORPORATION<br>PO BOX 803823<br>KANSAS CITY, MO  64180-3823 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACK, JENNIFER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACKMAN PLUMBING SUPPLY CO<br>900 SYLVAN AVENUE<br>BAYPORT, NY  11705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI  49503 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BLACKMER PUMP COMPANY**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLACKMER PUMP COMPANY**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLACKMER PUMP COMPANY**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLACKWELL ISD**<br>**100 HORNET DR**<br>**BLACKWELL, TX  79506** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLAKE H BAILEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLAND CONSTRUCTION CO**<br>**963 N FM 908**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLENTECH CORP**<br>**1920 N. MEMORIAL WAY, SUITE 205**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLENTECH CORPORATION**<br>**1305 RYE ST.**<br>**HOUSTON, TX  77029** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLODGETT OVEN CO A DIVISION OF**<br>**44 LAKESIDE AVE**<br>**BURLINGTON, VT  5401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BLOOMBERG BNA**<br>**BOOK DIVISION**<br>**PO BOX 7814**<br>**EDISON, NJ  88187814** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLOOMBERG FINANCE LP**<br>**PO BOX 416604**<br>**BOSTON, MA  02241-6604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUE AND SILVER ENERGY**<br>**1021 MAIN STREET STE 1575**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUE M**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUE RIBBON ASSET MANAGEMENT LLC**<br>**7334 BLANCO ROAD, SUITE 200**<br>**SAN ANTONIO, TX  78216** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUE RIDGE ISD**<br>**10688 COUNTY ROAD 504**<br>**BLUE RIDGE, TX  75424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUE TEE CORP**<br>**250 PARK AVENUE SOUTH**<br>**NEW YORK, NY  10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUEBONNET ELECTRIC COOP INC**<br>**PO BOX 240**<br>**GIDDINGS, TX  78942-0240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUM ISD**<br>**310 S. AV 310 S. AVE. FE. F**<br>**BLUM, TX  76627** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BLUTREND LLC**<br>**2221 PEACHTREE ROAD**<br>**STE D 192**<br>**ATLANTA, GA  30309** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS Doc 6544-15 Filed 10/20/15 Page 67 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BMI REFRACTORY SERVICES INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BMT WBM INC<br>8200 SOUTH AKRON STREET UNIT 120<br>CENTENNIAL, CO 80112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BMW CONTRUCTORS INC<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN 46222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BMW OF NORTH AMERICA LLC<br>HOWARD S. HARRIS, GENERAL COUNSEL<br>300 CHESTNUT RIDGE ROAD<br>WOODCLIFF LAKE, NJ 7677 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BNL INDUSTRIES INC<br>30 INDUSTRIAL PARK RD<br>VERNON, CT 06066-2560 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BNSF RAILWAY CO.<br>2500 LOU MENK DR.<br>FORT WORTH, TX 76131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BO WATER FOREST PRODUCTS INC<br>2001 NEEBING AVE<br>THUNDER BAY, ON | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOB CONWAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-15    Filed 10/20/15    Page 68 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BOB LILLY PROFESSIONAL PROMO**<br>**12850 SPURLING RD STE 100**<br>**DALLAS, TX  75230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBIE (GREEN) BARRON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBIE E. BRADFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBIE ELLIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBIE JANE REESE ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBIE RENEE JOHNSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBY J. OWINGS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBY J. ROHLETTER AND MILLIE ROHLETTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBY J. ROHLETTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBY LANCASTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBY R & GAYLE FAULKNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBY W. GREEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-15    Filed 10/20/15    Page 69 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BOBBY WEATHERFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBBYE MARIE WARRICK BURKHART**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBCAT OF LONGVIEW**<br>**1511 W MARSHALL**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOBKAT AG SERVICES INC**<br>**2516 HWY 271 NORTH**<br>**PITTSBURG, TX  75686** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOB'S SEPTIC TANK SERVICE**<br>**16184 LAMEY BRIDGE ROAD**<br>**BILOXI, MS  39532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOC GROUP INC**<br>**CSC LAWYERS INCORPORATING**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOC GROUP INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOC GROUP INC**<br>**RASMUSSEN WILLIS DICKEY MOORE**<br>**KURT L RASMUSSEN**<br>**9200 WARD PKWY SUITE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOCA GROUP CENTRAL LLC**<br>**200 PARK AVE**<br>**NEW YORK, NY  10166** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BODY COTE THERMAL PROCESSING IN<br>304 COX ST<br>ROSELLE, NJ  7203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BODYCOTE THERMAL PROCESSING, INC.<br>12700 PARK CENTRAL DRIVE<br>SUITE 700<br>DALLAS, TX  75251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOEING AEROSPACE OPERATIONS INC<br>100 NORTH RIVERSIDE<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOISE CASCADE CORP<br>PO BOX 50<br>BOISE, ID  83728-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOISE CASCADE CORP.<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BOISE CASCADE CORP.**<br>**BAKER DONELSON BEARMAN CALDWELL &**<br>**BERKOWITZ PC, HARRY DANIEL SPAIN**<br>**1301 MCKINNEY STREET, SUITE 3700**<br>**HOUSTON, TX 77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOISE CASCADE CORP.**<br>**KAREN E GOWLAND, GEN COUNSEL**<br>**1111 WEST JEFFERSON, SUITE 300**<br>**BOISE, ID 83728** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOISE CASCADE CORP.**<br>**SPAIN HASTINGS & WARD**<br>**H. DANIEL SPAIN**<br>**909 FANNIN, 39TH FLOOR**<br>**HOUSTON, TX 77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOISE CASCADE LLC**<br>**BEASON WILLINGHAM**<br>**R. MARK WILLINGHAM, DENISE MITCHELL**<br>**808 TRAVIS, SUITE 1608**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOISE CASCADE LLC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOISE CASCADE LLC**<br>**KERNELL LAW FIRM**<br>**THOMAS JOSEPH KERNELL**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOLDT COMPANY**<br>**PO BOX 419**<br>**APPLETON, WI 54912** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOLIN CONSTRUCTION INC**<br>**PO BOX 91**<br>**COLORADO CITY, TX 79512** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BOLTTECH MANNINGS**<br>**PO BOX L-3556**<br>**COLUMBUS, OH  43260-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOLTTECH-MANNINGS INC**<br>**17575 ALDINE WESTFIELD RD**<br>**HOUSTON, TX  77073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONDEX INTERNATIONAL INC**<br>**9 DALE ROAD**<br>**CAMIRA , QUEENSLAND,   4300** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONDEX INTERNATIONAL INC**<br>**9 DALE ROAD**<br>**CAMIRA**<br>**QUEENSLAND**<br>**  4300** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONDEX INTERNATIONAL INC**<br>**JENKINS & MARTIN LLP**<br>**DAVID REYNARD**<br>**2615 CALDER, SUITE 500**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONDEX INTERNATIONAL INC**<br>**WALDEN REYNARD PLLC**<br>**DAVID D. REYNARD, JR.**<br>**2615 CALDER, SUITE 220**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONDEX INTERNATIONAL INC**<br>**WALDEN REYNARD PLLC**<br>**DAVID REYNARD**<br>**2615 CALDER, SUITE 220**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONDEX INTERNATIONAL INC**<br>**WALDEN REYNARD PLLC**<br>**LYNN T. WALDEN**<br>**2615 CALDER, SUITE 220**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-15   Filed 10/20/15   Page 73 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BONDEX INTERNATIONAL INC**<br>**WALDEN REYNARD, PLLC**<br>**T. LYNN WALDEN AND DAVID, REYNARD**<br>**2615 CALDER ST STE 220**<br>**BEAUMONT, TX  77702-1996** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONHAM ISD**<br>**1005 CHESTNUT**<br>**BONHAM, TX  75418** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONHAM, CITY**<br>**514 CHESTNUT ST.**<br>**BONHAM, TX  75418-3738** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONITA GARDENS LLC**<br>**BONITA GARDENS**<br>**3410 FORDHAM ROAD**<br>**DALLAS, TX  75216** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONNEY FORGE CORP.**<br>**14496 COGHAM PIKE; PO BOX 330**<br>**MOUNT UNION, PA  17066** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONNEY FORGE CORPORATION**<br>**14496 CROGHAN PIKE**<br>**MOUNT UNION, PA  17066** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONNIE L. VAUGHAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BONNIE WILBER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BOOMI INC**<br>**PO BOX 842848**<br><br>**BOSTON, MA  02284-2848** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOOTH, INC.**<br>**1725 SANDY LAKE ROAD**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOOTH, INC.**<br>**2310 MCDANIEL DR.**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOOTH, INC.**<br>**PO BOX 17858**<br>**PORTLAND, MA  4112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BOOTH, INC.**<br>**TOM KELLY, COMPTROLLER, AGENT**<br>**2007 ROYAL LANE**<br>**DALLAS, TX  75229** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORDEN CHEMICAL CO.**<br>**3221 E RANDOLL MILL RD.**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORDEN CHEMICAL COMPANY**<br>**3221 E. RANDOL-MILL RD.**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORDEN CHEMICAL INC.**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JOHN R. HENDERSON**<br>**BANK OF AMERICA PLAZA, 901 MAIN STREET**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORDEN CHEMICAL, INC.**<br>**C/O BORDEN, INC.**<br>**180 EAST BROAD ST.**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BORDEN, INC.**<br>**277 PARK AVE.**<br>**NEW YORK, NY  10172** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**14TH FLOOR**<br>**DONALD W. WARD**<br>**14TH FLOOR, 100 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**3850 W HAMLIN RD**<br>**AUBURN HILLS, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**3850 W HAMLIN RD**<br>**AUBURN HILLS, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER CORPORATION**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO  63116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG WARNER CORPORATION<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI  48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG WARNER MORSE TEC INC<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI  48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BORG WARNER MORSE TEC INC**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**HOAGLAND LONGO MORAN DUNST**<br>**MARC GAFFREY**<br>**40 PATERSON  ST, PO BOX  480**<br>**NEW  BRUNSWICK, NJ  8903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**3850 W HAMLIN RD**<br>**AUBURN HILLS, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**JOHN J. GASPAROVIC, GEN COUNSEL**<br>**3850 W HAMLIN RD**<br>**AUBURN HILLS, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**MARSHALL DENNEHY WARNER COLEMAN & GOGGIN**<br>**888 VETERANS MEMORIAL HIGHWAY**<br>**HAUPPAUGE, NY  11787** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BORG WARNER MORSE TEC INC**<br>**SUZANNE MARQUARDT**<br>**3850 HAMLIN ROAD**<br>**AUBURN HILLS, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BORG WARNER SECURITY CORP<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI  48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORGWANER MORSE TEC, INC<br>BORGWARNER CORP<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI  48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORG-WARNER CORPORATION<br>PO BOX 2520<br>BAY ST. LOUIS, MS  39521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BORGWARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI  48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOSCH BRAKE COMPONENTS LLC<br>4130 S MORGAN ST<br>CHICAGO, IL  60609 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC  28273 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOSCH BRAKE COMPONENTS LLC<br>4130 S MORGAN ST<br>CHICAGO, IL  60609 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOSQUE COUNTY<br>PO BOX 647<br>MERIDIAN, TX  76665 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOULDER COUNTY<br>1750 33RD STREET<br>BOULDER, CO  80301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BOUMATIC LLC<br>1919 S. STOUGHTON RD<br>MADISON, WI  53716 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOUNDARY EQUIPMENT CO LTD<br>10740 181 ST<br>EDMONTON, AB  T5S 1K8 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOUNDLESS NETWORK<br>200 E 6TH STREET STE 300<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOWIE-CASS ELECTRIC COOPERATIVE<br>PO BOX 47<br>DOUGLASSVILLE, TX  75560 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOX INC<br>DEPT 34666 PO BOX 39000<br>SAN FRANCISCO, CA  94139 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOY SCOUTS OF AMERICA PACK#790<br>ATTN: JESSE SMITH<br>PO BOX 1111<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX  75105-2079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BOYLES GALVANIZING COMPANY<br>625 W HURST BLVD<br>HURST, TX  76053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMERICA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BP AMERICA PRODUCTION CO<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMERICA PRODUCTION CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMERICA PRODUCTION CO.<br>4101 WINFIELFD RD.<br>WARRENVILLE, IL  60555 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMERICA, INC.<br>501 WESTLAKE PARK BOULEVARD<br>HOUSTON, TX  77079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMOCO CHEMICAL COMPANY<br>4101 WINFIELD RD.<br>WARRWNVILLE, IL  60555 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>JOSEPH BLIZZARD<br>1717 MAIN STREET, SUITE 3700<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL  60563 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BP CORPORATION NORTH AMERICA INC**<br>**BP GLOBAL**<br>**RUPERT BONDY, GEN COUNSEL**<br>**150 WEST WARRENVILLE RD**<br>**NAPERVILLE, IL  60563** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP CORPORATION NORTH AMERICA INC**<br>**GREENSFELDER, HEMKER & GALE PC**<br>**DAVID MICHAEL HARRIS**<br>**10 SOUTH BROADWAY, SUITE 1800**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP CORPORATION NORTH AMERICA INC**<br>**GREENSFELDER, HEMKER & GALE PC**<br>**LIZABETH MARIE CONRAN**<br>**10 SOUTH BROADWAY, SUITE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP CORPORATION NORTH AMERICA INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP CORPORATION NORTH AMERICA INC**<br>**GREENSFELDER, HEMKER & GALE PC**<br>**LIZABETH MARIE CONRAN**<br>**10 SOUTH BROADWAY, SUITE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP CORPORATION NORTH AMERICA INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP ENERGY COMPANY**<br>**C/O BP NORTH AMERICA GAS & POWER**<br>**201 HELIOS WAY 5.142D, ATTN: CORPORATE**<br>**CREDIT SERVICES- GUARANTEES**<br>**HOUSTON, TX  77079-2678** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BP LUBRICANTS USA INC**<br>**1500 VALLEY RD**<br>**WAYNE, NJ  7470** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP PRODUCTS NORTH AMERICA INC**<br>**167 US 46**<br>**FORT LEE, NJ  7024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP PRODUCTS NORTH AMERICA INC**<br>**28100 TORCH PARKWAY**<br>**WARRENVILLE, IL  60555** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP PRODUCTS NORTH AMERICA INC**<br>**ANDREWS KURTH LLP**<br>**THOMAS W. TAYLOR**<br>**600 TRAVIS, SUITE 4200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP PRODUCTS NORTH AMERICA INC**<br>**CORPORATION SERVICE COMPANY**<br>**211 E. 7TH STREET, SUITE 620**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP PRODUCTS NORTH AMERICA,INC.**<br>**4101 WINFIELD RD.**<br>**WARRENVILLE, IL  60555** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BP PRODUCTS NORTH AMERICA INC**<br>**28100 TORCH PARKWAY**<br>**WARRENVILLE, IL  60555** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRACEWELL & PATTERSON**<br>**BRACEWELL & GIULIANI LLP**<br>**RICHARD C. DANYSH, 106 S. ST. MARY'S ST**<br>**800 ONE ALAMO CENTER**<br>**SAN ANTONIO, TX  78205-3603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAD SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BRADDOCK'S AUTO TRIM & TINT<br>1227 N JEFFERSON<br>MOUNT PLEASANT, TX  75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRADLEY CORPORATION<br>5556 ONTARIO MILLS PKWY<br>ONTARIO, CA  91764 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRADLEY D ALLEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRADLEY DOVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRADLEY H HUNTER ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRADLEY J BLEICH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRADY MEDIA GROUP LLC<br>909 LAKE CAROLYN PKY STE 300<br>IRVING, TX  75039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAHMTEX INC<br>5756 EASTERLING DR<br>BRYAN, TX  77808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAND INDUSTRIAL SERVICES INC<br>HOPE CREEK GENERATING STATION<br>HANCOCKS BRIDGE, NJ  8038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BRAND INSULATION INC**<br>**4500 CHESSWOOD DRIVE**<br>**DOWNSVIEW, ON  M3J 2B9** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATION INC**<br>**4500 CHESSWOOD DRIVE**<br>**DOWNSVIEW, ON  M3J2B9** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATION INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS COMPANY**<br>**4500 CHESSWOOD DRIVE**<br>**DOWNSVIEW, ON  M3J2B9** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS COMPANY**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BRAND INSULATIONS COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS COMPANY**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS INC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS INC**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS INC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAND INSULATIONS INC**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BRAND INSULATIONS, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA  19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAND INSULATIONS COMPANY<br>100 NORTH BROADWAY<br>21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAND INSULATIONS COMPANY<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON  M3J2B9 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRANDWIZARD TECHNOLOGIES INC<br>130 FIFTH AVENUE<br>4TH FLOOR<br>NEW YORK, NY  10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRANTON INSULATIONS INC<br>1101 EDWARDS AVE<br>HARAHAN, LA  70170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRASS WORKS LLC<br>C/O RICHARD COLANO<br>440 S. PINE<br>BURLINGTON, WI  53105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAUER SUPPLY COMPANY<br>1218 SO VANDEVENTER AVE<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAZOS COUNTY<br>300 E. 26TH ST.<br>BRYAN, TX  77803 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRAZOS ELECTRIC POWER COOPERATIVE, INC.<br>2404 LA SALLE AVE<br>WACO, TX  76702-2585 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BRAZOS RIVER AUTHORITY**<br>**PO BOX 7555**<br>**WACO, TX  76714-7555** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAZOS VALLEY PARTS CO**<br>**DBA FRANKLIN AUTO SUPPLY**<br>**105 W HWY 79**<br>**FRANKLIN, TX  77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAZOS WIND LP**<br>**910 LOUISIANA STREET, SUITE 586A**<br>**ATTN: JV MANAGER**<br>**HOUSTON, TX  77002-4916** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAZOS WIND LP**<br>**P O BOX 2463**<br>**SUITE 916**<br>**HOUSTON, TX  77252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRAZOS WIND VENTURES, LLC**<br>**150 N. DAIRY ASHFORD, BUILDING E**<br>**HOUSTON, TX  77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BREAKTIME SOLUTIONS**<br>**PO BOX 1081**<br>**MEXIA, TX  76667** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRECKENRIDGE ISD**<br>**208 NORTH MILLER STREET**<br>**BRECKENRIDGE, TX  76424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRECKENRIDGE, CITY**<br>**100 EAST ELM**<br>**PO BOX 1466**<br>**BRECKENRIDGE, TX  76424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BREDA TRANSPORTATION INC**<br>**4061 LOVERIDGE RD**<br>**PITTSBURG, CA  94565** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BREEDING INSULATION COMPANY INC**<br>**2505 N ORCHARD KNOB AVE**<br>**PO BOX 5187**<br>**CHATTANOOGA, TN 37406** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BREMOND BACK TO SCHOOL RALLY**<br>**PO BOX 343**<br>**BREMOND, TX 76629** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BREMOND ISD**<br>**601 W COLLINS ST**<br>**BREMOND, TX 76629** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENDA GAYLE RICHARDSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENDA HEDGPETH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENDA S STEWART TRUST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENDA SUE MOORE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENNTAG SOUTHWEST INC**<br>**610 FISHER ROAD**<br>**LONGVIEW, TX 75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENNTAG SOUTHWEST INC**<br>**704 E WINTERGREEN RD**<br>**LANCASTER, TX 75134** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRENNTAG SPECIALTIES INC**<br>**1000 COOLIDGE ST**<br>**SOUTH PLAINFIELD, NJ 07080-3805** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BRENNTAG WEST INC.**<br>**STINNES-PLATZ 1**<br>**45472 MÜLHEIM AN DER RUHR** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRETT WIGGS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN AND SABRINA VASELECK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN BARNETT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN DICKIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN FERRELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN KELLY STICKROD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN MCFARLIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN R SEALE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIAN S. CLARY & ASSOCIATES**<br>**BRIAN S. CLARY**<br>**402 STAITTI**<br>**HUMBLE, TX  77338** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRICE CO BARCLAY WHOLESALE**<br>**4301 GREENBRIAR DR.**<br>**STAFFORS, TX  77477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BRIDGELINE DIGITAL INC**<br>**DEPT 2339**<br>**PO BOX 122339**<br>**DALLAS, TX  75312-2339** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE AMERICAS INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE AMERICAS INC**<br>**NATIONAL REGISTERED AGENTS INC**<br>**300 B EAST HIGH ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC**<br>**INC**<br>**NATIONAL REGISTERED AGENTS INC**<br>**120 S CENTRAL AVE**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET ST, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET ST, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC**<br>**INC**<br>**NATIONAL REGISTERED AGENTS INC**<br>**120 S CENTRAL AVE**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BRIDGESTONE FIRESTONE CO**<br>**535 MARRIOT DRIVE**<br>**P.O. BOX 140990**<br>**NASHVILLE, TN  37214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE CO**<br>**535 MARRIOT DRIVE**<br>**PO BOX 140990**<br>**NASHVILLE, TN  37214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC**<br>**535 MARRIOTT DRIVE**<br>**NASHVILLE, TN  37214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIDGESTONE FIRESTONE AMERICA**<br>**800 MARKET STREET**<br>**SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIGGS & STRATTON CORPORATION**<br>**CORPORATE HEADQUARTERS**<br>**12301 W. WIRTH STREET**<br>**WAUWATOSA, WI  53222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIGGS & STRATTON CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MELANIE E. RILEY**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIGGS & STRATTON CORPORATION**<br>**PO BOX 702**<br>**MILWAUKEE, WI  53201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRIGGS & STRATTON CORPORATION**<br>**SANDBERG PHOENIX**<br>**MARK ANTHONY PROST**<br>**600 WASHINGTON AVENUE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-15   Filed 10/20/15   Page 92 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO  63101-1313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRIGHT GUY INC<br>38205 STEVENS BLVD UNIT B<br>WILLOUGHBY, OH  44094 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRIGHT TRUCK LEASING CO.<br>CHARLES LAWSON,PRESIDENT<br>2761 OAKLAND ST.<br>GARLAND, TX  75041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRON TAPES OF TEXAS INC<br>3510 DALWORTH STREET<br>ARLINGTON, TX  76011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BRONICE BARRON WILLIAMS<br>11447 SABO RD<br>HOUSTON, TX  77089 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROOKS BENT TREE LLC<br>4820 WESTGROVE DR<br>ADDISON, TX  75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROOKS KETCHUP<br>PINNACLE FOODS<br>KELLEY MAGGS, EVP, SECRETARY &<br>GEN. COUN., 399 JEFFERSON RD<br>PARSIPPANY, NJ  7054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROOKSHIRE - KATY DRAINAGE DIST.<br>1111 KENNEY ST<br>BROOKSHIRE, TX  77423 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROOMFIELD COUNTY<br>ONE DESCOMBES DRIVE<br>BROOMFIELD, CO  80020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BROUSSARD, PAMELA<br>101 TARTON<br>HITCHCOCK, TX  77563 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN & ROOT HOLDINGS, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX  75270 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN & ROOT USA INC<br>440 N EASTMAN RD<br>LONGVIEW, TX  75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN & ROOT<br>SUSAN PONCE, SENIOR COUNSEL<br>4100 CLINTON DR.<br>HOUSTON, TX  77020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN & ROOT, INC<br>GODWIN GRUBER, PC<br>MICHAEL J RAMIREZ<br>1700 RENAISSANCE TOWER, 1201 ELM STREET<br>DALLAS, TX  75270 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN & ROOT, INC.<br>4100 CLINTON DRIVE<br>HOUSTON, TX  77020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN & SILVER INC<br>813 WESTCHESTER AVENUE<br>BRONX, NY  10455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN COUNTY<br>ATTN: CHRISTINE PENTECOST,<br>COUNTY TAX ASSESSOR-COLLECTOR<br>200 SOUTH BROADWAY, ROOM 105<br>BROWNWOOD, TX  76801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BROWN MCCARROLL, LLP<br>BRIAN T. SWIFT<br>1111 BAGBY<br>47TH FLOOR<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN MCCARROLL, LLP<br>TODD N. WADE<br>ASBESTOS DEPARTMENT<br>111 CONGRESS AVE, SUITE 1215<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWN-HUGHES<br>815 11TH STREET<br>HUNTSVILLE, TX  77340 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWNING FERRIS INDUSTRIES<br>757 NORTH ELDRIDGE<br>ATTN: RUFUS WALLINGFORD<br>HOUSTON, TX  77079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWNING-FERRIS INDUSTRIES CHEMICAL SERVICES, INC<br>757 NORTH ELDRIDGE<br>ATTN: RUFUS WALLINGFORD<br>HOUSTON, TX  77079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BROWNING-FERRIS INDUSTRIES, INC.<br>15880 N. GREENWAY-HAYDEN LOOP<br>SUITE 100<br>SCOTTSDALE, AZ  85260 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BROWNING-FERRIS INDUSTRIES, INC.**<br>**757 NORTH ELDRIDGE**<br>**ATTN: RUFUS WALLINGFORD**<br>**HOUSTON, TX  77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BROWNSBORO ISD**<br>**PO BOX 465**<br>**14134 STATE HWY 31E**<br>**BROWNSBORO, TX  75756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BROWNWOOD ISD**<br>**2707 SOUTHSIDE DRIVE**<br>**BROWNWOOD, TX  76801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BROWNWOOD, CITY**<br>**BROWNWOOD CITY HALL**<br>**501 CENTER AVE, PO BOX 1389**<br>**BROWNWOOD, TX  76804** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BROYHILL FURNITURE INUSTRIES,INC.**<br>**C/O INTERCO,INC.**<br>**ONE BROYHILL PARK**<br>**LENOIR, NC  28645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRUCE R. BOOTH DBA LAKEWOOD APARTMENTS**<br>**ATTN: BRUCE R. BOOTH**<br>**2140 ORTEGA RANCH RD**<br>**SANTA BARBARA, CA  93108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRUNSWICK CORP**<br>**BRUNSWICK CORPORATION**<br>**KRISTEN M COLEMAN, VP, GEN COUN**<br>**& CORP SEC, 1 NORTH FIELD COURT**<br>**LAKE FOREST, IL  60045-4811** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRUNSWICK CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BRYAN HOSE & GASKET INC**<br>**1800 QUALITY PARK LANE**<br>**BRYAN, TX  77803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN HOSE & GASKET INC**<br>**PO BOX 2320**<br>**BRYAN, TX  77806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN ISD**<br>**101 NORTH TEXAS AVENUE**<br>**BRYAN, TX  77803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN J. EDWARDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN L SKELTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN SOX**<br>**455 RIVERBAND DR**<br>**JASPER, TN  37347** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN STEAM CORP**<br>**783 NORTH CHILI AVENUE**<br>**PERU, IN  46970** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN STEAM LLC**<br>**783 NORTH CHILI AVENUE**<br>**PERU, IN  46970** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN STEAM LLC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYAN V. HOLMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BRYAN, CITY**<br>**300 S. TEXAS AVE**<br>**BRYAN, TX  77803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYANT HEATING & COOLING SYSTEM**<br>**4531 BISHOP LANE**<br>**LOUISVILLE, KY  40218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BRYSON ISD**<br>**300 N. MCCLOUD ST.**<br>**JACKSBORO, TX  76457** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BSG TPV LLC**<br>**DBA VOICELOG**<br>**PO BOX 1897**<br>**SAN ANTONIO, TX  78297-1897** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUCKEYE BREWING COMPANY**<br>**9985 WALFORD AVENUE**<br>**CLEVELAND, OH  44102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUCKLEY OIL COMPANY OF DALLAS**<br>**1809 ROCK ISLAND**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUCKMAN LABORATORIES INC**<br>**1256 N MCLEAN**<br>**MEMPHIS, TN  38108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUCKMAN LABORATORIES INC**<br>**PO BOX 845676**<br>**DALLAS, TX  75284-5676** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUCYRUS INTERNATIONAL INC**<br>**CATERPILLAR GLOBAL MINING, LLC**<br>**6744 S HOWELL AVE**<br>**OAK CREEK, WI  53154** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BUFFALO AIR HANDLING COMPANY**<br>**CT CORPORATION SYSTEM**<br>**4701 COX RD, STE. 301**<br>**GLEN ALLEN, VA  23060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO AIR HANDLING COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO AIR HANDLING COMPANY**<br>**LISA BAILEY, ATTORNEY AT LAW**<br>**467 ZANE SNEAD DRIVE**<br>**AMHERST, VA  24521** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO AIR HANDLING COMPANY**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO GAP WIND FARM 2, LLC**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO GAP WIND FARM 2, LLC,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO GAP WIND FARM 3, LLC,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BUFFALO GAP WIND FARM, LLC**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO GAP WIND FARM, LLC,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO INDUSTRIAL SUPPLY INC**<br>**2333 HWY 79S**<br>**BUFFALO, TX 75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO INDUSTRIAL SUPPLY INC**<br>**PO BOX N**<br>**HWY 79 S**<br>**BUFFALO, TX  75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO ISD**<br>**708 CEDAR CREEK RD**<br>**BUFFALO, TX  75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC (AIR & LIQUID SERVICES, INC AS SUCCESSOR)**<br>**WOLFF & SAMSON PC**<br>**140 BROADWAY, 46TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**874 OLIVER ST**<br>**NORTH TONAWANDA, NY  14120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**874 OLIVER ST**<br>**NORTH TONAWONDA, NY  14120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BUFFALO PUMPS INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**POWERS & FROST, LLP**<br>**JAMES H POWERS, LORI WIESE**<br>**1221 MCKINNEY ST, SUITE 2400**<br>**HOUSTON, TX  77010-2007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**909 FANNIN STREET, SUITE 3300**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO AIR HANDLING**<br>**467 ZANE SNEAD DRIVE**<br>**AMHERST, VA  24521** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO AIR HANDLING**<br>**LISA BAILEY, ATTORNEY AT LAW**<br>**467 ZANE SNEAD DRIVE**<br>**AMHERST, VA  24521** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFFALO PUMPS INC**<br>**874 OLIVER ST**<br>**TONAWANDA, NY  14120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |