Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BUFFALO, CITY**<br>**144 AVANT ST.**<br>**BUFFALO, TX  75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUFLOVAK LLC IND**<br>**750 E FERRY ST**<br>**BUFFALO, NY  14211** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUILD COMPUTER PRODUCTS**<br>**BUILD REHAB INDUSTRIES**<br>**2205 N HOLLYWOOD WAY**<br>**BURBANK, CA  91505** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUILDERS GENERAL SUPPLY CO**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUILDING SERVICES INDUSTRIAL SUPPLY INC**<br>**1710 S 106TH ST**<br>**MILWAUKEE, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUILDING SERVICES INDUSTRIAL SUPPLY INC**<br>**THOMAS E POPALISKY**<br>**1710 S 106TH STREET**<br>**WEST ALLIS, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUILDING SERVICES INDUSTRIALS**<br>**1710 S 106TH ST**<br>**MILWAUKEE, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUKOWSKI BROTHERS PLUMBING**<br>**633 ESTHER**<br>**WACO, TX  76710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BULLARD INC**<br>**DBA DEPEND-A-CAN CO**<br>**PO BOX 1518**<br>**PALESTINE, TX  75802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BULLEN PUMP & EQUIPMENT**<br>**3575 WEST 12TH STREET**<br>**HOUSTON, TX  77008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BULLOUGH INSULATION AND SUPPLY**<br>**50 S 800 W**<br>**SALT LAKE CITY, UT  84104-1118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUNGE MILLING INC**<br>**DAVID G KABBES, SVP, CORP & LEGAL**<br>**AFFAIRS, 11720 BORMAN DRIVE**<br>**PO BOX 28500**<br>**ST LOUIS, MO  63146-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUNGE NORTH AMERICA EAST LLC**<br>**DAVID G KABBES, SVP, CORP & LEGAL**<br>**AFFAIRS, 11720 BORMAN DRIVE**<br>**PO BOX 28500**<br>**ST LOUIS, MO  63146-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUNGE NORTH AMERICA INC**<br>**DAVID G KABBES, SVP, CORP & LEGAL**<br>**AFFAIRS, 11720 BORMAN DRIVE**<br>**PO BOX 28500**<br>**ST LOUIS, MO  63146-1000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUNTING BEARINGS**<br>**1001 HOLLAND PARK BLVD**<br>**HOLLAND, OH  43528** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURCO INC**<br>**2936 SOUTH WILSON COURT**<br>**GRAND RAPIDS, MI  49544** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURDIN MEDIATIONS**<br>**4514 COLE AVE STE 1450**<br>**DALLAS, TX  75205-4181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURKE WELDING SUPPLY & TOOL CO**<br>**PO BOX 1587**<br>**MONAHANS, TX  79756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| BURLAND ENTERPRISES,INC.<br>PETER BURLAND,PRESIDENT<br>4605 POST OAK RD. #210<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNEY B. MULLENS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA  17603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNHAM HOLDINGS INC<br>PO BOX 3245<br>JOHN A RODA, VP, GEN COUN & SECRETARY<br>1241 HARRISBURG PIKE<br>LANCASTER, PA  17604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL  62222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA  17604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA  17604-3939 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| BURNHAM LLC<br>1239 HARRISBURG PIKE<br>LANCASTER, PA  17604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BURNHAM LLC**<br>**HINSHAW & CULBERTSON LLP**<br>**DENNIS J GRABER**<br>**PO BOX 509**<br>**BELLEVILLE, IL  62222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNHAM LLC**<br>**PO BOX 3245**<br>**1241 HARRISBURG PIKE**<br>**LANCASTER, PA  17604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNHAM LLC**<br>**1239 HARRISBURG AVENUE**<br>**LANCASTER, PA  17604-3939** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNS & MCDONNELL**<br>**PO BOX 411883**<br>**KANSAS CITY, MO  64141-1883** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNS INTERNATIONAL SERVICES CORP**<br>**14TH FLOOR**<br>**DONALD W. WARD**<br>**14TH FLOOR, 100 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNS INTERNATIONAL SERVICES CORP**<br>**200 SOUTH MICHIGAN AVENUE**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNS INTERNATIONAL SERVICES CORP**<br>**NATIONAL REGISTERED AGENTS INC**<br>**160 GREENTREE DR STE 101**<br>**DOVER, DE  19904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BURNS INTERNATIONAL SERVICES CORP**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN ANDREW LABOON**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BURRELL JAMES**<br>**622 CARPINO AVE**<br>**PITTSBURG, CA  94565** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUSINESS INTERIORS**<br>**PO BOX 911836**<br>**DALLAS, TX  75391-1836** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUSINESS RESOURCE GROUP**<br>**PO BOX 641417**<br>**SAN JOSE, CA  95164-1417** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUSINESS WIRE**<br>**DEPARTMENT 34182**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA  94139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUSTER L BRADLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUTLER & LAND INC**<br>**10823 SANDEN DR**<br>**DALLAS, TX  75238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUTLER & LAND INC**<br>**PO BOX 550399**<br>**DALLAS, TX  75355-0399** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BUTLER SUPPLY INC**<br>**965 HORAN DRIVE**<br>**FENTON, MO  63026** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW IP INC**<br>**200 OCEANGATE BOULEVARD SUITE 900**<br>**LONG BEACH, CA  90802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BW IP INC**<br>**FLOWSERVE WORLD HEADQUARTERS**<br>**CAREY A O'CONNOR, SVP, SECRETARY & GEN**<br>**COUN, 5215 N O'CONNOR BLVD, SUITE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW IP INC**<br>**SHEEHY WARE & PAPPAS PC**<br>**JAMES L WARE, WESLEY T SPRAGUE**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW/IP INTERNATIONAL COMPANY**<br>**200 OCEANGATE BOULEVARD SUITE 900**<br>**LONG BEACH, CA  90802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW/IP INTERNATIONAL COMPANY**<br>**222 W LAS COLINAS BLVD SUITE 1500**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW/IP INTERNATIONAL COMPANY**<br>**SEGAL, MCCAMBRIDGE, SINGER**<br>**& MAHONEY, LTD**<br>**850 THIRD AVENUE - SUITE 1100**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW/IP INTERNATIONAL INC**<br>**FLOWSERVE WORLD HEADQUARTERS**<br>**CAREY A O'CONNOR, SVP, SECRETARY & GEN**<br>**COUN, 5215 N O'CONNOR BLVD, SUITE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW/IP INTERNATIONAL INC**<br>**SHEEHY WARE & PAPPAS PC**<br>**JAMES L WARE**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BW/IP INTERNATIONAL INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **BWDAC INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BWDAC INC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BWDAC INC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BWDAC INC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BWDAC INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BWDAC INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BWDAC INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **BWM SERVICES**<br>**PO BOX 176**<br>**CALDWELL, TX  77836** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BYRON JACKSON PUMPS**<br>**5215 N. O'CONNOR BLVD., SUITE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **BYRON JACKSON PUMPS**<br>**BURNS INTERNATIONAL SERVICES**<br>**200 SOUTH MICHIGAN AVE**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C & H DISTRIBUTORS LLC**<br>**770 S 70TH ST**<br>**MILWAUKEE, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C & J REVOCABLE TRUST**<br>**2929 PALO VERDE DRIVE**<br>**ODESSA, TX  75762** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C B HOPKINS JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C C CREATIONS LTD**<br>**1800 SHILOH AVE**<br>**BRYAN, TX  77803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C CHURCHILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C D WILLIAMS ESTATE**<br>**123 W 15TH ST**<br>**SAN ANGELO, TX  76903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C E THURSTON & SONS INC**<br>**3335 CROFT ST**<br>**NORFOLK, VA  23513** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **C F BRAUN & CO INC**<br>**1000 SOUTH FREMONT AVENUE**<br>**ALHAMBRA, CA  91802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C F BRAUN & CO**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANA STREET, SUITE 4000**<br>**HOUSTON, TX  77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C H FENTON ESTATE AND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C I ACTUATION**<br>**PO BOX 842348**<br>**DALLAS, TX  75284-2348** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C J WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C L JENKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C L SMITH INDUSTRIAL CO**<br>**2972 ARNOLD TENBROOK RD**<br>**ARNOLD, MO  63010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C L SMITH INDUSTRIAL COMPANY**<br>**PO BOX 841155**<br>**KANSAS CITY, MO  64184-1155** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C RAWLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C W BAKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C WILDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **C.J. MARTIN COMPANY**<br>**5903 GENOA-RED BLUFF RD**<br>**PASADENA, TX  77507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C.S.R. LIMITED D/B/A COLONIAL SUGAR**<br>**SHIRLEY L RUDOFSKI**<br>**2031 HEARTH CIRCLE**<br>**LANSING, IL  60438** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C.V. MOSBY CO**<br>**11830 WESTLINE INDUSTRIAL DRIVE**<br>**ST LOUIS, MO  63146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CA INC**<br>**PO BOX 933316**<br>**ATLANTA, GA  31193-3316** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CABALLO COAL COMPANY**<br>**701 MARKET STREET**<br>**ATTN: CREDIT MANAGER**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CABOT CORPORATION**<br>**TWO SEAPORT LANE**<br>**BRIAN A. BERUBE, SVP, GEN. COUN.**<br>**SUITE 1300**<br>**BOSTON, MA  2110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CACTUS ENVIRONMENTAL SERVICES**<br>**4960 SINGLETON BLVD**<br>**DALLAS, TX  75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALDWELL MACHINE & GEAR INC**<br>**PO BOX 1869**<br>**MOUNT PLEASANT, TX  75456-1869** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALGON CARBON CORP IND AND AS**<br>**RICHARD D. ROSE, SVP, GEN. COUN.**<br>**& SECRETARY**<br>**400 CALGON CARBON DRIVE**<br>**PITTSBURGH, PA  15205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CALGON CARBON CORP.**<br>**500 CALGON CARBON DRIVE**<br>**PITTSBURGH, PA  15205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALGON CARBON CORPORATION**<br>**400 CALGON CARBON DRIVE**<br>**PITTSBURG, PA  15205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALGON CARBONC ORPORATION**<br>**RICHARD D. ROSE, SVP, GEN. COUN.**<br>**& SECRETARY**<br>**400 CALGON CARBON DRIVE**<br>**PITTSBURGH, PA  15205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALIFORNIA FRANCHISE TAX BOARD**<br>**FRANCHISE TAX BOARD**<br>**PO BOX 942840**<br>**SACRAMENTO, CA  94240-0040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALIFORNIA STATE TEACHERS RETIREMENT SYS**<br>**C/O TRANSWESTERN MANAGEMENT SERVICES**<br>**500 N. AKARD, SUITE 3150, ATTN: CONNIE**<br>**PRUETT CPM, RPA, SENIOR PROPERTY MANAGER**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALIFORNIA UNION**<br>**1601 CHESTNUT STREET**<br>**PHILADELPHIA PA 19192** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALIFORNIAN INS. CO.**<br>**3700 WILSHIRE BLVD.**<br>**LOS ANGELES, CA 90010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALL COMMUNICATIONS INC**<br>**PO BOX 1149**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALL COMMUNICATIONS INC**<br>**RADIO SHACK DEALER**<br>**PO BOX 1149**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CALLAWAY GOLF COMPANY**<br>**180 RUTHERFORD ROAD**<br>**CARLSBAD, CA  92008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALPINE CORPORATION**<br>**BALLARD SPAHR, LLP**<br>**BRENDAN K COLLINS**<br>**1735 MARKET STREET, 51ST FLOOR**<br>**PHILADELPHIA, PA  19103-7599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALPINE CORPORATION**<br>**BALLARD SPAHR, LLP**<br>**ROBERT BRUCE MCKINSTRY, JR**<br>**1735 MARKET STREET, 51ST FLOOR**<br>**PHILADELPHIA, PA  19103-7599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALPINE ENERGY SERVICES, L.P.**<br>**C/O CALPINE CORPORATION**<br>**717 TEXAS AVE, STE 1000**<br>**ATTN: CREDIT DEPARTMENT**<br>**HOUSTON, TX  77002-2743** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALVERT CHAMBER OF COMMERCE**<br>**PO BOX 132**<br>**300 MAIN ST HWY 6**<br>**CALVERT, TX  77837** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALVERT ISD**<br>**PO BOX 7**<br>**310 HICKORY ST.**<br>**CALVERT, TX  77837** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALVIN MILLER AND BETTY MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CALVIN O. WORKMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAM AIR LLC**<br>**23210 US HWY 98**<br>**FAIRHOPE, AL  36532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CAMBRIDGE HOMES INC**<br>**5601 DEMOCRACY DRIVE**<br>**SUITE 190**<br>**PLANO, TX  75024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON CONSTRUCTION & EQUIPMENT**<br>**1406 INDUSTRIAL ROAD**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON INDIVID AND AS SUCC/IN**<br>**1333 WEST LOOP SOUTH**<br>**SUITE 1700**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON INTERNATIONAL CORPORATION**<br>**1333 WEST LOOP SOUTH**<br>**SUITE 1700**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON INTERNATIONAL CORPORATION**<br>**1333 WEST LOOP SOUTH**<br>**SUITE 1700**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON IRON WORKS**<br>**C/O COOPER INDUSTRIES,INC.**<br>**600 TRAVIS ST., SUITE 5800**<br>**HOUSTON, TX  77210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON ISD**<br>**303 E 12TH ST**<br>**CAMERON, TX  76520** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON SOLUTIONS INC**<br>**11210 EQUITY DR**<br>**SUITE 100**<br>**HOUSTON, TX  77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CAMERON INTERNATIONAL CORP**<br>**1333 WEST LOOP SOUTH**<br>**SUITE 1700**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMERON, CITY**<br>**100S. HOUSTON AVENUE**<br>**CAMERON, TX  76520** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMEX EQUIPMENT SALES AND RENTALS INC**<br>**1511 SPARROW DRIVE NISKU**<br>**NISKU, AB  T9E 8H9** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMP COUNTY**<br>**126 CHURCH STREET**<br>**PITTSBURG, TX  75686** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMPBELL SOUP CO.**<br>**ATTN: LINDA TOEPL, AGENT**<br>**CAMPBELL PLACE**<br>**CAMDEN, NJ  8103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMPBELL SOUP CO.**<br>**CAMPBELL PLACE**<br>**CAMDEN, NJ  8101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMPBELL SOUP CO.**<br>**PO BOX 116**<br>**PARIS, TX  75460** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMPBELL SOUP COMPANY**<br>**CAMPBELL PLACE**<br>**CAMDEN, NJ  8103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAMPBELL SOUP COMPANY**<br>**ELLEN ORAN KADEN , SVP, CHIEF LEGAL**<br>**AND PUBLIC AFFAIRS OFFICER**<br>**1 CAMPBELL PLACE**<br>**CAMDEN, NJ  08103-1701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CAMPBELL TAGGART**<br>**6211 LEMMON**<br>**DALLAS, TX 75209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANADA REVENUE AGENCY**<br>**INTERNATIONAL TAX SERVICES OFFICES**<br>**PO BOX 9769, STATION T**<br>**OTTAWA, ON K1G 3Y4** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANDACE DRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANNON DAVID BOLING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANTEBRIA CROSSING DALLAS LLC**<br>**1411 5TH ST #406**<br>**SANTA MONICA, CA 90401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANTEY & HANGER, L.L.P.**<br>**J. FRANK KINSEL, JR.**<br>**2100 BURNETT PLAZA**<br>**801 CHERRY STREET**<br>**FORT WORTH, TX 76102-6899** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANTON CONTROL, LLC DBA CANTON MARKET PLACE ACCESS SELF STORAGE**<br>**ATTN: SCOTT S. MONROE**<br>**1455 N. TRADE DAYS BLVD**<br>**CANTON, TX 75103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CANTU FOODS & SUPPLY**<br>**1601 BRYAN STREET #210**<br>**DALLAS, TX 75201-3480** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPCO FABRICATORS INC**<br>**2800 CR 205 N**<br>**HENDERSON, TX 75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CAPCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**DOUG LACKEY**<br>**1717 WEST 6TH STREET, SUITE 250**<br>**AUSTIN, TX  78703-4777** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPCO PIPE COMPANY INC**<br>**180 MAIDEN LANE**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPCO PIPE COMPANY INC**<br>**RAY, VALDEZ, MCCHRISTIAN AND JEANS, P.C.**<br>**LYNN LAYNE RADA**<br>**1250 NE LOOP 410, SUITE 700**<br>**SAN ANTONIO, TX  78209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPCO SUPPLY  DBA ODESSA**<br>**PUMPS & EQUIPMENT INC**<br>**3146 FM 2276 N.**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPCORP**<br>**PO BOX 540757**<br>**DALLAS, TX  75354-0757** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPGEMINI AMERICA INC**<br>**623 FIFTH AVE 33RD FLOOR**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPITAL CITY TOOLS INC**<br>**219 HAHN DRIVE**<br>**FRANKFORT, KY  40601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPITAL ONE BANK (USA) NA**<br>**JACKSON WALKER LLP**<br>**BRIAN ALLEN KILPATRICK**<br>**901 MAIN STREET, SUITE 6000**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CAPITAL ONE BANK**<br>**1680 CAPITAL ONE DR**<br>**MCLEAN, VA  22102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPITOL CITY JANITORIAL INC**<br>**2420 B PATTERSON INDUSTRIAL DR**<br>**PFLUGERVILLE, TX  78660** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPPS TRUE VALUE HARDWARE & AG CENTER**<br>**512 W HWY 84**<br>**FAIRFIELD, TX  75840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAPSULE PRODUCTS**<br>**BOX 20431**<br>**DALLAS, TX  75230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**2150 SCHUETZ ROAD**<br>**ST LOUIS, MO  63146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL  62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CARBOLINE COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBOLINE COMPANY**<br>**2150 SCHUETZ ROAD**<br>**ST LOUIS, MO  63146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBORUNDUM CO**<br>**1625 BUFFALO AVENUE**<br>**NIAGARA FALLS, NY  14303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARBORUNDUM CO**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE, BRYAN TOWER,**<br>**STE 1300, 2001 BRYAN ST**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CARBORUNDUM CO<br>KRUTZ & TARDY<br>THOMAS W TARDY III TARDY<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARDINAL INDUSTRIAL SUPPLY INC<br>KNAPP OHL & GREEN<br>6100 CENTER GROVE RD.<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CAREMARK PCS HEALTH LLC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CAREY CANADA INC<br>95 RG 3 N<br>TRING-JONCTION, QC G0N 1X0 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CAREY HARRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CARGILL INC FKA GARDINIER INC**<br>**PO BOX 9300**<br>**MINNEAPOLIS, MN  55440-9300** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARGILL INC**<br>**2550 VALLEY ST**<br>**PO BOX 9300**<br>**MINNEAPOLIS, MN  55440** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARGILL INC**<br>**9350 EXCELSIOR BLVD, #150**<br>**ATTN: MARC MORTL, CREDIT MANAGER**<br>**HOPKINS, MN  55343** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARILIONE THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARL CONGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARL E ORR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARL EDWIN NEWSOME**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARL OWENS TRUCK & RV COLLISION**<br>**CENTER**<br>**2415 EAST ERWIN**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARL P. WALLACE & COMPANY**<br>**10742 STEMMONS**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARL WHITE CHEVROLET**<br>**HIGHWAY 31 AT I-45**<br>**CORSICANA, TX  75151** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CARL WHITE'S AUTOPLEX**<br>**PO BOX 1773**<br>**CORSICANA, TX 75151** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLA ANN WEAVER KROUT BELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLETON NORTH CENTRAL LTD**<br>**ATTN: LISA MALONE-ROHR**<br>**5485 BELTLINE RD STE 300**<br>**DALLAS, TX 75254** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLISLE COMPANIES INC**<br>**11605 N. COMMUNICTY HOUSE RD.**<br>**SUITE 600**<br>**CHARLOTTE, NC 28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLISLE INDUSTRIAL BRAKE & FRICTION**<br>**6180 COCHRAN ROAD**<br>**SOLON, OH 44139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLOS OLIVO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLSON SOFTWARE**<br>**102 W 2ND ST STE 200**<br>**MAYSVILLE, KY 41056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARLTON STEPHENS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARMINE CERONE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARNATION CO. (CAN DIVISION)**<br>**1500 E. BROAD**<br>**MANSFIELD, TX 76063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CARNATION CO.**<br>**5045 WILSHIRE BLVD.**<br>**LOS ANGELES, CA  90036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARNATION COMPANY INC.**<br>**C/O NESTLE FOOD COMPANY INC.**<br>**800 N. BRAND BOULEVARD**<br>**GLENDALE, CA  91203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROL C RAMOS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROL PALMER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROL S CARR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROLE HARPOLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROLYN ALLUMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROLYN BAYSINGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROLYN HAYCOCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROLYN JEAN ENGLE STOKES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAROTEX, INC.**<br>**PO BOX 3901**<br>**110 YACHT CLUB ROAD**<br>**PORT ARTHUR, TX  77642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CARPENTER CO.<br>5016 MONUMENT AVENUE<br>RICHMOND, VA  23230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARQUEST AUTO PARTS<br>4721 HARGROVE ROAD<br>RALEIGH, NC  27616 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARQUEST CORPORATION<br>2635 EAST MILLBROOK ROAD<br>RALEIGH, NC  27604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIE GRAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER AIR CONDITIONING<br>PO BOX 2010<br>TYLER, TX  75710 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER AIR CONDITIONING<br>ROBERT E. GALLI,VP/GENERAL COUNSEL<br>ONE CARRIER PLACE<br>FARMNGTON, CT  6034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING SYSTEMS<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY  10170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT  06034-4015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CARRIER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**450 W 33RD ST #1L**<br>**NEW YORK, NY 10001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**AHMUTY DEMERS & MCMANUS, ESQS**<br>**200 I.U. WILLETS RD**<br>**ALBERTSON, NY 11507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-16    Filed 10/20/15    Page 25 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CARRIER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**1635 MARKET STREET**<br>**PHILADELPHIA, PA  19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARRIER CORPORATION**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT  06034-4015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT  6032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION<br>ROBERT GALLI, AGENT, VP & GENL.CNSEL<br>ONE CARRIER PLACE<br>FARMINGTON, CT  6034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, SHARLA J FROST<br>5847 SAN FELIPE STREET, SUITE 2300<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY  10017-5639 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARRIER ENTERPRISE LLC SC<br>PO BOX 730246<br>DALLAS, TX  75373-0246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARROLLTON FARMERS BRANCH ISD<br>1445 N. PERRY RD.<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARROLLTON, CITY<br>1945 E. JACKSON ROAD<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CARSON L SERVISS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-16    Filed 10/20/15    Page 27 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CARSON L. SERVISS AND CANDACE J. SERVISS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARTER DAY INTERNATIONAL INC**<br>**500 73RD AVENUE N.E.**<br>**MINNEAPOLIS, MN  55432** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARTER EQUIPMENT**<br>**210 W TYLER ST**<br>**LONGVIEW, TX  75601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARTER NORRIS LANGFORD JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARTHAGE ISD**<br>**#1 BULLDOG DRIVE**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARTHAGE MACHINE & WELDING INC**<br>**PO BOX 232**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARUTHERSVILLE SHIPYARD**<br>**TRINITY INDUSTRIES, INC.**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**LASHLY & BAER, P.C.**<br>**MATTHEW JOHN EDDY**<br>**714 LOCUST STREET**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-16    Filed 10/20/15    Page 28 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CARVER PUMP COMPANY**<br>**241 PARK AVENUE**<br>**MUSCATINE, IA  52761-5691** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**2415 PARK AVE**<br>**MUSCATINE, IA  52761** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**LANDE & HUNTER STANLEY**<br>**301 IOWA AVE SUITE 400**<br>**MUSCATINE, IA  52761** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**LASHLY & BAER, P.C.**<br>**MARK ROBERT FELDHAUS**<br>**714 LOCUST STREET**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**LASHLY & BAER, P.C.**<br>**MATTHEW JOHN EDDY**<br>**714 LOCUST STREET**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER PUMP COMPANY**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER, INC, (MURRAY-CARVER)**<br>**ONE LUMMUS DRIVE**<br>**SAVANNAH, GA  31422** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CARVER, INC.**<br>**ATTN: JOHN EKE, PRESIDENT**<br>**115 COLEMAN BLVD.**<br>**SAVANNAH, GA  31408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CASCADE ANALYTIC LLC**<br>**1705 GILL RD**<br>**DICKINSON, TX  77539** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASCADES 120 LLC**<br>**1519 SAN FRANCISCO COURT**<br>**ARLINGTON, TX  76012** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASCADES PROPERTY MANAGEMENT, INC.**<br>**ATTN: WILLIAM CAWLEY**<br>**17330 PRESTON RD, STE 250B**<br>**DALLAS, TX  75252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASE M&I LLC**<br>**5857 WRIGHT DR**<br>**LOVELAND, CO  80538** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASEY AND COURTNEY ASHMORE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASEY ROSS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASHCO INC**<br>**607 WEST 15TH ST**<br>**ELLSWORTH, KS  67439** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASHCO INC**<br>**LISA ANN LACONTE, ATTORNEY AT LAW**<br>**CHASE BUILDING, SUITE 600**<br>**124 S.W. ADAMS**<br>**PEORIA, IL  61602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASHCO INC**<br>**PHILLIP G RODGERS**<br>**HWY 140 WEST**<br>**ELLSWORTH, KS  67439** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CASSIDY TURLEY COMMERCIAL REAL ESTATE SERVICES INC ATTENTION ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKWY 230 ST LOUIS, MO  63131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASSIDY TURLEY COMMERCIAL REAL ESTATE SERVICES INC ATTN: ACCOUNTS RECEIVABLE 1390 TIMBERLAKE MANOR PKY 230 CHESTERFIELD, MO  63017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASSIDY TURLEY ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASTLEROCK COMMUNITIES LP 7670 WOODWAY DR #300 HOUSTON, TX  77063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CASTROL INDUSTRIAL NORTH AMERI 150 WEST WARRENVILLE RD 603-1E NAPERVILLE, IL  60563** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAT FINANCIAL CAPITAL SOLUTIONS PO BOX 905010 CHARLOTTE, NC  28290-5010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATALYTIC CONSTRUCTION COMPANY 1528 WALNUT ST PHILADELPHIA, PA  19102-3604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATALYTIC INDUSTRIAL MAINTENANCE CO INC HENNESSY LAW FIRM EDWARD J HENNESSY 2900 WESLAYAN STREET, SUITE 550 HOUSTON, TX  77027-5185** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR FINANCIAL SVC INC PO BOX 730681 DALLAS, TX  75373-0681** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CATERPILLAR FINANCIAL**<br>**JAMES B BUDA, VP, CHIEF LEGAL OFFICER**<br>**& SECRETARY**<br>**501 SW JEFFERSON STREET**<br>**PEORIA, IL  61614** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR GLOBAL MINING LLC**<br>**PO BOX 689464**<br>**CHICAGO, IL  60695-9464** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR INC**<br>**JAMES B BUDA, VP, CHIEF LEGAL OFFICER**<br>**& SECRETARY**<br>**501 SW JEFFERSON STREET**<br>**PEORIA, IL  61614** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATERPILLAR INC**<br>**JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY**<br>**501 SW JEFFERSON STREET**<br>**PEORIA, IL  61614** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATHERINE E DAUPLAISE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CATHERINE MCALOON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATHERINE STRAKA AND JOHN STRAKA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATHRYN C. HULEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATHY A WILLIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATHY MACKENZIE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CATTRON THEIMEG INC**<br>**PO BOX 418114**<br>**BOSTON, MA  02241-8114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAVITTA MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CAYUGA ISD**<br>**17750 N. US HWY. 287**<br>**TENNESSEE COLONY, TX  75861** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBI NA-CON INC.**<br>**2103 RESEARCH FOREST DR.**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**LAWRENCE TU, SVP, CHIEF LEGAL OFFICER**<br>**51 W 52ND STREET**<br>**NEW YORK, NY  10019-6188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR WEST**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**MICHAEL WILDER NEWPORT**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**LAWRENCE TU, SVP, CHIEF LEGAL OFFICER**<br>**51 W 52ND STREET**<br>**NEW YORK, NY  10019-6188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CBS CORPORATION**<br>**11 STANWIX STREET, ROOM 338**<br>**PITTSBURGH, PA  15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**1515 BROADWAY, 32ND FLOOR**<br>**NEW YORK, NY  10036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**51 W 52ND STREET**<br>**NEW YORK, NY  10019-6188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**80 STATE ST**<br>**ALBANY, NY  12207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**211 E. 7TH STREET, SUITE 620**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**2595 INTERSTATE DRIVE**<br>**HARRISBURG, PA  17110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**701 BRAZOS ST, SUITE 750**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CBS CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**CARLA CHRISTINE STORM**<br>**1001 HIGHLANDS PLAZA DRIVE WEST, STE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**JENNIFER ANTOINETTE JUMPER**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CBS CORPORATION**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**JOHN J HAINKEL**<br>**FRILOT PARTRIDGE & KOHNKE**<br>**1100 POYDRAS ST**<br>**NEW ORLEANS, LA  70163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**LAWRENCE TU, SVP, CHIEF LEGAL OFFICER**<br>**51 W 52ND STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**LAWRENCE TU, SVP, CHIEF LEGAL OFFICER**<br>**51 W 52ND STREET**<br>**NEW YORK, NY  10019-6188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**MARY CATHERINE BACK**<br>**POND NORTH LLP**<br>**350 SOUTH GRAND AVE, SUITE 3300**<br>**LOS ANGELES, CA  90071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**MEHAFFY WEBER**<br>**KEITH FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**MEHAFFY WEBER**<br>**KEITH WILLIAM FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CBS CORPORATION**<br>**ONE CITY CENTRE**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**SEDGWICK LLP**<br>**MICHAEL TANENBAUM, 3  GATEWAY**<br>**CENTER, 100  MULBERRY  ST  12TH  FLOOR**<br>**NEWARK, NJ  07102-4061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**SEDGWICK, DETERT, ET AL LLP**<br>**VIACOM, INC, F/K/A WESTINGHOUSE**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATION**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATON**<br>**51 W 52ND STREET**<br>**NEW YORK, NY  10019-6188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CBS CORPORATON**<br>**LAWRENCE TU, SVP, CHIEF LEGAL OFFICER**<br>**51 W 52ND STREET**<br>**NEW YORK, NY  10019-6188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CBS F/K/A WESTINGHOUSE ELECTRIC**<br>**7 ST. PAUL ST, STE 1660**<br>**BALTIMORE, MD  21202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CCC GROUP INC**<br>**5797 DIETRICH ROAD**<br>**SAN ANTONIO, TX  78219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CCET**<br>**114 WEST 7TH ST STE 1210**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CCP CONCRETE PUMPING LP**<br>**PO BOX 137064**<br>**FORT WORTH, TX  76136** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CDF SERVICES INC**<br>**1722 N COLLEGE AVE STE C NO 306**<br>**FAYETTEVILLE, AR  72703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CDI-CHEMICAL DISTRIBUTORS,INC.**<br>**C/O CHEMICAL DISTRIBUTORS,INC.**<br>**18501 HIGHWAY 6**<br>**ALGOA, TX  77551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CDW DIRECT LLC**<br>**200 N MILWAUKEE AVE**<br>**VERNON HILLS, IL  60061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CDW DIRECT LLC**<br>**PO BOX 75723**<br>**CHICAGO, IL  60675-5723** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CECIL P. ORADAT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CECILIA J OLSEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CECO SALES CORPORATION**<br>**PO BOX 4237**<br>**FORT WORTH, TX  76164-0237** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CEDAR HILL SENIOR HOUSING LP**<br>**DBA PRIMROSE OF CEDAR HILL APTS**<br>**ATTN: JOHN JETER**<br>**5055 KELLER SPRINGS ROAD STE 400**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CEDAR POINT LP**<br>**DBA CEDAR POINT TOWNHOMES**<br>**1751 TOWNE CROSSING BLVD**<br>**MANSFIELD, TX  76063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CEDRIC CHRISTENSEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CED-UNITED ELECTRIC COMPANY**<br>**1901-B CALIFORNIA STREET**<br>**WICHITA FALLS, TX  76301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELANESE CORPORATION**<br>**GJON N NIVICA JR, SVP & GEN. COUN.**<br>**222 W. LAS COLINAS BLVD.**<br>**SUITE 900N**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELANESE LTD**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELANESE LTD**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**E BEN JR THAMES**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CELANESE LTD**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**EDWARD MORRIS SLAUGHTER**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELANESE LTD**<br>**KASOWITZ, BENSON, ET AL, LLP**<br>**NORMAN W PETERS, JR, HENRY D DREWINKO**<br>**700 LOUISIANA STREET, SUITE 2200**<br>**HOUSTON, TX  77002-2730** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELLU TISSUE CORP NEENAH**<br>**249 NORTH LAKE STREET**<br>**NEENAH, WI  54956** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELLULAR ONE**<br>**PO BOX 660890**<br>**DALLAS, TX  75266-0890** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELOTEX CORP**<br>**4010 BOY SCOUT BLVD**<br>**TAMPA, FL  33607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CELTEX INDUSTRIES INC**<br>**997 CHEROKEE TRACE**<br>**WHITE OAK, TX  75693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CEMS PROFESSIONAL SERVICES LLC**<br>**CEMSPRO**<br>**518 WILD FIRE DR**<br>**WALDRON, AR  72958** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENAC TOWING, INC.**<br>**PO BOX 2617**<br>**HOUMA, LA  70361** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTENNIAL INS. CO.**<br>**6901 S. PIERCE ST., SUITE 233**<br>**LITTLETON, CO 80128** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-16    Filed 10/20/15    Page 42 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CENTENNIAL TUSCANY VILLAS LP<br>DBA CENTURY LEGACY VILLAGE<br>5301 WEST SPRING CREEK PKWY<br>PLANO, TX  75024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTER OPERATING COMPANY LP<br>2500 VICTORY AVE<br>DALLAS, TX  75219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY CO<br>PO BOX 1700<br>HOUSTON, TX  77251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY FIELD SERVICES LP<br>1601 BRYAN ST.<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY HOUSTON ELECTRIC LLC<br>JASON ALLEN NEWMAN<br>BAKER BOTTS LLP<br>910 LOUISIANA ST<br>HOUSTON, TX  77002-4916 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY INC<br>1601 BRYAN ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY INC.<br>1601 BRYAN ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY PROPERTIES INC<br>1601 BRYAN ST.<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY RESOURCES CORP<br>1601 BRYAN ST.<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CENTERPOINT ENERGY SERVICE COMPANY LLC<br>1601 BRYAN ST.<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY SERVICES INC<br>1601 BRYAN ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERPOINT ENERGY SERVICES,  INC.<br>1111 LOUISIANA ST.<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTERVILLE ISD<br>PO BOX 246<br>CENTERVILLE, TX  75833 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTEX CEMENT CORPORATION<br>1800 NAVIGATION BLVD<br>CORPUS CHRISTI, TX  78405 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTEX HOMES<br>PULTE HOMES OF TEXAS<br>4800 REGENT BLVD STE 100<br>ATTN TRICIA CARRILLO<br>IRVING, TX  75063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL FINANCIAL CONTROL<br>G.J. CHAVEZ & ASSOCIATES P.C<br>JULIE FONTENOT<br>800 E. CAMPBELL RD. STE. 345<br>RICHARDSON, TX  75081 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL FREIGHT LINES<br>1200 EASTSIDE DRIVE<br>WICHITA FALLS, TX  76301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL FREIGHT LINES<br>1800 EASTSIDE DRIVE<br>WICHITA FALLS, TX  76301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CENTRAL FREIGHT LINES**<br>**PO BOX 905**<br>**FORT WORTH, TX  76101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL HEIGHTS ISD**<br>**10317 HWY 259N**<br>**NACOGDOCHES, TX  75965** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL HUDSON GAS & ELECTRIC**<br>**25 CENTRAL HUDSON WAY**<br>**FISHKILL, NY  12524** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL HUDSON GAS & ELECTRICA**<br>**THOMPSON HINE, LLP**<br>**335 MADISON AVENUE, 12TH FLOOR**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS LIGHT COMPANY**<br>**300 LIBERTY ST**<br>**PEORIA, IL  61602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS LIGHT COMPANY**<br>**ERIC EUGENE DEARMONT, ATTORNEY AT LAW**<br>**9504 MARBOB DR**<br>**ST LOUIS, MO  63123** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS LIGHT COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS LIGHT COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CENTRAL ILLINOIS LIGHT COMPANY**<br>**JAMES A TISCKOS**<br>**607 EAST ADAMS STREET**<br>**SPRINGFIELD, IL  62739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS PUBLIC SERVICE COMPANY**<br>**607 E ADAMS ST**<br>**SPRINGFIELD, IL  62739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS PUBLIC SERVICE COMPANY**<br>**ERIC EUGENE DEARMONT, ATTORNEY AT LAW**<br>**9504 MARBOB DR**<br>**ST LOUIS, MO  63123** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS PUBLIC SERVICE COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS PUBLIC SERVICE COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL ILLINOIS PUBLIC SERVICE COMPANY**<br>**JACQUELINE K VOILES**<br>**607 EAST ADAMS**<br>**SPRINGFIELD, IL  62701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL JERSEY SUPPLY CO**<br>**201 2ND ST**<br>**PERTH AMBOY, NJ  8861** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTRAL MARKETING INC**<br>**30 IRVING PLACE**<br>**NEW YORK, NY  10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CENTRAL POWER & LIGHT COMPANY<br>RUSSELL W. DRAVES,MGR. WATER QUAL.<br>PO BOX 660164<br>DALLAS, TX  75266-0164 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL STEEL AND WIRE CO<br>3000 W 51ST ST<br>CHICAGO, IL  60632-2122 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL TEXAS COLLEGE DISTRICT<br>CENTRAL TEXAS COLLEGE<br>6200 WEST CENTRAL EXPRESSWAY<br>KILLEEN, TX  76549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL TEXAS COLLEGE<br>6200 WEST CENTRAL EXPRESSWAY<br>KILLEEN, TX  76549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL TEXAS SECURITY & FIRE EQUIPMENT<br>INC<br>205 B-1B OTIS DR<br>WACO, TX  76712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL TEXAS WORKFORCE<br>DEVELOPMENT BOARD INC<br>PO BOX 450<br>200 NORTH MAIN<br>BELTON, TX  765130450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTRAL VOLKSWAGON<br>601 S. CENTRAL EXPRESSWAY<br>RICHARDSON, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTURY GEOPHYSICAL CORP<br>1223 S 71ST E AVE<br>TULSA, OK  74112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CENTURY LINK<br>BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ  85072-2187 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-16    Filed 10/20/15    Page 47 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CENTURY LINK**<br>PO BOX 29040<br>PHOENIX, AZ  85038-9040 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTURY LINK**<br>PO BOX 4300<br>CAROL STREAM, IL  60197-4300 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTURY WEATHERPROOFING INC**<br>PO BOX 83<br>ROSSTON, TX  76263 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CENTURYLINK**<br>PO BOX 2961<br>PHOENIX, AZ  85062-2961 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERRO COPPER PRODUCTS**<br>3000 MISSISSIPPI AVE<br>SAUGET, IL  62206 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERRO WIRE & CABLE CO INC**<br>1099 THOMPSON RD SE<br>HARTSELLE, AL  35640 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERRO WIRE LLC**<br>CORPORATE SERVICE COMPANY<br>84 STATE STREET<br>BOSTON, MA  2109 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERRO WIRE LLC**<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL  61602 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAIN UNDERWRITERS AT LLOYD'S LONDON**<br>JAMES R LOGAN<br>2419 MARYLAND AVE<br>BALTIMORE, MD  21218 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA  19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA  19481 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>DEHAY & ELLISTON<br>MISTI MOSTELLER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>GERMER, BERNSEN & GERTZ<br>PAULA HEIRTZLER BLAZEK<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX  77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL  62298 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>JAMES H. POWERS<br>PO BOX 860<br>VALLEY FORGE, PA  19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CERTAINTEED CORPORATION<br>LAW OFFICES OF LORI B. WIESE<br>LORI B. WIESE<br>4848 LOOP CENTRAL DRIVE, SUITE 610<br>HOUSTON, TX  77081 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS   Doc 6544-16   Filed 10/20/15   Page 51 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CERTAINTEED CORPORATION**<br>**P.O. BOX 860**<br>**VALLEY FORGE, PA  19482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED CORPORATION**<br>**PO BOX 860**<br>**VALLEY FORGE, PA  19482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED CORPORATION**<br>**POWERS & FROST, LLP**<br>**JAMES H POWERS, LORI WIESE**<br>**1221 MCKINNEY ST, SUITE 2400**<br>**HOUSTON, TX  77010-2007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED CORPORATION**<br>**REED SMITH, LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED CORPORATION**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**ANGLETON, TX  77515** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED CORPORATION**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED CORPORATION**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**909 FANNIN STREET, SUITE 3300**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CERTAINTEED**<br>**4333 IRVING BLVD.**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CERVANTES-DELGADO INC<br>PO BOX 9083<br>BREA, CA  92822 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX  75243 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX  75355 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CESSNA AIRCRAFT CO<br>1 CESSNA BLVD<br>WICHITA, KS  67215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CETECH INC<br>602 N FIRST ST<br>GARLAND, TX  75040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CEYLON C & BETTY SPEER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CF BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX  77002-5006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CF BRAUN ENGINEERING CORPORATION<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX  77002-5006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CFJ MANUFACTURING<br>5001 NORTH FWY<br>FORT WORTH, TX  76106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CGMT 2006-C5 PECAN CROSSING<br>DRIVE APARTMENTS LLC<br>DBA SOUTH POINTE APARTMENTS<br>1021 PECAN CROSSING<br>DESOTO, TX  75115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CGS INC<br>1315 GREG ST STE 107<br>SPARKS, NV  89431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CGS MULE<br>680 E GLENDALE AVE<br>SPARKS, NV  89431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CH2M HILL ENGINEERS INC<br>PO BOX 201869<br>DALLAS, TX  75320-1869 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHALK HILL SPECIAL UTILITY DISTRICT<br>16076 FM 1716<br>HENDERSON, TX  75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>BINGHAM MCCUTCHEN LLP<br>MICHAEL B WIGMORE<br>2020 K ST, NW<br>WASHINGTON, DC  20006-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS   Doc 6544-16   Filed 10/20/15   Page 54 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>BINGHAM MCCUTCHEN LLP<br>SANDRA PATRICIA FRANCO<br>2020 K ST, NW<br>WASHINGTON, DC  20006-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>RACHEL LEE BRAND, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW RM 216<br>WASHINGTON, DC  20062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA<br>US CHAMBER OF COMMERCE<br>ROBIN S CONRAD, NATIONAL CHAMBER<br>LITIGATION CENTER, 1615 H ST NW STE 230<br>WASHINGTON, DC  20062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMBERS-LIBERTY COUNTY NAVIGATION<br>211 MILLER ST<br>ANAHUAC, TX  77514 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPION BUILDING PRODUCTS<br>1461 SWEET BOTTOM CIRCLE<br>MARIETTA, GA  30064 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPION CABLE COMPANY FKA HERCULES<br>911 S PRIMROSE AVE<br>MONROVIA, CA  91016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPION FOREST LTD<br>DBA SADDLEWOOD APT<br>9955 BANNEL N HOUSTON RD<br>HOUSTON, TX  77086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPION INTERNATIONAL CORPORATION<br>ONE CHAMPION PLAZA<br>STAMFORD, CT  6921 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHAMPION INTERNATIONAL DAIRY PAK<br>180 LANDOR DRIVE<br>ATHENS, GA  30606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPION TECHNOLOGIES,INC.<br>ATTN:KAREN GRIMES<br>PO BOX 27727<br>HOUSTON, TX  77227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPIONS FORREST ONE LP<br>ATTN: RENEE KOLOU<br>141713 N W FREEWAY STE 204<br>HOUSTON, TX  77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT  5446 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPLAIN CABLE COMPANY<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPLAIN CABLE COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX  78711-2079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>RICHARD A. HALL, PRESIDENT<br>175 HERCULES DRIVE<br>COLCHESTER, VT  5446 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAMPLAIN CABLE CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CHAMPLAIN CABLE CORPORATION**<br>**175 HERCULES DRIVE**<br>**COLCHESTER, VT  5446** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**BRYAN DENNIS NICHOLSON**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**GREGORY ALAN IKEN**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**CHAMPLAIN CABLE CORP.**<br>**TIM LIZOTTE**<br>**175 HERCULES DRIVE**<br>**COLCHESTER, VT  5446** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**CONNELLY, BAKER, WOTRING & JACKSON**<br>**KAREN K. MASTON**<br>**700 LOUISIANA, SUITE 1850**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHAMPLAIN CABLE CORPORATION**<br>**DEHAY & ELLISTON**<br>**PAMELA JEAN NEALE WILLIAMS**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**ECKERT SEAMANS CHERIN & MELLOTT LLC**<br>**TYSON E. HUBBARD**<br>**TWO INTERNATIONAL PLACE, 16TH FLOOR**<br>**BOSTON, MA  2110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**MATUCHEK NILES & SINARS LLC**<br>**DAVID A NILLES**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**MATUCHEK NILES & SINARS LLC**<br>**JAMES T ROLLINS**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**MATUSHEK, NILLES & SINARS, LLC**<br>**JOHN MICHAEL PORRETTA**<br>**55 WEST MONROE STREET # 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN CABLE CORPORATION**<br>**SEDGWICK LLP**<br>**KAREN MASTON**<br>**1111 BAGBY STREET, SUITE 2300**<br>**HOUSTON, TX  77002-2556** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHAMPLAIN LABORATORIES INC**<br>**HERZOG CREBS LLP**<br>**100 NORTH BROADWAY, 14TH FL**<br>**ST. LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHANDRA WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHANNEL SHIPYARD<br>MIKE BAILEY,COMPLIANCE MGR.<br>PO BOX 926<br>HIGHLANDS, TX  77562 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAPARRAL STEEL CO<br>300 WARD ROAD<br>MIDLOTHIAN, TX  76065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAPARRAL STEEL CO.<br>C/O TEXAS INDUSTRIES,INC.<br>1341 W. MOCKINGBIRD LANE #700<br>DALLAS, TX  75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAPARRAL STEEL CO.<br>TOMMY A. VALENTA,EXEC.VP<br>300 WARD RD.<br>MIDLOTHIAN, TX  76065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAPEL HILL ISD<br>11134 CR 2249<br>TYLER, TX  75707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAPMAN CONSTRUCTION COMPANY LP<br>10011 W UNIVERSITY DR<br>MCKINNEY, TX  75071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAPMAN COURT REPORTING SERVICE<br>9306 SPRINGWOOD DR<br>AUSTIN, TX  78750 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARDONOLCORP.<br>2434 HOLMES<br>ATTN: COMPTROLLER<br>HOUSTON, TX  77051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHARLENE GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES & CAROLYN HAGEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES A BUCHANAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES A WAGNER CO, INC<br>1000 FAYETTE ST<br>CONSHOHOCKEN, PA  19428 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES BRECHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES CLARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES COTTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES D FAVORS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES E ADKINS AND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES E WIMBERLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES ENZE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHARLES HAGEN TRUSTEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES HENRICH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES HOUSTON JOINED PRO FORMA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES J KITOWSKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES L DENNARD JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES L JOLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES M EDMONDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES M WILLIAMSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES MEREDITH MITCHELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES MOORE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES N JOHNSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES P RUTHERFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CHARLES SANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES TERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES W. WEAVER MANUFACTURING CO., INC.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES WOLLITZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLES ZAMATA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLIE THOMAS FORD, LTD.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARLOTTE ANN DYMKE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARRLA SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARTER COMMUNICATIONS<br>RICHARD DYKHOUSE, EVP, GEN. COUN.,<br>CORPORATE SECRETARY<br>400 ATLANTIC ST 10TH FLOOR<br>STAMFORD, CT  6901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARTER INTERNATIONAL OIL CO.<br>8833 PERIMETER PARK BLVD., SUITE 402<br>JACKSONVILLE, FL  32216 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHARTER INTERNATIONAL OIL COMPANY<br>11 STANWIX STREET, ROOM 338<br>PITTSBURG, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CHARTER OIL COMPANY**<br>**24 BROOKLYN AVE**<br>**MASSAPEQUA, NY  11758** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHARTER REAL ESTATE SERVICES II**<br>**DBA BRENTWOOD APARTMENTS**<br>**3000 SOUTH 31ST STE 500**<br>**TEMPLE, TX  76502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHASE BANKCARD SERVICES INC**<br>**MCGLINCHEY STAFFORD**<br>**12TH FLOOR, 601 POYDRAS STREET**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHASE CORPORATION**<br>**26 SUMMER STREET**<br>**BRIDGEWATER, MA  2324** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHASE CORPORATION**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHASE CORPORATION**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHASE CORPORATION**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHASE POWER DEVELOPMENT, LLC**<br>**BRACEWELL & GIULIANI LLP**<br>**CHRISTOPHER CHARLES THIELE**<br>**111 CONGRESS AVE, SUITE 2300**<br>**AUSTIN, TX  78701-4042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHATLEFF CONTROLS INC.<br>PO BOX 285<br>BUDA, TX  78610 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHAVES, GONZALES & HOBLIT<br>R. CLAY HOBLIT<br>802 N. CARANCAHUA<br>CORPUS CHRISTI, TX  78470 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEM TECH INC.<br>PO BOX 60068<br>HOUSTON, TX  77205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMCENTRAL CORPORATION<br>WILLIAM MULLIKEN, VP & GENL.CNSEL.<br>PO BOX 730<br>BEDFORD PARK, IL  60499 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMCO, INC.<br>149 KEATING DRIVE<br>BELL CHASSE, LA  70037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMETRON CORP.<br>JOSEPH BRENDEL,AGENT<br>THORP, REED & ARMSTRONG<br>PITTSBURGH, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMETRON INVESTMENTS, INC.<br>906 OLIVE ST<br>ST. LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMETRON<br>1233 ROUND TABLE<br>DALLAS, TX  75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMETRON<br>C/O SUNBEAM-OSTER EQUITIES<br>ONE CITIZENS PLAZA<br>PROVIDENCE, RI  2903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHEMFLOW CORP**<br>**1450 W FULLERTON AVENUE # A**<br>**ADDISON, IL  60101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL CLEANING INC.**<br>**12238 KINDRED**<br>**HOUSTON, TX  77049** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL CONSERVATION OF GEORGIA**<br>**C/O PERMA-FIX ENVIRONMENTAL SERVICES,INC.**<br>**1940 NW 67TH PLACE**<br>**GAINESVILLE, FL  32653** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL EXCHANGE CO.**<br>**C/O CHEMICAL EXCHANGE INDUSTRIES, INC.**<br>**900 CLINTON DRIVE**<br>**GALENA PARK, TX  77547** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL EXPRESS**<br>**4645 N. CENTRAL EXPRESSWAY**<br>**DALLAS, TX  75205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL LIME COMPANY OF TEXAS**<br>**5274 PAYSPHERE CIR**<br>**CHICAGO, IL  60674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL LIME INC**<br>**PO BOX 473**<br>**CLIFTON, TX  76634** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL RECLAMATION SERVICES, INC.**<br>**5151 SAN FELIPE**<br>**SUITE 1600**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEMICAL TRANSPORT INC.**<br>**8755 HWY 87 EAST**<br>**SAN ANTONIO, TX  78263** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHEMQUEST, INC.<br>9730 BAY AREA BLVD.<br>PASADENA, TX 77507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMRITE COPAC INC<br>19725 W EDGEWATER DRIVE<br>LANNON, WI 53045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMSEARCH<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMSTRAND CORPORATION | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMTEX INDUSTRIAL INC<br>PO BOX 6964<br>LONGVIEW, TX 75608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMTRON CORPORATION<br>35850 SCHNEIDER CT<br>AVON, OH 44011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMTURA CORP.<br>199 BENSON ROAD<br>MIDDLEBURY, CT 6749 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMTURA CORPORATION<br>199 BENSON ROAD<br>MIDDLEBURY, CT 6749 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEM-VAC SERVICES, INC.<br>PO BOX 334, RIVER ROAD<br>PLAQUEMINE, LA 70765 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHERNE CONTRACTING CORP<br>9855 WEST 78TH STREET<br>SUITE 400<br>EDEN PRAIRIE, MN  55344 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEROKEE COUNTY<br>CHEROKEE COUNTY COURTHOUSE<br>520 N MAIN STREET; PO DRAWER 420<br>RUSK, TX  75785 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHERYL ANN ROGERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHERYL GANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHERYL LYNN PERDUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHESAPEAKE BAY FOUNDATION, INC<br>EARTH JUSTICE<br>JAMES SAMUEL PEW<br>1625 MASSACHUSETTS AVE, NW, SUITE 702<br>WASHINGTON, DC  20036-2212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHESAPEAKE ENERGY MARKETING, INC.<br>6100 N WESTERN AVE<br>ATTN: TREASURY<br>OKLAHOMA CITY, OK  73118-1044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHESTER C WEILAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHESTER WEILAND AND JUDY WEILAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON CORPORATION<br>C/O GORDON TURL, MANAGER SUPERFUND &<br>CHEVRON ENVIRONMENTAL MANAGEMENT<br>SAN RAMON, CA  94583 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CHEVRON CORPORATION**<br>**R. HEWITT PATE, VP & GEN. COUN.**<br>**6001 BOLLINGER CANYON ROAD**<br>**SAN RAMON, CA  94583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON CORPORATION**<br>**TOMMY TOMPSON**<br>**5959 CORPORATE DRIVE**<br>**HOUSTON, TX  77036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON NATURAL GAS**<br>**A DIVISION OF CHEVRON U.S.A.INC.**<br>**C/O CHEVRON CORPORATION, 1500 LOUISIANA**<br>**STREET, 3RD FL, ATTN: CREDIT DEPARTMENT**<br>**HOUSTON, TX  77002-7308** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS CHEMCIAL COMPANY**<br>**10001 SIX PINES DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS CHEMICAL CO. LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS CHEMICAL CO. LP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS CHEMICAL COMPANY**<br>**10001 SIX PINES DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS CHEMICAL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHEVRON PHILLIPS CHEMICAL HOLD**<br>**10001 SIX PINES DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS CHEMICAL LP**<br>**10001 SIX PINES DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PHILLIPS COMPANY LP**<br>**10001 SIX PINES DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON PIPELINE CO.**<br>**STAR ROUTE, BOX 241-A**<br>**GOLDEN MEADOW, LA  70357** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**NAT'L CORPORATE RESEARCH LTD**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**R. HEWITT PATE, VP & GEN. COUN.**<br>**6001 BOLLINGER CANYON ROAD**<br>**SAN RAMON, CA  94583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**STAMOS & TRUCCO LLP**<br>**GREGORY TODD GOLDBERG**<br>**1 EAST WACKER DRIVE SUITE 300**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO  63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>211 EAST 7TH STREET, SUITE 620<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL  60602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CHEVRON USA INC**<br>**R. HEWITT PATE, VP & GEN. COUN.**<br>**6001 BOLLINGER CANYON ROAD**<br>**SAN RAMON, CA  94583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**STAMOS & TRUCCO LLP**<br>**GREGORY TODD GOLDBERG**<br>**1 EAST WACKER DRIVE SUITE 300**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**DAVID W LEDYARD**<br>**595 ORLEANS, SUITE 1400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**DAVID W. LEDYARD**<br>**595 ORLEANS, SUITE 1400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**VICKIE R THOMPSON**<br>**595 ORLEANS, SUITE 1400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA INC**<br>**STRONG, PIPKIN, NELSON, BISSELL &**<br>**LEDYARD, DAVID W LEDYARD, DONEANE E**<br>**BECKOM 595 ORLEANS, SUITE 1400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON USA, INC.**<br>**PO BOX 51743**<br>**LAFAYETTE, LA  70505** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEVRON/TEXACO**<br>**16 SMITH STREET, 27TH FLOOR**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CHEXSYSTEMS COLLECTION AGENCY INC**<br>**GORDON REES SCULLY MANSUKHANI LLP**<br>**NICOLLE N MUEHR**<br>**816 CONGRESS AVE, SUITE 1510**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHEXSYSTEMS INC**<br>**7805 HUDSON ROAD, STE 100**<br>**WOODBURY, MN  55125** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO BRIDGE & IRON COMPANY**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO BRIDGE & IRON COMPANY**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO BRIDGE & IRON COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO BRIDGE & IRON COMPANY**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO BRIDGE & IRON COMPANY**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO BRIDGE & IRON COMPANY<br>DOW GOLUB REMELS & BEVERLY, LLP<br>MARK R ZEIDMAN<br>9 GREENWAY PLAZA SUITE 500<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX  77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX  77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO BRIDGE & IRON COMPANY<br>OOSTDUINLAAN 75<br>THE HAGUE,   2596 JJ | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO BRIDGE & IRON DELAWARE<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL  60622 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFIELD**<br>**CARLA CHRISTINE STORM**<br>**1001 HIGHLANDS PLAZA DRIVE WEST, STE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**FOLEY & MANSFILED, PLLP**<br>**RYAN MITCHELL HATCHER**<br>**1001 HIGHLANDS PLAZA DR W, SUITE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHICAGO GASKET COMPANY**<br>**JIM ROLLINS MATUSHEK NILLES & SINARS LLC**<br>**55 WEST MONROE STE 700**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**JIM ROLLINS MATUSHEK NILLES & SINARS LLC**<br>**55 WEST MONROE STE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**JIM ROLLINS MATUSHEK NILLES &""SINARS LLC**<br>**55 WEST MONROE**<br>**SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO GASKET COMPANY**<br>**JIM ROLLINS MATUSHEK NILLES &SINARS LLC**<br>**55 WEST MONROE STE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO PAPER TUBE AND CAN CO**<br>**4221 N NORMANDY AVE**<br>**CHICAGO, IL  60634** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO PNEUMATIC TOOL COMPANY**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO PNEUMATIC TOOL COMPANY**<br>**1800 OVERVIEW DRIVE**<br>**ROCK HILL, SC  29730** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHICAGO WILCOX MANUFACTURING COMPANY**<br>**16928 S STATE STREET**<br>**SOUTH HOLLAND, IL  60473** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CHICAGO BRIDGE & IRON CO<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX  77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHICAGO GASKET CO<br>1285 W NORTH AVENUE<br>CHICAGO, IL  60642 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHIEF SUPPLY CORPORATION<br>ROUTE 2<br>BOX 71<br>HASKELL, OK  74436 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHILDERS PRODUCTS CO.<br>1370 EATS 40TH ST.,<br>BUILDING 7, SUITE 1<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHILDRESS CO. HOSP. DIST.<br>901 US HIGHWAY 83 N<br>CHILDRESS, TX  79201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHILDRESS COUNTY<br>100 AVE E NW<br>COURTHOUSE BOX 4<br>CHILDRESS, TX  79201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHILDRESS ISD<br>308 THIRD STREET NW<br>CHILDRESS, TX  79201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHISUM ISD<br>3250 S CHURCH ST<br>PARIS, TX  75462 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CHOCTAW WATERSHED DIST.<br>GRAYSON COUNTY TAX COLLECTOR<br>PO BOX 2107<br>SHERMAN, TX  75091-2107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHOYCE ALTON BROWN ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRIS AND BETH JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTINA KINSLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER A HEMSCHOT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER BALLARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER D AND LORI BAKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER DRIVE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER PACE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER ROHLETTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRISTOPHER RYAN HARVEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHROMALLOY GAS TURNBINE CORP.**<br>**200 PARK AVENUE**<br>**NEW YORK, NY  10166** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHROMALOX INC**<br>**103 GAMMA DRIVE**<br>**PITTSBURGH, PA  15238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CHROMALOX**<br>PO BOX 536435<br>ATLANTA, GA  30353-6435 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRYSLER CORP**<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI  48326-2766 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHRYSLER LLC**<br>MARJORIE LOEB, SVP, GEN. COUN.<br>& SECRETARY<br>800 CHRYSLER DR<br>AUBURN HILLS, MI  48326 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHTP HOLDINGS CORP**<br>1374 E. 28TH STREET<br>LORAIN, OH  44055 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CHURCH HILL WATER SUPPLY**<br>P.O. BOX 482<br>HENDERSON, TX  75653 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CII TECHNOLOGIES INC**<br>4700 SIX FORKS RD<br>SUITE 300<br>RALEIGH, NC  27609 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIMA ENERGY LTD**<br>100 WAUGH, SUITE 500<br>ATTN: FRITZ FOWLER<br>HOUSTON, TX  77007 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CINCINNATI GASKET PACKING & MFG**<br>40 ILLINOIS AVE<br>CINCINNATI, OH  45215 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CINDY D. LATHWOOD**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CINDY L MURRAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CINTAS CORP**<br>**PO BOX 740855**<br>**CINCINNATI, OH  452740855** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CINTAS CORPORATION**<br>**PO BOX 631025**<br>**CINCINNATI, OH  45263-1025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CINTAS DOCUMENT MANAGEMENT**<br>**PO BOX 633842**<br>**CINCINNATI, OH  45263** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIRCLE SEAL CONTROLS INC**<br>**2301 WARDLOW CIRCLE**<br>**CORONA, CA  92880-2881** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIRCOR INSTRUMENTATION TECHNOLOGY**<br>**ALAN GLAS, VP, GEN. COUN., SECRETARY**<br>**405 CENTURA CT**<br>**SPARTANBURG, SC  29303-6603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIRCOR INTERNATIONAL INC**<br>**30 CORPORATE DR #130**<br>**BURLINGTON, MA  1803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIRCUIT BREAKER SALES CO INC**<br>**PO BOX 1098**<br>**GAINESVILLE, TX  76241** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIRRUS AIRCRAFT CORPORATION**<br>**4515 TAYLOR CIRCLE**<br>**DULUTH, MN  55811** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CIRRUS ENTERPRISES LLC**<br>**RONALD E CLOUD**<br>**18027 BISHOP AVE**<br>**CARSON, CA  90746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CISCO ISD**<br>**1503 LEGGETT STREET**<br>**CISCO, TX  76437** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CISCO JR. COLLEGE DIST.**<br>**101 COLLEGE HEIGHTS**<br>**CISCO, TX  76437** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CISSELL MANUFACTURING COMPANY**<br>**831 S 1ST ST**<br>**LOUISVILLE, KY  40203-2207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITGO PETROLEUM CORPORATION**<br>**DEAN M HASSEMAN, GEN COUN**<br>**1293 ELDRIGE PARKWAY**<br>**HOUSTON, TX  77077-1670** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITGO PETROLEUM CORPORATION**<br>**ROYSTON RAYZOR VICKERY & WILLIAMS LLP**<br>**RALPH MEYER, FROST BANK PLAZA,**<br>**802 NORTH CARANCAHUA, SUITE 1300**<br>**CORPUS CHRISTI, TX  78401-0021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITGO REFINING AND CHEMICALS COMPANY, LP**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITI GROUP INC AS SII TO PRIMER**<br>**CITIGROUP, INC.**<br>**ROHAN WEERASHINGHE, GEN. COUN.**<br>**& CORP. SEC. 399 PARK AVENUE**<br>**NEW YORK, NY  10043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITIBANK NA**<br>**AGENCY AND TRUST SERVICES**<br>**BILLING UNIT 18TH FL ZONE 16**<br>**111 WALL ST**<br>**NEW YORK, NY  10043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CITIBANK NA<br>ATTN: CITI TAMPA BILLING<br>3800 CITIBANK CENTER<br>BLDG B 3RD FLOOR<br>TAMPA, FL  33610 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITIBANK NA<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITIFINANCIAL INC<br>BANK OF AMERICA PLAZA<br>LINDSAY B NICKLE<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITIFINANCIAL INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITIGROUP ENERGY INC.<br>250 WEST STREET, 10TH FLOOR<br>ATTN: DIRECTOR DERIVATIVES OPERATIONS<br>NEW YORK, NY  10013 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITIMORTGAGE INC<br>WILSON ELSER<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITIZENS FOR PENNSYLVANIA'S FUTURE<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS   Doc 6544-16   Filed 10/20/15   Page 81 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CITIZENS FOR PENNSYLVANIA'S FUTURE**<br>**CLEAN AIR TASK FORCE**<br>**DARIN T. SCHROEDER**<br>**18 TREMONT STREET, SUITE 530**<br>**BOSTON, MA  2108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY INDUSTRIES, INC.**<br>**1910 WALL STREET**<br>**DALLAS, TX  75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY MOTOR SUPPLY ,INC.**<br>**JOHN GILBERT MCELREATH,PRESIDENT**<br>**11670 HARRY HINES BLVD**<br>**DALLAS, TX  75229** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF AUSTIN**<br>**PO BOX 1088**<br>**AUSTIN, TX  78767** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF BALTIMORE**<br>**BALTIMORE CITY DEPARTMENT OF LAW**<br>**WILLIAM ROWE PHELAN, JR., ESQUIRE,**<br>**1 00 HOLLIDAY ST, CITY HALL, STE 101**<br>**BALTIMORE, MD  21202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF BELLEVILLE**<br>**BELLEVILLE TOWN HALL**<br>**152 WASHING AVE**<br>**BELLEVILLE, NJ  7109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF CHICAGO**<br>**CORP COUNSEL OF THE CITY OF CHICAGO**<br>**BENNA RUTH SOLOMON, DEPUTY CORP COL**<br>**30 NORTH LASALLE STREET, SUITE 800**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF CORPUS CHRISTI**<br>**1201 LEOPARD ST**<br>**CORPUS CHRISTI, TX  78403-2825** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-16    Filed 10/20/15    Page 82 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CITY OF DALLAS AIR POLLUTION CONTROL PROGRAM ENVIRONMENTAL & HEALTH SERVICES 320 E JEFFERSON, ROOM LL13 DALLAS, TX  75203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF DALLAS DALLAS CITY HALL 1500 MARILLA ST., ROOM 4EN DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF DALLAS RONALD STUTES,ASST.CITY ATTORNEY 1500 MARILLA DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF FAIRFIELD 222 S MOUNT FAIRFIELD, TX  75840 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF FORT WORTH ASSISTANT U.S. ATTORNEY DONNA K. WEBB, SARAH R. SALDANA, BURNETT PLAZA, STE 1700, 801 CHERRY ST UNIT #4 FORT WORTH, TX  76102-6882 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF FORT WORTH LINEBARGER GOGGAN BLAIR & SAMPSON LLP STEPHEN T. MEEKS 100 THOCKMORTON, SUITE 300 FORT WORTH, TX  76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF FORT WORTH US ATTORNEY FOR THE NORTHER DISTRICT OF TX, JAMES T. JACKS 801 CHERRY STREET, SUITE 1700 FORT WORTH, TX  76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CITY OF GALVESTON TX PO BOX 779 GALVESTON, TX  77553 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CITY OF GALVESTON**<br>**823 ROSENBERG**<br>**ATTN: CITY MANAGER**<br>**GALVESTON, TX  77553** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF GARLAND**<br>**PO BOX 461508**<br>**GARLAND, TX  75046-1508** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF GARLAND, TEXAS**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF GARLAND, TEXAS,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF GLEN ROSE**<br>**WATER DEPT**<br>**PO BOX 1949**<br>**GLEN ROSE, TX  76043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF GRANBURY MUNICIPAL**<br>**UTILITIES**<br>**PO BOX 969**<br>**GRANBURY, TX  76048** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF HOUSTON**<br>**900 BAGBY**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF JEFFERSON**<br>**102 NORTH POLK STREET**<br>**JEFFERSON, TX  75657** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CITY OF MESQUITE**<br>**PO BOX 850287**<br>**MESQUITE, TX  75185-0287** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF MONAHANS**<br>**112 W 2ND ST**<br>**MONAHANS, TX  79756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF MOUNT PLEASANT**<br>**501 N MADISON AVE**<br>**ATTN: JACOB HATFIELD**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF NEW YORK**<br>**NEW YORK CITY LAW DEPARTMENT**<br>**CHRISTOPHER GENE KING, ASSISTANT**<br>**CORPORATION, 6-143, 100 CHURCH STREET**<br>**NEW YORK, NY  10007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF PLANO**<br>**THOMAS MUEHLENBECK,CITY MGR.**<br>**1520 AREK**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF SULPHUR SPRINGS**<br>**WATER DEPT**<br>**125 S DAVIS**<br>**SULPHUR SPRINGS, TX  75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF SWEETWATER PAYMENT-IN-LIEU**<br>**200 EAST 4TH STREET**<br>**PO BOX 450**<br>**SWEETWATER, TX  79556** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF SWEETWATER**<br>**WATER DEPT**<br>**PO BOX 450**<br>**SWEETWATER, TX  79556** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CITY OF TATUM**<br>**PO BOX 1105**<br>**TATUM, TX 75691-1105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF TEXAS CITY**<br>**1801 9TH AVENUE NORTH**<br>**TEXAS CITY, TX 77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF TRINIDAD**<br>**WATER DEPT**<br>**PO BOX 345**<br>**TRINIDAD, TX 75163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY OF WEBSTER**<br>**101 PENNSYLVANIA AVENUE**<br>**WEBSTER, TX 77598** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITY WIDE BUILDING SERVICES INC**<br>**425 W MOCKINGBIRD LN**<br>**DALLAS, TX 75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CITYVILLE OAK PARK LP**<br>**2901 BUTTERFIELD RD**<br>**OAK BROOK, IL 60523** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **C-L RESINS,INC**<br>**287 NW GROVETON**<br>**GROVETON, TX 75845** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CL ZIMMERMAN CO OF DELAWARE INC**<br>**5115 EXCELLO CT**<br>**WEST CHESTER, OH 45069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLADTEC (TEXAS)**<br>**DIVISION OF SURE ALLOY STEEL**<br>**9486 FM 2011E**<br>**LONGVIEW, TX 75603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARENCE AND JULIA COLEMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARENCE COLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARENCE COLEMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARENDON COLLEGE<br>1902 AVE G. NW SUITE I \|<br>CHILDRESS, TX  79201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARENDON MAINTENANCE<br>1710 AVENUE F NW<br>TAX COLLECTOR<br>CHILDRESS, TX  79201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARK CONTROLLER CO.<br>GTE PRODUCTS CORPORATION<br>100 ENDICOTT ST<br>DANVERS, MA  1923 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARK EQUIPMENT COMPANY<br>A DIVISION OF INGERSOLL RAND<br>PO BOX 6820<br>PISCATAWAY, NJ  8855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARK EQUIPMENT COMPANY<br>PO BOX 50<br>HORNSBY,   1630 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH  44103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLARK MATERIAL HANDLING COMPANY<br>MICHAEL J GROSSMAN, EVP & GEN. COUN.<br>700 ENTERPRISE DRIVE<br>LEXINGTON, KY  40510 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CLARK OIL COMPANY**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK OIL COMPANY**<br>**1833 BEACH BLVD**<br>**BILOXI, MS  39531** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK OIL COMPANY**<br>**856 BEACH BLVD**<br>**BILOXI, MS  39530** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK PAULINE**<br>**7043 STATE HWY 32**<br>**#5**<br>**ORLAND, CA  95963** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**DENNIS L PESEK, CEO & PRESIDENT**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**O'TOOLE, FERNANDEZ, WEINER**<br>**& VAN LIEU LLC**<br>**60 POMPTON AVENUE**<br>**VERONA, NJ  7044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**PICILLO CARUSO POPE EDELL PICINI**<br>**60 ROUTE 46 EAST**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CLARK RELIANCE CORPORATION**<br>**REEG LAWYERS, LLC**<br>**KURTIS BRADFORD REEG**<br>**1 N BRENTWOOD BLVD, SUITE 950**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**REEG LAWYERS, LLC**<br>**PAUL L KNOBBE**<br>**1 N BRENTWOOD BLVD, SUITE 950**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK WELDING SERVICE**<br>**369 CALLAHAN AVENUE**<br>**APPALACHIA, VA  24216** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARK RELIANCE CORPORATION**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARKE CHECKS,INC**<br>**GORDON TATE,SAFETY & ENV. MGR.**<br>**5734 FARINON DR.**<br>**SAN ANTONIO, TX  78249** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARKSVILLE ISD**<br>**1500 W. MAIN**<br>**CLARKSVILLE, TX  75426** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLARY E&I SERVICES LLC**<br>**PO BOX 343**<br>**OVERTON, TX  75684** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLASSIC CHEVROLET BUICK PONTIAC**<br>**GMC**<br>**1909 E HWY 377**<br>**GRANBURY, TX  76049** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAUDIA GAIL SHREVE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CLAUDIE MAE ANDERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAUDIUS PETERS AMERICAS INC**<br>**445 W PRESIDENT GEORGE BUSH HWY**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLA-VAL CO**<br>**1701 PLACENTIA AVENUE**<br>**COSTA MESA, CA  92627-4475** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAY COUNTY**<br>**100 N. BRIDGE STREET**<br>**HENRIETTA, TX  76365** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAYCO INC**<br>**35 EAST WACKER DRIVE**<br>**SUITE 1300**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAYE CB2 INVESTMENTS LLC**<br>**935 ELDRIDGE RD #152**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAYTON INDUSTRIES**<br>**17477 HURLEY STREET**<br>**CITY OF INDUSTRY, CA  91744-5106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLAYTON RENTMEESTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAN AIR COUNCIL**<br>**EARTH JUSTICE**<br>**JAMES SAMUEL PEW**<br>**1625 MASSACHUSETTS AVE, NW, SUITE 702**<br>**WASHINGTON, DC  20036-2212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAN AIR ENGINEERING INC**<br>**500 W WOOD ST**<br>**PALATINE, IL  60067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CLEAN HARBORS ENV SERVICES**<br>**PO BOX 3442**<br>**BOSTON, MA  02241-3442** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAN HARBORS ENVIRONMENTAL SERVICES, INC.**<br>**42 LONGWATER DRIVE**<br>**PO BOX 9149**<br>**NORWELL, MA  02061-9149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAR WATER PAPER CORP**<br>**601 WEST RIVERSIDE**<br>**SUITE 1100**<br>**SPOKANE, WA  99201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEARWATER U.W.C.D.**<br>**700 KENNEDY CT**<br>**BELTON, TX  76513** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**221 LAW STREET**<br>**THOMASVILLE, GA  31792** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**BARRY, MCTIERNAN & MOORE**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**8040 EXCELSIOR DRIVE STE 400**<br>**MADISON, WI  53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**8040 EXELSIOR DRIVE**<br>**SUITE 400**<br>**MADISON, WI  53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INCORPORATING**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**O'CONNELL, TIVIN, MILLER & BURNS**<br>**MEREDITH SUZANNE HUDGENS**<br>**135 S LASALLE ST, STE 2300**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**O'CONNELL, TIVIN, MILLER & BURNS**<br>**MEREDITH SUZANNE HUDGENS**<br>**135 S LASALLE ST, SUITE 2300**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**TIMOTHY ALEXANDER MCGUIRE,**<br>**ATTORNEY AT LAW**<br>**707 LA MARITE DR**<br>**MANCHESTER, MO  63021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CLEAVER BROOKS INC**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**205 W. LOCUST STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**11950 WESTLAKE PARK DR**<br>**MILWAUKEE, WI  53224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**221 LAW STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**221 LAW STREET**<br>**THOMASVILLE, GA  31792** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**3707 NORTH RICHARDS**<br>**PO BOX 421**<br>**MILWAUKEE, WI  53201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**7800 N 113TH ST**<br>**MILWAUKEE, WI  53224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**BARRY MCTIERNAN & MOORE**<br>**N/K/A CLEAVER-BROOKS INC**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**8040 EXCELSIOR DRIVE STE 400**<br>**MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**8040 EXCELSIOR DRIVE**<br>**STE 400**<br>**MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**8040 EXCELSIOR DRIVE**<br>**SUITE 400**<br>**MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CSC LAWYERS INCORPORATING**<br>**8040 EXCELSIOR DR., STE. 400**<br>**MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**JOHN TORNETTA**<br>**11950 WEST LAKE PARK DRIVE**<br>**MILWAUKEE, WI 53224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CLEAVER BROOKS INC**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**O'CONNELL, TIVIN, MILLER & BURNS**<br>**MEREDITH SUZANNE HUDGENS**<br>**135 S LASALLE ST, STE 2300**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**O'CONNELL, TIVIN, MILLER & BURNS**<br>**MEREDITH SUZANNE HUDGENS**<br>**135 S LASALLE ST, SUITE 2300**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**RONALD G THIMM**<br>**11950 WEST LAKE PARK DRIVE**<br>**MILWAUKEE, WI  53224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**TIMOTHY ALEXANDER MCGUIRE,**<br>**ATTORNEY AT LAW**<br>**707 LA MARITE DR**<br>**MANCHESTER, MO  63021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**11200 WESTHEIMER SUITE 200**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEAVER BROOKS INC**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**205 W. LOCUST STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CLEBURNE ISD**<br>**505 NORTH  RIDGEWAY DRIVE**<br>**SUITE 100**<br>**CLEBURNE, TX  76033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEBURNE PROPANE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEBURNE, CITY**<br>**10 N ROBINSON ST**<br>**CLEBURNE, TX  76031** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLECO POWER LLC, ETAL**<br>**WADE A HOEFLING, SVP, GEN COUN.**<br>**2030 DONAHUE FERRY ROAD**<br>**PO BOX 5000**<br>**PINEVILLE, LA  71361-5000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEM SIMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEME MANOR CHARITABLE TRUST**<br>**DBA CLEME MANOR APARTMENTS**<br>**5300 COKE STREET**<br>**HOUSTON, TX  77020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEMENTS OIL CORPORATION**<br>**202 2ND ST**<br>**ATLANTA, TX  75551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEO M WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEON IVY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLEORA SHIVERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CLEVELAND ELECTRIC ILLUMINATING<br>1281 FULTON INDUSTRIAL BLVD., N.W.<br>ATLANTA, GA  30336 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLIFFORD DAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLIFFORD JACOBS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLIFFORD POWER SYSTEMS INC<br>PO BOX 875500<br>KANSAS CITY, MO  64187-5500 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLIFTON AKIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLIFTON ISD<br>1102 KEY AVENUE<br>CLIFTON, TX  76634 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLIMER WILSON LLC<br>32630 WATERWORTH CT<br>FULSHEAR, TX  77441 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLINE CONTRACTING INC<br>2469 OLD NORCROSS RD<br>TUCKER, GA  30084 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLITIS A AND TERESA RILEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN  46601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CLOWERS COMPANY<br>PO BOX 526<br>LONGVIEW, TX  75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CLYDE BERGEMANN INC**<br>**4015 PRESIDENTIAL PKWY**<br>**ATLANTA, GA  30340** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLYDE BERGEMANN INC**<br>**PO BOX 932082**<br>**ATLANTA, GA  31193-2082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLYDE BERGEMANN**<br>**C/O PARTNEREP INC**<br>**PO BOX 680605**<br>**HOUSTON, TX  77268-0605** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CLYDE E NICELY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CMC STEEL FABRICATORS**<br>**4846 SINGLETON BLVD**<br>**DALLAS, TX  75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CN FLAGG AND LIBERTY MUTUAL INSURANCE COMPANY**<br>**LAW OFFICE OF TURRET & ROSENBAUM**<br>**MARIAN YUN, ESQ.**<br>**101 BARNES ROAD, 3RD FL**<br>**WALLINGFORD, CT  6492** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CN FLAGG, STONE & WEBSTER**<br>**JACK CLARKSON, JOHN P. BELL & SONS**<br>**CARRIER CORP & TRAVELERS INDEMNITY**<br>**LAW OFFICES OF CHARLES WALKER**<br>**HARTFORD, CT  6145** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CN FLAGG, STONE & WEBSTER**<br>**LAW OFFICES OF DAVID J. MATHIS**<br>**JAMES J. BABEK, ESQ & JOHN W. GREINER,**<br>**ESQ, 55 FRAMINGTON AVE, SUITE 500**<br>**HARTFORD, CT  6105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CN FLAGG, STONE & WEBSTER**<br>**LAW OFFICES OF DAVID J. MATHIS**<br>**LAWRENCE MCLOUGHLIN, ESQ**<br>**55 FRAMINGTON AVE, SUITE 500**<br>**HARTFORD, CT  6105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNA HOLDINGS INC**<br>**550 US HIGHWAY**<br>**202 206 #310**<br>**BEDMINSTER, NJ  7921** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNA HOLDINGS INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNA HOLDINGS**<br>**1601 WEST LBJ FREEWAY**<br>**DALLAS, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNH AMERICA LLC**<br>**621 STATE STREET**<br>**RACINE, WI  53402** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNH AMERICA LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNH AMERICA LLC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CNH AMERICA LLC**<br>**ERICK EDWARD VANDORN**<br>**PO BOX 750**<br>**BELLEVILLE, IL  62222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CNT RANSPORTATION LIMITED<br>935 DE LA GAUCHETIERE STREET WEST<br>MONTREAL, QC  H3B 2MP | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CO AX VALVES INC<br>1518 GRUNDYS LN<br>BRISTOL, PA  19007-1521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CO. DEPT. OF EDUCATION<br>HARRIS COUNTY DEPT OF EDUCATION<br>RONALD W. REAGAN BUILDING,<br>6300 IRVINGTON BLVD.,<br>HOUSTON, TX  77022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COASTAL CHEMICAL CO LLC<br>DEPARTMENT 2214<br>PO BOX 122214<br>DALLAS, TX  75312-2214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COASTAL CHEMICAL LLC<br>4012 W MARSHALL AVENUE<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COASTAL CORP FKA COASTAL STATE<br>9 GREENWAY PLAZA<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COASTAL IRON WORKS INC<br>125 STEAMBOAT AVE<br>NORTH KINGSTOWN, RI  2852 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COASTAL RECYCLING<br>32 THURBERS AVE<br>PROVIDENCE, RI  2905 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COASTAL REFINING &MARKETING INC<br>1300 CANTWELL LANE<br>CORPUS CHRISTI, TX  78407 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COASTAL STATES CRUDE GATHERING CO.**<br>**HIGHWAY 44 E**<br>**FREER, TX  78357** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COASTAL TANK LINES**<br>**C/O SANDERS TRANSPORT, INC.**<br>**HWY 301 EAST**<br>**ALLENDALE, SC  29810** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COASTAL TRANSPORT CO., INC.**<br>**8613 WALLISVILLE ROAD**<br>**HOUSTON, TX  77029** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COCA COLA COMPANY**<br>**GBERNHARD GOEPELT, SVP & GEN. COUN.**<br>**1 COCA COLA PLZ NW**<br>**ATLANTA, GA  30313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COCHRANE CORP**<br>**2227 DEADRICK**<br>**MEMPHIS, TN  38114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CODY BODIFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CODY, BILLY REX**<br>**RT 7 BOX 35A**<br>**MT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COEN CO INC**<br>**KACAL & FEEHAN PC**<br>**GEORGE JEROME "JERRY" KACAL, JR**<br>**675 BERING DRIVE, SUITE 850**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COEN COMPANY INC**<br>**JOHN ZINK COMPANY**<br>**11920 EAST APACHE STREET**<br>**TULSA, OK  74116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |