ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **COFFIN CHICAGO PUMP CO**<br>**KELLY, JASONS, MCGOWAN, SPINELLI & HANNA**<br>**120 WALL STREET 30TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COHESIVE INFORMATION SOLUTIONS INC**<br>**9694 MADISON BLVD STE B2**<br>**MADISON, AL  35758** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLBERT PACKAGING CORP**<br>**28355 NORTH BRADLEY ROAD**<br>**LAKE FOREST, IL  60045** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLE-PARMER INSTRUMENT COMPANY**<br>**13927 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLE-PARMER INSTRUMENTS**<br>**625 E BUNKER CT**<br>**VERNON HILLS, IL  60061-1844** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLETHA HAINES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLFAX CORPORATION**<br>**8170 MAPLE LAWN BLVD**<br>**SUITE 180**<br>**FULTON, MD  20759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLGATE PALMOLIVE COMPANY**<br>**ANDREW D HENDRY, CHIEF LEGAL OFFICER**<br>**AND SECRETARY**<br>**300 PARK AVE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLLE TOWING**<br>**PO BOX 340**<br>**PASCAGOULA, MS  39567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **COLLIN CO. JR. COLLEGE DIST.**<br>**3452 SPUR 399**<br>**MCKINNEY, TX  75069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLLIN COUNTY**<br>**COLLIN COUNTY ADMINISTRATION BUILDING**<br>**2300 BLOOMDALE RD., SUITE 2106**<br>**MCKINNEY, TX  75071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLLINS RADIO**<br>**1200 N. ALMA ROAD**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLLINS RADIO**<br>**C/O ROCKWELL INTERNATIONAL**<br>**2201 SEAL BEACH BOULEVARD**<br>**SEAL BEACH, CA  90740** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLONIA TEPEYAC, LTD**<br>**5305 VILLAGE CREEK**<br>**PLANO, TX  75093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLORADO ISD**<br>**534 E. 11TH**<br>**COLORADO CITY, TX  79512** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLORADO RIVER MUNICIPAL WATER DISTRICT**<br>**PO BOX 869**<br>**BIG SPRING, TX  79721** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLORADO SCHOOL OF MINES**<br>**1600 ILLINOIS ST**<br>**GOLDEN, CO  80401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLORADO SCHOOL OF MINES**<br>**ATTN: BARBARA FRASCELLO**<br>**MINING ENGINEERING DEPT**<br>**1610 ILLINOIS ST**<br>**GOLDEN, CO  80401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COLTEC INDUSTRIES INC**<br>**5605 CARNEGIE BLVD**<br>**#500**<br>**CHARLOTTE, NC  28209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLTEC INDUSTRIES INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN A LABOON**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLUMBIA ACOUSTICS & FIREPROOF**<br>**104 CORPORATE BLVD**<br>**WEST COLUMBIA, SC  29169** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLUMBIA BOILER COMPANY**<br>**390 OLD READING PIKE**<br>**POTTSTOWN, PA  19464** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLUMBIA BOILER COMPANY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLUMBIA BOILER COMPANY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLUMBIA BOILER COMPANY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COLUMBIA BOILER COMPANY**<br>**390 OLD READING PIKE**<br>**STOWE, PA  19464** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-17    Filed 10/20/15    Page 4 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| COLUMBIA GAS TRANSMISSION LLC<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV  25314 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBIA GAS TRANSMISSION, LLC<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV  25314 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBIA GULF TRANSMISSION COMPANY<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV  25314 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBIAN CHEMICALS COMPANY<br>1800 WEST OAK<br>COMMONS COURT<br>MARIETTA, GA  30062-2253 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBUS BEARING & INDUSTRIAL SUPPLY<br>PO BOX 40<br>COLUMBUS, TX  78934 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBUS MCKINNON CORPORATION<br>140 JOHN JAMES AUDUBON PKWY<br>AMHERST, NY  14228 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBUS MCKINNON CORPORATION<br>ALAN S. KORMAN, VP, GEN. COUN. & SEC.<br>140 JOHN JAMES AUDUBON PARKWAY<br>AMHERST, NY  14228-1197 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COLUMBUS STEEL CASTINGS COMPANY<br>COLUMBUS CASTINGS<br>2211 PARSONS AVE<br>COLUMBUS, OH  43207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMANCHE CO. HOSPITAL<br>COMANCHE COUNTY MEDICAL CENTER<br>10201 HWY 16 NORTH<br>COMANCHE, TX  76442 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| COMANCHE COUNTY<br>ATTN: GAY HORTON GREEN,<br>TAX ASSESSOR - COLLECTOR<br>101 WEST CENTRAL<br>COMANCHE, TX  76442 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMANCHE ISD<br>1414 N. AUSTIN<br>COMANCHE, TX  76442 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC<br>C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>ATTN: ITARU KIKUOKA<br>16-5, KONAN 2-CHROME, MINATO-KU<br>TOKYO,  108-8215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMANCHE, CITY<br>114 W CENTRAL<br>COMANCHE, TX  76442 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT  6851 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMED AN EXELON COMPANY<br>RICHARD B LEVY<br>10 S DEARBORN ST<br>37TH FLOOR<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COMMERCE ISD<br>3315 WASHINGTON ST<br>COMMERCE, TX  75428 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **COMMERCE, CITY**<br>**1119 ALAMO STREET**<br>**COMMERCE, TX  75428** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMMERCIAL METALS CO.**<br>**2215 S GOOD LATIMER STREET**<br>**DALLAS, TX  75226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMMERCIAL METALS CO.**<br>**7800 STEMMONS FREEWAY**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMMERCIAL METALS COMPANY**<br>**ATTN: 1439**<br>**PO BOX 844579**<br>**DALLAS, TX  75284-4579** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMMIATO'S MACHINE & REPAIR SERVICE INC**<br>**1141 N E LOOP**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMMON WEALTH EDISON COMPANY**<br>**DARRYL BRADFORD, SVP & GEN. COUN.**<br>**10 S DEARBORN ST**<br>**48TH FLOOR**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMMUNICATIONS WORKERS OF AMERICA**<br>**LOCAL 6222**<br>**1730 JEFFERSON ST**<br>**HOUSTON, TX  77003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMO-PICKTON ISD**<br>**PO BOX 18**<br>**13017 TX HWY 11 E.**<br>**COMO, TX  75431** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPETE**<br>**PO BOX 38415**<br>**BALTIMORE, MD  21231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COMPETITIVE CLEANING SERVICES**<br>**PO BOX 8234**<br>**LONGVIEW, TX  75607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPETITRACK INC**<br>**PO BOX 29220**<br>**NEW YORK, NY  10087-9220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPLETE PRINTING & PUBLISHING**<br>**PO BOX 417**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPLIANCE ASSURANCE ASSOCIATES**<br>**INC**<br>**1395 N WILLETT ST**<br>**MEMPHIS, TN  38108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPLIANCE ASSURANCE INC**<br>**1395 N WILLETT ST**<br>**MEMPHIS, TN  38108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPTROLLER OF MARYLAND, REVENUE**<br>**ADMINISTRATION DIVISION**<br>**300 E. JOPPA ROAD**<br>**PLAZA LEVEL 1A**<br>**TOWSON, MD  21286-3020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPUDYNE CORPORATION**<br>**1524 E 37TH ST**<br>**HIBBING, MN  55746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPUDYNE CORPORATION**<br>**2530 RIVA ROAD, SUITE 201**<br>**ANNAPOLIS, MD  21401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COMPUTER ENGINEERING SVCS INC**<br>**PO BOX 4332**<br>**CHATTANOOGA, TN  37405** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CONAGRA FOODS INC**<br>**COLLEEN BATCHELER, EVP, GEN. COUN.**<br>**& CORPORATE SECRETARY**<br>**ONE CONAGRA DRIVE**<br>**OMAHA, NE  68102-5001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONAGRA FOODS INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONAGRA FOODS INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONAGRA FOODS INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONAGRA FOODS PACKAGED FOODS, LLC**<br>**ONE CONAGRA DRIVE**<br>**OMAHA, NE  68102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONAIR CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONAIR CORPORATION**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR WEST<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONAIR CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONAIRCORPORATION<br>150 MILFORD RD<br>EAST WINDSOR, NJ  8520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONBRACO INDUSTRIES INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY  10038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA  15147 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CONCO SYSTEMS INC**<br>**530 JONES ST**<br>**VERONA, PA  15147-1121** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONDENSER SPECIALTIES**<br>**11 ROSELLE ST**<br>**LINDEN, NJ  07036-2634** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONDIT A FLUID FLOW PRODUCTS CO**<br>**10207 S SAM HOUSTON PKWY W S**<br>**STE 160**<br>**HOUSTON, TX  77071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONDIT COMPANY INC**<br>**DEPARTMENT 81**<br>**PO BOX 21228**<br>**TULSA, OK  74121-1228** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONFIDENTIAL SERVICES INC**<br>**PO BOX 167**<br>**SOUTH HAVEN, MI  49090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONG DO**<br>**5035 N 131ST DR**<br>**KANSAS CITY, KS  66109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONGOLEUM CORP**<br>**3500 QUAKERBRIDGE RD**<br>**MERCERVILLE-HAMILTON SQUARE, NJ  8619** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONGRESS HOLDINGS LTD**<br>**CONGRESS HOLDING GROUP INC**<br>**1005 CONGRESS AVE STE 150**<br>**AUSTIN, TX  78701-2415** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONLEY GROUP INC**<br>**5800 E CAMPUS CIRCLE DR**<br>**SUITE 250**<br>**IRVING, TX  75063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CONNECTICUT WORKERS' COMPENSATION COMMISSION COMMISSION 999 ASYLUM AVENUE HARTFORD, CT 6105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONNECTION TECHNOLOGY CENTER INC 7939 RAE BOULEVARD VICTOR, NY 14564 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONNELL LIMITED PARTNERSHIP ONE INTERNATIONAL PLACE, FLOOR 31 BOSTON, MA 2110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONNERS CONSTRUCTION CO INC 2513 US HWY 77 LOTT, TX 76656 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONNERS CONSTRUCTION P O DRAWER 338 LOTT, TX 76656 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONNIE MAE METCALF ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONNIE SPEARS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOCO INC. ROOM PO 3050 PO BOX 2197 HOUSTON, TX 77252 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOCO PHILLIPS COMPANY ADAMS & REESE LLP-HOUSTON LESLIE M HENRY, LYONDELLBASELL TOWER, 1221 MCKINNEY, STE 4400 HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CONOCO PHILLIPS COMPANY**<br>**ADAMS AND REESE LLP**<br>**LESLIE M HENRY**<br>**ONE SHELL SQUARE**<br>**NEW ORLEANS, LA  70139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONOCO PHILLIPS COMPANY**<br>**EUGENE BROWN, JR**<br>**SEDGWICK LLP**<br>**333 BUSH STREET, 30TH FLOOR**<br>**SAN FRANCISCO, CA  94104-2834** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONOCO PHILLIPS COMPANY**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B RICE, LESLIE HENRY**<br>**1200 SMITH, SUITE 400**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONOCO PHILLIPS COMPANY**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B. RICE**<br>**1233 WEST LOOP SOUTH, SUITE 1000**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONOCO PHILLIPS COMPANY**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL  62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONOCO PHILLIPS COMPANY**<br>**JANET LANGFORD KELLY, SVP, GEN COUN &**<br>**CORP SECT, 600 NORTH DAIRY ASHFORD**<br>**(77079-1175) PO BOX 2197**<br>**HOUSTON, TX  77252-2197** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONOCO PHILLIPS COMPANY**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CONOCO PHILLIPS COMPANY<br>UNITED STATED CORPORATION<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN & CORP SECT<br>600 NORTH DAIRY ASHFORD 77079-1175)<br>P.O. BOX 2197<br>HOUSTON, TX  77252-2197 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX  77252-2197 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOCOPHILIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX  77079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOCOPHILLIPS COMPANY<br>315 SOUTH JOHNSTONE AVENUE<br>POB 1330P<br>ATTN: CREDIT RISK MANAGEMENT<br>BARTLESVILLE, OK  74004-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONOPCO INC<br>390 PARK AVENUE<br>NEW YORK, NY  10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONROY FORD TRACTOR INC<br>PO BOX 312<br>MOUNT PLEASANT, TX  75456-0312 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CONSERVATION LAW FOUNDATION<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED CASTING CORP.<br>11616 HARRY HINES BLVD.<br>DALLAS, TX  75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED CASTING CORP.<br>2425 CAROLINE ST.<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>ST LOUIS, MO  63166-6523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED CONTAINER CO<br>3101 TOWERCREEK PARKWAY<br>SUITE 300<br>ATLANTA, GA  30339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED EDISON CO NY INC<br>ANDREW CZEREPAK, ESQ<br>FOUR IRVING PLACE<br>NEW YORK, NY  10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY  10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED EDISON INC<br>4 IRVING PL RM 1618-S<br>NEW YORK, NY  10003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED ELECTRIC COOPERATION<br>5255 STATE ROUTE 95<br>PO BOX 111<br>MOUNT GILEAD, OH  43338 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CONSOLIDATED INSULATION INC<br>30 WALNUT<br>WABBASEKA, AR  72175 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSOLIDATED MINE SERVICE INC<br>PO BOX 8248<br>LONGVIEW, TX  75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSPEC CONTROLS INC<br>6 GUTTMAN BLVD<br>CHARLEROI, PA  15022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSTRUCTION INDUSTRY SOLUTIONS CORP<br>545 E JOHN CARPENTER FWY<br>STE#600<br>IRVING, TX  75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONSUMERS ENERGY CO<br>1 ENERGY PLAZA DRIVE<br>JACKSON, MI  49201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTECH CONSTRUCTION<br>PRODUCTS INC<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENAL AG<br>1830 MACMILLAN PARK DRIVE<br>FORT MILL, SC  29707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL AUTOMOTIVE SYSTEMS INC<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI  48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL CAN CO./CROWN BEVERAGE<br>WILLIAM GALLAGHER,ASST.GENL. COUNSEL<br>1 CROWN WAY<br>PHILADELPHIA, PA  19154 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CONTINENTAL CAS. CO.<br>CNA PLAZA<br>CHICAGO, IL 60685 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL GENERAL TIRE, INC. (F/K/A GENERA1 TIRE , INC., F/K/A THE GENERAL TIRE &RUBBER CO.)<br>1 GENERAL STREET<br>AKRON, OH 44329-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL MESSAGE SOLUTION INC<br>41 S GRANT AVE<br>COLUMBUS, OH 43215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL MOTORS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL MOTORS INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL PRODUCTS OF TEXAS<br>C/O KOYA UDAY,REGISTERED AGENT<br>100 INDUSTRIAL AVENUE<br>ODESSA, TX 79761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL PRODUCTS<br>305 ROCK INDUSTRAIL PARK DR.<br>BRIDGETON, MO 63044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CONTINENTAL TEVES**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**NANCY S WOODWORTH**<br>**233 S WACKER DRIVE STE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTINENTAL TEVES**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**NANCY S WOODWORTH**<br>**233 S WACKER DRIVE, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTINENTAL TIRE NORTH AMERICA INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**JASON JAMES IRVIN**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTINENTAL TIRE NORTH AMERICA INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**MELISSA K FERRELL, PETER STALITZ**<br>**100 CONGRESS AVE, SUITE 700**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTINENTAL TIRE NORTH AMERICA INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**SHELLY MASTERS**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTINENTAL WIRE & CABLE CO**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTINENTAL WIRELESS INC**<br>**10455 VISTA PARK RD**<br>**DALLAS, TX  75238-1645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CONTINGENT NETWORK SERVICES LLC<br>4400 PORT UNION RD<br>ATTN: ACCOUNTS RECEIVABLE<br>HAMILTON, OH 45011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTRACT CALLERS APR 1-28<br>PO BOX 212609<br><br>AUGUSTA, GA 30917-2609 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTRACTOR'S SUPPLIES INC<br>1005B EAST GRAND AVENUE<br>MARSHALL, TX 75670 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTRACTOR'S SUPPLIES INC<br>417 CALVIN BLVD<br>LONGVIEW, TX 75602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTROL ASSOCIATES INC<br>20 COMMERCE DR<br>ALLENDALE, NJ 7401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESA<br>RANCHO SANTA MARGARITA, CA 92688 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONTROL COMPONENTS INC<br>PO BOX 842544<br>LOS ANGELES, CA 90084-2544 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CONTROL COMPONENTS INC**<br>**THE CORPORATION TRUST COMPANY**<br>**820 BEAR TAVERN ROAD**<br>**WEST TRENTON, NJ  8628** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTROL COMPONENTS INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN**<br>**& DICKER LLP**<br>**150 EAST 42ND STREET**<br>**NEW YORK, NY  10017-5639** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTROL COMPONENTS INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN**<br>**& DICKER LLP**<br>**33 WASHINGTON STREET**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTROL DISPOSAL CO.**<br>**HERMAN GOLDFADDEN**<br>**3522 DIVIDEND ST.**<br>**GARLAND, TX  75042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTROL SYSTEMS COMPANY**<br>**1217 NORTON ROAD**<br>**HUDSON, OH  44236** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTROLLED FLUIDS INC**<br>**2220 CALDER AVE**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONTROLLED FLUIDS INC**<br>**PO DRAWER 1914**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONVALESCENT CEN**<br>**4005 GASTON AVENUE**<br>**DALLAS, TX  75246** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONVERGENT OUTSOURCING INC**<br>**800 SW 39TH STREET**<br>**RENTON, WA  98055** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CONVERTERS INK CO.**<br>**C/O ICI AMERICAN HOLDINGS, INC.**<br>**ONE ROLLINS PLAZA**<br>**WILMINGTON, DE  19897** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONVERTERS INK CO.**<br>**PO BOX 47765**<br>**5117 NORWOOD ROAD**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONVERTERS INK CO.**<br>**THOMAS MCGOWAN,AGENT**<br>**MCGRATH,NORTH,MULLIN & KRATZ,PC**<br>**OMAHA, NE  68102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONWED CORPORATION**<br>**530 GREGORY AVE NE**<br>**ROANOKE, VA  24016-2129** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONWED CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONWED CORPORATION**<br>**HINSHAW & CULBERTSON LLP**<br>**DENNIS J GRABER**<br>**PO BOX 509**<br>**BELLEVILLE, IL  62222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONWED CORPORATION**<br>**315 PARK AVENUE SOUTH**<br>**20TH FLOOR**<br>**NEW YORK, NY  10010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CONWED CORPORATION**<br>**530 GREGORY AVE NE**<br>**ROANOKE, VA  24016-2129** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CONWED CORPORATION<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONWED CORPORATION<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, HARRY DANIEL SPAIN<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONWED CORPORATION<br>H. DANIEL SPAIN, ATTORNEY AT LAW<br>54 PINE BROOK COURT<br>SHENANDOAH, TX  77381 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL  62222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CONWED CORPORATION<br>SPAIN HASTINGS & WARD<br>H. DANIEL SPAIN<br>909 FANNIN, 39TH FLOOR<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOKE COUNTY<br>101 SOUTH DIXON<br>GAINESVILLE, TX  76240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOKS COMPOSITES AND POLYMERS CO<br>PO BOX 419389<br>KANSAS CITY, MO  64141-6389 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| COOPER AIRMOTIVE, INC.<br>AVIALL OF TEXAS<br>PO BOX 7086<br>DALLAS, TX  75209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER AIRMOTIVE, INC.<br>C/O RYDER-AVIALL INC.<br>9311 REEVES STREET<br>DALLAS, TX  75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CAMERON CORPORATION<br>1333 W. LOOP SOUTH<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY  13208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY  10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ  8831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ  8831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>600 TRAVIS STREET SUITE 5800<br>CHASE TOWER<br>HOUSTON, TX  77002-2909 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO  63146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>BUSH & RAMIREZ PLLC<br>TRAN, STEVEN BIEN<br>5615 KIRBY DR, SUITE 900<br>HOUSTON, TX  77005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COOPER INDUSTRIES INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COOPER INDUSTRIES INC**<br>**EATON CENTER**<br>**1000 EATON BOULEVARD**<br>**CLEVELAND, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES INC**<br>**EATON CENTER**<br>**BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF**<br>**COMPLIANCE OFFICER, 1000 EATON BOULEVARD**<br>**CLEVELAND, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES INC**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES LLC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES LLC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES LLC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES LLC**<br>**EATON CENTER**<br>**BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF**<br>**COMPLIANCE OFFICER, 1000 EATON BOULEVARD**<br>**CLEVELAND, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COOPER INDUSTRIES, INC. (COOPER AIRMOTIVE)**<br>PO BOX 4446<br>HOUSTON, TX  77210 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES, INC.**<br>PO BOX 4446<br>HOUSTON, TX  77210-4446 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER LIGHTING LLC**<br>1121 HIGHWAY 74 SOUTH<br>PEACHTREE CITY, GA  30269 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER TIRE AND RUBBER CO**<br>701 LIMA AVE<br>FINDLAY, OH  45840 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER CROUSE HINDS LLC**<br>1201 WOLF STREET<br>SYRACUSE, NY  13208 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COOPER INDUSTRIES INC**<br>BRUCE M. TATEN, SVP, GEN. COUN.<br>& CHIEF COMPLIANCE OFFICER<br>1000 EATON BLVD.<br>CLEVELAND, OH  44122 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COORS DIST.**<br>DENNIS NAUSLAR,PRESIDENT<br>2601 COCKRELL<br>DALLAS, TX  75313 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPELAND COMPRESSORS**<br>EMERSON CLIMANTE TECHNOLOGIES INC<br>1675 WEST CAMPBELL ROAD<br>SIDNEY, OH  45365-0699 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPELAND CORPORATION LLC**<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN  46173 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COPES VULCAN INC**<br>**CORP TRUST CO CORP TRUST CENTER**<br>**1209 ORANGE COURT**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES VULCAN INC**<br>**CORP TRUST CO CORP TRUST CENTER**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES VULCAN INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES VULCAN INC**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES VULCAN INC**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES VULCAN INC**<br>**HERZOG CREBS LLP**<br>**JOSEPH ALBERT JR HARGRAVES**<br>**3725 WYOMING ST**<br>**ST LOUIS, MO  63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES VULCAN INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **COPES VULCAN INC**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES-VULCAN INC**<br>**5620 WEST ROAD**<br>**MCKEAN, PA  16426** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPES-VULCAN INC**<br>**CORP TRUST CO CORP TRUST CENTER**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPPELL ISD**<br>**268 SOUTHWESTERN BLVD.**<br>**COPPELL, TX 75019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPPELL, CITY**<br>**255 PARKWAY BOULEVARD**<br>**PO BOX 9478**<br>**COPPELL, TX  75019-9478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPPERAS COVE ISD**<br>**703 W AVENUE D.**<br>**COPPERAS COVE, TX  76522** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COPPERAS COVE, CITY**<br>**914 S. MAIN ST.**<br>**COPPERAS COVE, TX  76522** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORA BELL WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORBETT FABRICATING CO INC**<br>**EARL M NELSON**<br>**4009 HOMESTEAD ROAD**<br>**HOUSTON, TX  77001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**100 CORPORATE CENTER DRIVE #1**<br>**CORAOPOLIS, PA  15108-4331** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**100 CORPORATE CENTER DRIVE #1**<br>**CORAOPOLIS, PA  15108-4331** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**CHERRINGTON CORPORATE CENTER**<br>**100 CORPORATE CENTER DRIVE**<br>**CORAOPOLIS, PA  15108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**GREENSFELDER, HEMKER & GALE PC**<br>**MICHAEL CHRISTOPHER SCHROEDER**<br>**10 SOUTH BROADWAY, SUITE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**ANDREW MICHAEL VOSS**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**ANDREW MICHAEL VOSS**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102-1774** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE FURNACE SYSTEMS CORPORATION**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**SAMUEL HENDERSON**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORE LABORATORIES**<br>**C/O WESTERN ATLAS INTERNATIONAL**<br>**10205 WESTHEIMER**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CORE LABORATORIES<br>PO BOX 47547<br>DALLAS, TX 75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COREY STEEL CO<br>2800 SOUTH 61ST COURT<br>CICERO, IL 60804-3091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORINNE HULSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORINTH, CITY<br>3300 CORINTH PARKWAY<br>CORINTH, TX 76208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORN PRODUCTS INTERNATIONAL INC<br>INGREDION INC.<br>CHRISTINE CASTELLANO, SVP, GEN. COUN.,<br>CORP. SEC., 5 WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL 60154 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORPORATE EXECUTIVE BOARD<br>3393 COLLECTION CTR DR<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORPORATE TELECOM SOLUTIONS<br>PO BOX 855<br>SPRING HOUSE, PA 19477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORPUS CHRISTI ISD<br>801 LEOPARD ST<br>CORPUS CHRISTI, TX 78401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CORPUS CHRISTI ISLAND<br>APARTMENT VILLAS LLC<br>3602 GIANT<br>CORPUS CHRISTI, TX  78414 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORREATTA WILKINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO  63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO  63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>500 N BROADWAY SUITE 2000<br>ST LOUIS, MO  63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CORRIGAN COMPANY MECHANICAL CONTRACTORS**<br>**WALKER WILLIAMS PC**<br>**LESLIE G. OFFERGELD**<br>**4343 W MAIN ST**<br>**BELLEVILLE, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORROSION ELIMINATORS INC**<br>**AWWA SPECIALISTS**<br>**PO BOX 1546**<br>**MINERAL WELLS, TX  76068** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORSICANA ISD**<br>**601 NORTH 13TH STREET**<br>**CORSICANA, TX  75110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORSICANA, CITY**<br>**200 N 12TH ST**<br>**CORSICANA, TX  75110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORYELL COUNTY**<br>**CORYELL COUNTY COURTHOUSE**<br>**620 EAST MAIN STREET**<br>**GATESVILLE, TX  76528** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CORYELL COUNTY**<br>**PO BOX 6**<br>**GATESVILLE, TX  76528-0006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COSA XENTAUR CORP**<br>**84 H HORSEBLOCK RD**<br>**YAPHANK, NY  11980** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COSDEN OIL & CHEMICAL COMPANY**<br>**C/O FINA OIL & CHEMICAL COMPANY**<br>**8350 N. CENTRAL EXPRESSWAY**<br>**DALLAS, TX  75206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **COSDEN OIL & CHEMICAL COMPANY**<br>**PO BOX 1311**<br>**BIG SPRINGS, TX  79720** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| COTTON SCHMIDT, L.L.P.<br>LARRY E. COTTON<br>420 THROCKMORTON STREET<br>SUITE 500<br>FORT WORTH, TX  76102-3721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COUNCE HANCOCK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COUNTY OF DALLAS<br>509 MAIN ST<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COUNTY OF ERIE, NEW YORK<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA  94244-2550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COUNTY OF GALVESTON<br>GALVESTON COUNTY COURTHOUSE<br>722 MOODY; SECOND FLOOR<br>GALVESTON, TX  77550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN  46268 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COURTNEY CONSTRUCTION INC<br>2617 US HWY 79N<br>CARTHAGE, TX  75633 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COVER-TEK INC<br>551 SILICON DR<br>STE 100<br>SOUTHLAKE, TX  76092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| COVER-TEK INC<br>PO BOX 540683<br>DALLAS, TX 75354-0683 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COWN CORK & SEAL CO INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CP CHEM COMPANY LLC<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CPL INDUSTRIES<br>JAMES SERAFINO,DEPTY.GENL.COUNSEL<br>300 PARK AVENUE<br>NEW YORK, NY 10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CPR SAVERS & FIRST AID<br>SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CR MEYER AND SONS<br>895 W 20TH AVE<br>OSHKOSH, WI 54902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CRAFTSMAN MACHINERY CO**<br>**1257 WORCESTER ROAD**<br>**UNIT 167**<br>**FRAMINGHAM, MA  1701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRAIG ANDERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRAIG PHILIPS**<br>**C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP**<br>**ATTN DIANE M. COFFEY**<br>**LINCOLN SQUARE**<br>**300 NORTH MARKET ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRAIN, CATON & JAMES, P.C.**<br>**FRANK G. HARMON III**<br>**1401 MCKINNEY STREET**<br>**17TH FLOOR**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**100 FIRST STAMFORD PLACE**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**100 1ST STAMFORD PL #300**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**100 FIRST STAMFORD PL**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**100 FIRST STAMFORD PLACE**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**ASHLEY GRACE HAWKINSON, ESQ**<br>**1511 S 50TH ST**<br>**KANSAS CITY, KS  66106-2325** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**BAKER & MCKENZIE LLP**<br>**MARK L KARASIK**<br>**130 E RANDOLPH DR, SUITE 3500**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**BAKER & MCKENZIE LLP**<br>**MARK L KARASIK**<br>**130 EAST RANDOLPH DRIVE, SUITE 3500**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**BAKER & MCKENZIE LLP**<br>**PATRICK J. HERALD**<br>**130 E. RANDOLPH DR, SUITE 3500**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CRANE COMPANY**<br>**BAKER & MCKENZIE LLP**<br>**PATRICK J. HERALD**<br>**130 EAST RANDOLPH DRIVE, SUITE 3500**<br>**CHICAGO, IL 60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**123 S BROAD ST**<br>**PHILADELPHIA, PA 19109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 6064** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**DEFRANCO & BRADLEY, PC**<br>**REBECCA LYNN VAN COURT**<br>**141 MARKET PLACE, STE 104, SUITE 104**<br>**FAIRVIEW HEIGHTS, IL 62208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**BRIAN JOSEPH HUELSMANN**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL  62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CRANE COMPANY**<br>**K&L GATES, LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**KACAL, ADAMS & LAW, PC**<br>**ROBERT ADAMS**<br>**ONE RIVERWAY, SUITE 1200**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**KACAL, ADAMS & LAW, PC**<br>**ROBERT L. ADAMS**<br>**ONE RIVERWAY, SUITE 1200**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**KIRK PATRICK & LOCKHART**<br>**MICHAEL J RAMIREZ, JOHN PETERELT**<br>**2828 N HARWOOD, SUITE 1800**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**KIRKPATRICK & LOCKHART NICHOLSON GRAHAM**<br>**ONE NEWARK CENTER, 10TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**MCCAULETY, WESTBERG & RAMIREZ, PLLC**<br>**MICHAEL J RAMIREZ**<br>**1911 N LAMAR ST #200**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**MCCAULEY, WESTBERG & RAMIREZ, PLLC**<br>**WARREN WESTBERG**<br>**5900 S LAKE FOREST DRIVE, SUITE 410**<br>**MCKINNEY, TX  75070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CRANE COMPANY**<br>**NELSON MULLINS RILEY & SCARBOROUGH LLP**<br>**LEE ANN ANAND**<br>**201 17TH STREET NWSTE 1700**<br>**ATLANTA, GA  30363** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**POLSINELLI SHUGHART PC**<br>**LYNN G LEGLER- TREVINO,**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**THE CORPORATION COMPANY**<br>**124 WEST CAPITOL AVE, SUITE 1900**<br>**LITTLE ROCK, AR  72201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CRANE COUNTY**<br>**PO BOX 578**<br>**CRANE, TX  79731** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE ENVIRONMENTAL INC**<br>**730 COMMERCE DRIVE**<br>**VENICE, FL  34292** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE ENVIRONMENTAL INC**<br>**K&L GATES, LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE ENVIRONMENTAL, INC.**<br>**730 COMMERCE DRIVE**<br>**VENICE, FL  34292** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE HOSPITAL DISTRICT**<br>**CRANE MEMORIAL HOSPITAL**<br>**1310 SOUTH ALFORD STREET**<br>**CRANE, TX  79731** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE ISD**<br>**509 W 8TH ST**<br>**CRANE, TX  79731** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE NUCLEAR INC**<br>**PO BOX 405359**<br>**ATLANTA, GA  30384-5359** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE NUCLEAR**<br>**PO BOX 405363**<br>**ATLANTA, GA  30384-5363** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE PUMPS & SYSTEMS INC**<br>**420 3RD ST**<br>**PIQUA, OH  45356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CRANE PUMPS & SYSTEMS INC**<br>**K&L GATES, LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE PUMPS & SYSTEMS, INC.**<br>**420 3RD ST**<br>**PIQUA, OH  45356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE PUMPS & SYSTMES INC**<br>**420 3RD ST**<br>**PIQUA, OH  45356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE COMPANY**<br>**100 FIRST STAMFORD PLACE**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANE, CITY**<br>**115 W. 8TH**<br>**CRANE, TX  79731** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANEVEYOR CORP**<br>**1524 NO. POTRERO AVE**<br>**PO BOX 3727**<br>**SOUTH EL MONTE, CA  91733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRANWOOD ELECTRICAL SUPPLY CO**<br>**49 SOUTH AVE**<br>**GARWOOD, NJ  7027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRAWFORD ELECTRIC SUPPLY**<br>**3125 SOUTH TEXAS AVE**<br>**STE 1500**<br>**BRYAN, TX  77802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CRAWFORD ELECTRIC SUPPLY**<br>**PO BOX 847160**<br>**DALLAS, TX  75284-7160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CREATIVE SPARK<br>2531 23RD ST<br>SAN FRANCISCO, CA 94116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CREDIT PROTECTION ASSOCIATION LP<br>BUSH & RAMIREZ, PLLC<br>KEITH WIER<br>5615 KIRBY DR STE 900<br>HOUSTON, TX 77005-2452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CREDIT SYSTEMS INTERNATIONAL INC<br>1277 COUNTRY CLUB LANE<br>FORT WORTH, TX 76112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CREEK POINT LIMITED PARTNERSHIP<br>3300 N MCDONALD ST<br>MCKINNEY, TX 75069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CREEKWOOD PLACE LIMITED<br>PARTNERSHIP II<br>600 E JOHN CARPENTER FRWY,<br>SUITE 355<br>IRVING, TX 75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRESTON P. PRIDDY AND ANNA PRIDDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRIMS CHAPEL CEMETERY ASSOC<br>PO BOX 1542<br>HENDERSON, TX 75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRISP INDUSTRIES INC<br>PO BOX 326<br>BRIDGEPORT, TX 76426 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CRISP, JORDAN & BOYD, L.L.P.<br>BOYD, POFF & BURGES, LLP<br>FRANKLIN A. POFF, JR.<br>2301 MOORES LANE<br>TEXARKANA, TX  75505-6297 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRIVELLO, CARLSON, MENKOWSKI & STEEVES<br>DONALD CARLSON<br>710 N. PLANKINTON AVENUE<br>MILWAUKEE, WI  52302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROCKETT ISD<br>1400 W. AUSTIN ST.<br>CROCKETT, TX  75835 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROCKETT, CITY<br>200 N 5TH ST<br>CROCKETT, TX  75835 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROLL REYNOLDS CO INC<br>NEWMAN & SIMPSON LLP<br>845 THIRD AVENUE, SUITE 740<br>NEW YORK, NY  10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P.C.<br>ROBERT DARISH, ESQ.<br>80 BROAD STREET, 23D FLOOR<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ  7054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CROSBY BOAT COMPANY**<br>**PO BOX 279**<br>**GOLDEN MEADOW, LA  70357** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY CHEMICALS INC**<br>**2 RIVER ROAD**<br>**PICAYUNE, MS  39466** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY TUGS, INC.**<br>**PO BOX 279**<br>**GOLDEN MEADOW, LA  70357** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE & GAGE COMPANY**<br>**43 KENDRICK STREET**<br>**WRENTHAM, MA  2093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**43 KENDRICK STREET**<br>**WRENTHAM, MA  2093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**5500 WAYZATA BLVD**<br>**STE 800**<br>**GOLDEN VALLEY, MN  55416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**5500 WAYZATA BLVD**<br>**SUITE 800**<br>**GOLDEN VALLEY, MN  54416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**5500 WAYZATA BLVD**<br>**SUITE 800**<br>**GOLDEN VALLEY, MN  55416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**5500 WAYZATA BOULEVARD, STE. 800**<br>**GOLDEN VALLEY, MN  55416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CROSBY VALVE INC**<br>**9 ROSZEL RD**<br>**PRINCETON, NJ  8540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**ASHLEY GRACE HAWKINSON, ESQ**<br>**1511 S 50TH ST**<br>**KANSAS CITY, MO  66106-2325** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**KELLEY JASONS MCGOWAN SPINELLI &**<br>**HANNA LLP, CHRISTOPHER P. HANNAN**<br>**120 WALL STREET, 30TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSBY VALVE INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROSS CLEANING SOLUTIONS LLC**<br>**PO BOX 1103**<br>**GLADEWATER, TX  75647** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CROSSROADS ISD**<br>**14434 59**<br>**MALAKOFF, TX  75148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN BEVERAGE PACKAGING INC**<br>**ONE CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN BOILER CO INC**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**CSC LAWYERS INC SERVICE CO**<br>**7 ST PAUL STREET STE 1660**<br>**BALTIMORE, MD  21202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**JOHNSON & BELL LTD**<br>**HOWARD P MORRIS**<br>**33 W MONROE ST, SUITE 2700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**JOHNSON & BELL, LTD.**<br>**DAVID FRANCIS FANNING**<br>**33 W MONROE 2700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**BAKER BOTTS LLP**<br>**WILLIAM K KROGER**<br>**ONE SHELL PLAZA, 910 LOUISIANA STREET**<br>**HOUSTON, TX  77002-4995** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**CORPORATION SERVICE COMPANY**<br>**211 E. 7TH STREET, SUITE 620**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CROWN CENTRAL LLC**<br>**ONE NORTH CHARLES STREET**<br>**SUITE 2200**<br>**BALTIMORE, MD  21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**SHEEHY WARE & PAPPAS PC**<br>**JAMES L WARE**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL LLC**<br>**SHEEHY WARE & PAPPAS, P.C.**<br>**JAMES L. WARE**<br>**909 FANNIN ST**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL PETROLEUM CORPORATION**<br>**PO BOX 1168**<br>**BALTIMORE, MD  21203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL PETROLEUM CORPORATION**<br>**SHEEHY WARE & PAPPAS PC**<br>**JAMES L WARE**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CENTRAL PETROLEUM CORPORATION**<br>**SHEEHY WARE & PAPPAS, P.C.**<br>**JAMES L. WARE**<br>**909 FANNIN ST**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL COMPANY INC**<br>**351 WEST CAMDEN ST**<br>**6TH FLOOR**<br>**BALTIMORE, MD  21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CROWN CORK & SEAL COMPANY INC**<br>**1 CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL COMPANY INC**<br>**CASTANO QUIGLEY**<br>**GREGORY CASTANO JR**<br>**155  PASSAIC  AVE, SUITE  340**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL COMPANY INC**<br>**CRAIN CATON & JAMES, D. ALLAN JONES**<br>**FRANK HARMON III, FIVE HOUSTON CENTER**<br>**17TH FLOOR, 1401 MCKINNEY ST, STE 1700**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL USA INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL USA INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK & SEAL USA INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL COMPANY INC**<br>**ONE CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL COMPANY INC**<br>**CRAIN CATON & JAMES**<br>**FRANCIS G HARMON III FIVE HOUSTON CENTER**<br>**17TH FLOOR, 1401 MCKINNEY ST, STE 1700**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CROWN CORK AND SEAL COMPANY INC**<br>**CRAIN CATON & JAMES**<br>**KIMBERLY ROSE STUART FIVE HOUSTON CENTER**<br>**17TH FLOOR, 1401 MCKINNEY ST, STE 1700**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL COMPANY INC**<br>**FLEMMING ZULACK & WILLIAMSON ZAUDERER**<br>**LLP**<br>**ONE LIBERTY PLAZA, 35TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL COMPANY INC**<br>**ONE CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL USA INC**<br>**1 CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL USA INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL USA INC**<br>**ONE CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN CORK AND SEAL USA INC**<br>**ONE CROWN WAY**<br>**PHILADELPHIA, PA  19154-4599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CROWN PRODUCTS INC**<br>**DEPT 104 PO BOX 21228**<br>**TULSA, OK  74121-1228** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CROWN ZELLERBACH CORP.<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA  30303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CROWN CORK & SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA  19154-4599 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRYSTAL CHEMICAL CO.<br>3502 ROGERS ST.<br>HOUSTON, TX  77022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CRYSTAL GAS STORAGE, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSC CREDIT SERVICES INC<br>652 NORTH SAM HOUSTON PKWY E<br>HOUSTON, TX  77060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSC ENGINEERING & ENVIRONMENTAL<br>CONSULTANTS INC<br>PO BOX 4359<br>BRYAN, TX  77805-4359 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSC LANDFILL<br>PO BOX 842429<br>DALLAS, TX  75284-2429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSI ACQUSITION CO LLC DBA CRANE<br>9526 N I-20<br>SWEETWATER, TX  79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA  22201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW,   2113 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL  60007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL  60007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE,   CB4 0WZ | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>KEITH D NUTT<br>1131 BLUME<br>ROSENBERG, TX  77471 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL  60438 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW,  2113 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA  22201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>CHURCHILL HOUSE<br>CAMBRIDGE BUSINESS PARK<br>COWLEY ROAD<br>CAMBRIDGE,  CB4 0WZ | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE,  CB4 0WZ | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSS DIRECT INC<br>ATTN: ACCOUNTS RECEIVABLE<br>3707 N 200TH ST<br>ELKHORN, NE  68022-2922 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSW SUPERIORCORP<br>2904 FIRST ST<br>BRYAN, TX  77801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CSX TRANSPORATION INC.<br>500 WATER STREET, 15TH FLOOR<br>JACKSONVILLE, FL  32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CSX TRANSPORTATION<br>1722 EYE STREET, NW<br>WASHINGTON, DC  20006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CT CORPORATION SYSTEM<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CT CORPORATION SYSTEM<br>PO BOX 4349<br>CAROL STREAM, IL  60197-4349 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CTI<br>PO BOX 958314<br>ST LOUIS, MO  63195 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CTU OF DELEWARE, INC.<br>1215 W. CROSBY RD.<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CULBERSON CO. GWCD<br>JOHN JONES<br>PO BOX 1295<br>VAN HORN, TX  79855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CULBERSON CO. HOSP. DIST.<br>CULBERSON HOSPITAL, EISENHOWER & FM 2185<br>PO BOX 609<br>VAN HORN, TX  79855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CULBERSON COUNTY<br>PO BOX 158<br>VAN HORN, TX  79855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CULBERSON-ALLAMORE ISD<br>400 WEST 7TH STREET<br>VAN HORN, TX  79855-0899 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CUMMINGS MAXINE**<br>**4612 CHADBOURN ST**<br>**BAKERSFIELD, CA  93307** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS INC**<br>**ILLINOIS SERVICE**<br>**CORPORATION COMPANY 801 ADLAI**<br>**STEVENSON DR**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS INC**<br>**PO BOX 3005**<br>**COLUMBUS, IN  47202-3005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS INC**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VIRGINIA MARY GIOKARIS**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS SALES & SERVICE**<br>**3707 IRVING BLVD.**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUMMINS SALES & SERVICE**<br>**C/O CUMMINS SOUTHERN PLAINS**<br>**600 N. WATSON RD.**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CUMMINS SALES & SERVICE<br>JOE FREEMAN,REGISTERED AGENT<br>4424 GLEN OAKS DR.<br>FLOWER MOUND, TX  75028 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUMMINS SOUTHERN PLAINS INC<br>ATTN:  TOMMY BURWELL<br>2615 BIG TOWN BLVD<br>MESQUITE, TX  75150 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUMMINS SOUTHERN PLAINS LLC<br>600 N WATSON RD<br>ARLINGTON, TX  76011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX  75391-0509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUMMINS INC<br>P.O. BOX 3005<br>COLUMBUS, IN  47202-3005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUNNINGHAM FAMILY TRUST NO ONE<br>RODGER CUNNINGHAM<br>PO BOX 687<br>TATUM, TX  75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUPLEX<br>1500 E. HWY 66<br>GARLAND, TX  75040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUPLEX<br>2640 NATIONAL PLACE<br>GARLAND, TX  75041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUPLEX, INC.<br>1500 HIGHWAY 66<br>GARLAND, TX  75040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| CUPLEX,INC.<br>C/O DETAILS-DYNAMIC CIRCUITS,INC.<br>1639 COMMERCE ST.<br>GARLAND, TX  75040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CUPLEX,INC.<br>JEFF RYNO,EXEC.VP,AGENT<br>1500 E. HIGHWAY 66<br>GARLAND, TX  75040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURD ENTERPRISES INC<br>475 LONG POINT RD<br>MOUNT PLEASANT, SC  29464 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTIS BASSETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTIS C. TILLMAN | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTIS HUMPHREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTIS LIGHTLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTIS SEIDLITS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTISS WRIGHT CORP<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC  28277 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CURTISS WRIGHT CORP.<br>10 WATERVIEW BLVD<br>2ND FLOOR<br>PARSIPPANY, NJ  7054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **CURTISS WRIGHT CORP.**<br>**13925 BALLANTYNE CORPORATE PLACE**<br>**SUITE 400**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CURTISS WRIGHT CORP.**<br>**CORPORATION TRUST COMPANY**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CURTISS WRIGHT CORP.**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CURTISS WRIGHT CORP.**<br>**SANDBERG PHOENIX**<br>**REED WALLER SUGG**<br>**600 WASHINGTON AVE, 15 TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CURTISS WRIGHT CORP.**<br>**SANDBERG PHOENIX**<br>**REED WALLER SUGG**<br>**600 WASHINGTON AVE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CURTISS WRIGHT CORP.**<br>**SEGAL, MCCAMBRIDGE, SINGER**<br>**& MAHONEY, LTD**<br>**850 THIRD AVENUE - SUITE 1100**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CURTISS WRIGHT FLOW CONTROL CORP.**<br>**13925 BALLANTYNE CORPORATE PLACE**<br>**SUITE 400**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUST O FAB TANK SERVICES LLC**<br>**1900 N 161ST E AVE**<br>**TULSA, OK  74116-4829** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **CUSTOM AIRE INC**<br>**962 BRISTOL PIKE**<br>**BENSALEM, PA  19020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUSTOM CAKES**<br>**C/O CINDY SWILLEY**<br>**1209 BERKLEY DR**<br>**GRAPEVINE, TX  76051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUSTOM HOSE**<br>**514 N. FAIRWAY**<br>**FAIRFIELD, TX  75840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUSTOM HOSE**<br>**PO BOX 679**<br>**PALESTINE, TX  75802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUTLER HAMMER INC**<br>**WALL STREET PLAZA, 24TH FLOOR**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, 88 PINE STREET**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CUTSFORTH PRODUCTS INC**<br>**7854 12TH AVE SOUTH**<br>**BLOOMINGTON, MN  55425** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CVMS WACO DATA PARTNERS LLC**<br>**OLD NATIONAL BANK**<br>**PO BOX 2083**<br>**INDIANAPOLIS, IN  46206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CWCO INC**<br>**REGATTA OFFICE PARK**<br>**WINDWARD THREE, 4TH FLOOR, WEST BAY ROAD**<br>**PO BOX 1114**<br>**GRAND CAYMAN,   KY1-1102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **CYCLE CHEM**<br>**201 SOUTH FIRST STREET**<br>**ELIZABETH, NJ  7206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| CYNCO SPECIALTY INC.<br>226 BRAND LANE<br>STAFFORD, TX  77477-4804 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYNTHIA ABBOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYNTHIA CAVANAUGH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYNTHIA KARRES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYNTHIA KORTZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYNTHIA SANCHEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYPRESS FAIRBANKS OCCUPATIONAL<br>MEDICINE CLINIC<br>9110 BARKER CYPRESS<br>CYPRESS, TX  77433 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX  78754 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYTEC INDUST.RIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WEST PATERSON, NJ  7424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ  7424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| D & B PARTS CORPORATION<br>444 J F KENNEDY DRIVE UNIT B<br>BLOOMFIELD, NJ  7003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **D & C CLEANING INC**<br>**2175 HIGHWAY 149**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D & D RADIATOR AND MUFFLER**<br>**JANET BLAKE,OWNER**<br>**7022 BRUTON RD.**<br>**DALLAS, TX  75217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D & F DISTRIBUTING INC**<br>**2501 OAK LAWN, SUITE 820**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D & R ELECTRONICS**<br>**8820 GEORGE BOLTON PKWY**<br>**BOLTON,  L7E2Y4** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D & R MARINE, INC.**<br>**HIGHWAY 1**<br>**LOCKPORT, LA 70374** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D B RILEY INC**<br>**45 MCKEON RD.**<br>**WORCESTER, MA  1610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D B RILEY INC.**<br>**45 MCKEON RD.**<br>**WORCESTER, MA  1610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D BRENT AND BARBARA LACY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D C POWER SUPPLY**<br>**1818 REYNOLDSBURG NEW ALBANY ROAD**<br>**BLACKLICK, OH  43004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D F SHELTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **D P WOLFF INC.**<br>**50 BROADWAY**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D&F DISTRIBUTING INC.**<br>**2501 OAK LAWN, SUITE 820**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D&H UNITED PUMP SUPPLY**<br>**EL PASO BRANCH**<br>**1221 TOWER TRAIL LN.**<br>**EL PASO, TX  79907** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D.W. VORWERK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DACO CORPORATION**<br>**18715 EAST VALLEY HIGHWAY**<br>**KENT, WA  98032** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAFFAN INVESTMENTS**<br>**1314 WEATHERFORD HWY 51**<br>**GRANBURY, TX  76048** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAILIS C MOORE &**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAIMLER CHRYSLER CORP**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**H. LANE YOUNG, ELIZABETH O'NEILL,**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAIMLER CHRYSLER CORPORATION**<br>**1000 CHRYSLER DRIVE**<br>**AUBURN HILLS, MI  48326-2766** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAIMLER TRUCKS NORTH AMERICA LLC**<br>**4747 CHANNEL AVE.**<br>**PORTLAND, OR  97217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DAIRY DINER CORP**<br>**PO BOX 37**<br>**MADISONVILLE, TX  77864** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAIRY PAK**<br>**PO BOX 11098**<br>**1901 WINDSOR PL.**<br>**FT. WORTH, TX  76110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAIRY-PAK, A DIVISION OF**<br>**MELINDA KEMP,AGENT,ENV.PROJ.ADMIN.**<br>**CHAMPION INTERNATIONAL CORPORATION**<br>**STANFORD, CT  6921** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAL TILE CORP**<br>**7834 C.F. HAWN FRWY.**<br>**DALLAS, TX  75217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALCHEM CORPORATION**<br>**1106 N. HWY 360**<br>**GRAND PRAIRIE, TX  75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALE E GRAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALE LEVITT AND GLORIA LEVITT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS CENTRAL APPRAISAL DISTRICT**<br>**LINCOLN PLAZA**<br>**PETER GARDNER SMITH**<br>**500 N AKARD ST STE 1800**<br>**DALLAS, TX  75201-6616** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS CENTRAL APPRAISAL DISTRICT**<br>**MIKE M TABOR**<br>**SHANNON, GRACEY, RATLIFF & MILLER, LLP**<br>**901 MAIN STREET, SUITE 4600**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DALLAS CHAPTER TEI**<br>**1200 G ST NW STE 300**<br>**WASHINGTON, DC  20005-3814** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS CHAPTER TEI**<br>**2828 N HARWOOD STE 1300**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS CO. COMM. COLLEGE DIST.**<br>**1601 SOUTH LAMAR ST.**<br>**DALLAS, TX  75215-1816** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS CO. HOSPITAL DIST.**<br>**PARKLAND HEALTH & HOSPITAL SYSTEM**<br>**5201 HARRY HINES BOULEVARD**<br>**DALLAS, TX  75235** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS COUNTY SCHOOLS**<br>**612 N ZANG BLVD**<br>**DALLAS, TX  75208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS COUNTY**<br>**509 MAIN ST., SUITE 200**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS HOUSING AUTHORITY**<br>**2075 W. COMMERCE**<br>**DALLAS, TX  75244** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS HOUSING AUTHORITY**<br>**3939 NORTH HAMPTON ROAD**<br>**DALLAS, TX  75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS ISD**<br>**3700 ROSS AVE**<br>**DALLAS, TX  75204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS J FRANDSEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DALLAS MORNING NEWS**<br>**C/O BELO CORP.**<br>**400 S. RECORD ST.**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS STARS**<br>**2601 AVENUE OF THE STARS**<br>**FRISCO, TX 75034** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS WATER UTILITIES**<br>**1500 MARILLA STE 1 AN**<br>**DALLAS, TX 75277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALLAS, CITY**<br>**DALLAS CITY HALL**<br>**1500 MARILLA STREET**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAL-TILE CORPORATION**<br>**7834 C. F. HAWN FRWY.**<br>**DALLAS, TX 75217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALWORTH INDUSTRIES**<br>**2010 CARTWRIGHT ST**<br>**DALLAS, TX 75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DALWORTH INDUSTRIES, INC.**<br>**6110 CHIPPEWA ST.**<br>**DALLAS, TX 75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAL-WORTH PAINT MFG. CO.**<br>**700 W KEARNEY ST**<br>**MESQUITE, TX 75149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAL-WORTH PAINT MFG. CO.**<br>**PO BOX 173**<br>**MESQUITE, TX 75149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DAMON G DOUGLAS CO**<br>**GARRITY, GRAHAM, MURPHY, GAROFALO &**<br>**FLINN, 72 EAGLE ROCK AVENUE - SUITE 350**<br>**PO BOX 438**<br>**EAST HANOVER, NJ  07936-3100** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAN J RHEA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAN JACKSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANA COMPANIES LLC**<br>**900 WEST SOUTH BOUNDARY**<br>**BUILDING 8, SUITE A**<br>**PERRYSBURG, OH  43552** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANA COMPANIES LLC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANA COMPANIES LLC**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VIRGINIA MARY GIOKARIS**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANA COMPANIES LLC**<br>**900 WEST SOUTH BOUNDARY**<br>**BUILDING 8, SUITE A**<br>**PERRYSBURG, OH  43552** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANA COMPANIES LLC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>OTOOLE FERNANDEZ WEI NER VANLI E<br>STEVEN WEINER<br>60  POMPTON  AVE<br>VERONA, NJ  07044-2146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DANA COMPANIES LLC<br>VESTA LEGAL, LLC<br>RACHEL JOI KIBLER-MELBY<br>12404 W 68TH TERR<br>SHAWNEE, KS  66216 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH  43537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA CORPORATION<br>GARY D. ELLISTON, DEHAY &<br>ELLISTON LLP, BANK OF AMERICA PLAZA<br>BUILDING, 901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>208 SO LASALLE ST<br>SUITE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH  43552 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANFOSS LLC<br>11655 CROSSROADS CIRCLE<br>BALTIMORE, MD  21220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DANIEL AND RACHEL WRIGLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DANIEL CONSTRUCTION**<br>**HAYNSWORTH SINKLER BOYD, PA**<br>**M.G. MCDONALD, W.D. CONNER, S. FRICK**<br>**75 BEATTIE PLACE, 11 FL, PO BOX 2048**<br>**GREENVILLE, SC  29602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL GRIFFIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL HICKS AND GAIL HICKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**314 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL CORPORATION**<br>**301 NORTH MAIN STREET**<br>**DANIEL BUILDING**<br>**GREENVILLE, SC  29601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL CORPORATION**<br>**3353 MICHELSON DR.**<br>**#551M**<br>**IRVINE, CA  92730** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**314 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL CORPORATION**<br>**JOHN R. REYNOLDS**<br>**100 FOUR DANIEL DRIVE**<br>**GREENVILLE, SC  29607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DANIEL INTERNATIONAL CORPORATION**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL INC**<br>**JOHN R REYNOLDS**<br>**100 FOUR DANIEL DRIVE**<br>**GREENVILLE, SC  29607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL INC**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL M FINER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL OIL**<br>**JO PEASE,PRESIDENT**<br>**PO BOX 935**<br>**GREENVILLE, TX  75403-0935** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL RADIATOR CORP.**<br>**1133 WESTCHESTER AVENUE**<br>**SUITE N222**<br>**WHITE PLAINS, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL TURNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANIEL INTERNATIONAL CORP**<br>**CT CORPORATION SYSTEM**<br>**314 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANNY BUCK DAVIDSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DANNY CLARK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANNY COLLARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANNY CRUMP**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANNY L COLLINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANNY L COOK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DANNY R WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON STREET**<br>**STE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON STREET, SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON ST**<br>**STE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON ST**<br>**SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON ST.**<br>**SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON STREET**<br>**STE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON STREET**<br>**SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON STREET, SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DAP INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**PETER R YORK, 303 PEACHTREE STREET NE**<br>**4000 SUNTRUST PLAZA**<br>**ATLANTA, GA  30308-3243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI SHULTZ LLC**<br>**JENNIFER MARIE VALENTINO**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JOHN T HIPSKIND**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP PRODUCTS, INC.**<br>**ROBERT E. THACKSTON**<br>**HAWKINS, PARNELL THACKSTON & YOUNG LLP**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DAP INC**<br>**2400 BOSTON STREET**<br>**SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAP INC**<br>**2400 BOSTON STREET, SUITE 200**<br>**BALTIMORE, MD  21224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAPHA SANDERS GRUBB**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAPHNE WILLIAMS TERRELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARBY DENTAL SUPPLY LLC**<br>**300 JERICHO QUADRANGLE**<br>**JERICHO, NY  11753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARLENE F WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARR EQUIPMENT CO**<br>**PO BOX 975053**<br>**DALLAS, TX  75397-5053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARR EQUIPMENT LP AKA DARR LIFT**<br>**302 ENTERPRISE ST**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARR EQUIPMENT**<br>**6917 WOODWAY DRIVE**<br>**WOODWAY, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARR LIFT TRUCK CO**<br>**PO BOX 2411**<br>**WACO, TX  76703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DARR LIFT**<br>**6917 WOODWAY DRIVE**<br>**WOODWAY, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DARRELL W AND STACI L TROJACEK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DART**<br>**BIAN BEVERLY,ASST.GENL.COUNSEL**<br>**PO BOX 660163**<br>**DALLAS, TX  75266=0163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DATA EXCHANGE**<br>**7666 EAST 61ST STREET SOUTH**<br>**#240**<br>**TULSA, OK  74133** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DATA SYSTEMS & SOLUTIONS LLC**<br>**DBA ROLLS ROYCE CIVIL NUCLEAR**<br>**PO BOX 420**<br>**ATTENTION AR**<br>**INDIANAPOLIS, IN  46206-0420** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DATRON INC LIQUIDATING TRUST**<br>**WILMINGTON TRUST COMPANY**<br>**RODNEY SQUARE NORTH**<br>**1100 N MARKET STREET**<br>**WILMINGTON, DE  19890** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAV CORP**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAV CORP**<br>**DAVID FABRICATORS OF N. Y., INC.**<br>**595 BERRIMAN STREET**<br>**BROOKLYN, NY  11208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DAVID AND MARGARET KING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DAVID ANDREWS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID BIEGLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID BIRDSELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID BLAIR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID BROOKS ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID CAMPBELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID FECHTMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID H ANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID HENNEKES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID HUMPHRIES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID J.S. MADGETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DAVID JACKSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID JOHNSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID JOSHUA POOL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID KENDRICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID KROSS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID L DOSIER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID MCAFEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID MILLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID PRIDMORE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID R MOORE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DAVID R RAPLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID R. ANDREWS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID REEDY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID RICHARDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID SHUMATE JR & TANYA SHUMATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID SIGLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID V HOBBS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID VASQUEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID W. JACKSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVID WILLIAM FAHY<br>C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN<br>ONE CENTURY TOWER, 11 FL<br>265 CHURCH ST.<br>NEW HAVEN, CT  6510 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVIDSON DOCUMENT SOLUTIONS INC<br>DBA TEXAS DOCUMENT SOLUTIONS<br>2600 LONGHORN BLVD 102<br>AUSTIN, TX  78758 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DAVIDSON HOTEL COMPANY, LLC<br>ATTN: JOHN BELDEN<br>3340 PLAYERS CLUB PKWY, STE 200<br>MEMPHIS, TN  38125 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVIS & WARSHOW INC<br>75 LUDLOW ST<br>NEW YORK, NY  10002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVIS BROTHERS<br>HIGHWAY 31<br>ATMORE, AL  36502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVIS CHARLES E.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVIS ENGINEERING CORPORATION<br>8217 CORBIN AVE.<br>WINNETKA, CA  91306 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVIS JUANITA<br>LAJUANA ADAMS WILLIAMS<br>713 S CHESTER AVE<br>COMPTON, CA  90221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAVY MCKEE CORP.<br>STRASBURGER & PRICE LLP<br>ELIZABETH P. VOLMERT<br>909 FANNIN STREET, SUITE 2300<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAWN BROWING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAWN BROWNING, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAWN PIZZILLO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAWN YOUNGBLOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAWSON COUNTY HOSPITAL DIST<br>MEDICAL ARTS HOSPITAL<br>2200 N BRYAN AVE<br>LAMESA, TX 79331 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAWSON COUNTY<br>400 S 1ST STREET<br>LAMESA, TX 79331 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DAYTON SUPERIOR CORPORATION<br>1125 BYERS RD.<br>MIAMISBURG, OH 45342 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DB ENERGY TRADING LLC<br>C/O DEUTSCHE BANK AG<br>1301 FANNIN STREET, SUITE 2300<br>ATTN: COMMODITIES LEGAL DEPARTMENT<br>HOUSTON, TX 77002-7012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DCP MIDSTREAM LLC<br>370 17TH ST., SUITE 2500<br>DENVER, CO 80202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DE LAGE LANDEN<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEALERS ELECTRICAL SUPPLY<br>PO BOX 2535<br>WACO, TX 76702-2535 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DEAN FOODS CO.<br>ATTN: CONTINENTAL CAN CO.<br>301 MERRITT 7 CORPORATE PARK<br>NORWALK, CT 6856 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEAN FOODS COMPANY<br>2711 N HASKELL AVE. #3400<br>DALLAS, TX 75204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEANNA GRADY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEANNA GRADY, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBBIE BONGFELDT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBORAH CUSTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBORAH K BREHE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBORAH L DENNIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBORAH STAFFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEBRA HARRISON, AKA DEBRA SPEARS HARRISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DEBRA JOHNSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEBRA K GEORGE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEBRA K. MCCLENDON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEBRA MARKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEBRA NORRIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEBRA PAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEBRA PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DECATUR ISD**<br>**501 EAST COLLINS STREET**<br>**DECATUR, TX  76234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEERE & COMPANY**<br>**1 JOHN DEERE PL**<br>**MOLINE, IL  61265** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEERE & COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEHAY & ELLISTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DEL MAR COLLEGE**<br>**101 BALDWIN BLVD**<br>**CORPUS CHRISTI, TX  78404** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELANO TEXAS LP**<br>**13155 NOEL RD SUITE 825**<br>**DALLAS, TX  75240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELAVAL INC**<br>**4055 ENGLISH OAK DR., SUITE D**<br>**LANSING, MI  48911** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELAVAL TURBINE, INC.**<br>**DELAVAL INTERNATIONAL AB**<br>**PO BOX 39**<br>**SE-147 21 TUMBA** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELAWARE DIVISION OF REVENUE**<br>**CARVEL STATE OFFICE BUILDING**<br>**820 NORTH FRENCH STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELBERTA LEAGUE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELCO-REMY AMERICA INC**<br>**600 CORPORATION DRIVE**<br>**PENDLETON, IN  46064** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELCO-REMY AMERICA INC**<br>**PLANT 1, ROOM 317**<br>**2405 COLUMBUS AVENUE**<br>**ANDERSON, IN  46018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELILA SPEARS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DELL COMPUTER CORPORATION**<br>**ROUND ROCK 2 MAIL STOP# 8142**<br>**ONE DELL WAY**<br>**ROUND ROCK, TX  78682** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELL MARKETING LP**<br>**PO BOX 676021**<br>**C/O DELL USA LP**<br>**DALLAS, TX  75267-6021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELLA FAYE COURTNEY-VD CK**<br>**PO BOX 126**<br>**THORNTON, TX  76687** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELMAR NEILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELMON CHERRY AND JEAN CHERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELMON CHERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELO, INC.**<br>**ROLAND R. WILSON, AGENT**<br>**705 GENTILLY**<br>**LAKE CHARLES, LA  70605** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELORAS ANN SANDERS WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELORES CARPENTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELORES HOBBS CK1002645445-HLD**<br>**1810 SEVILLA BLVD NO. 210**<br>**ATLANTIC BEACH, FL  32233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DELORES HOBBS CK1002652536-HLD**<br>**1810 SEVILLA BLVD NO. 210**<br>**ATLANTIC BEACH, FL  32233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA APPAREL INC**<br>**CT CORPORATION SYSTEM**<br>**2 OFFICE PARK COURT STE 103**<br>**COLUMBIA, SC  29223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA CHEMICAL**<br>**JIM WOLDRIDGE,VP OF OPERATIONS**<br>**610 FISHER ROAD**<br>**LONGVIEW, TX  75604-5201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA DISTRIBUTORS, INC.**<br>**C/O DAVID BAKER,REGISTERED AGENT**<br>**610 FISHER ROAD**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA FABRICATION & MACHINE INC**<br>**HWY 11 EAST**<br>**PO BOX 980**<br>**DAINGERFIELD, TX  75638** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA FABRICATION & MACHINE INC**<br>**PO BOX 980**<br>**DAINGERFIELD, TX  75638** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA MACHINING**<br>**PO BOX 752**<br>**311 N BREMOND ST**<br>**FRANKLIN, TX  77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA RIGGING & TOOL INC**<br>**DBA DELTA SERVICES**<br>**2333 MINNIS DRIVE**<br>**FORT WORTH, TX  76117** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA RIGGING & TOOLS INC**<br>**1149 WEST HURST BLVD**<br>**HURST, TX  76053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DELTA RIGGING & TOOLS INC**<br>**21525 NORTH HIGHWAY 288B**<br>**ANGLETON, TX  77515** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA RIGGING & TOOLS INC**<br>**PO BOX 671248**<br>**DALLAS, TX  75267-1248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA STAR**<br>**3550 MAYFLOWER DRIVE**<br>**LYNCHBURG, VA  34501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DELTA TUBULAR PROCESSORS**<br>**C/O LONE STAR TECHNOLOGIES,INC.**<br>**5660 N. DALLAS PARKWAY, SUITE 500**<br>**DALLAS, TX  75380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEMING PUMPS**<br>**420 3RD ST**<br>**PIQUA, OH  45356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEMINIMIS OFFERS WITHDRAWN** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DENET TOWING SERVICE**<br>**PO BOX 307**<br>**BOOTHVILLE, LA  70038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DENISON ISD**<br>**1201 SOUTH RUSK AVENUE**<br>**DENISON, TX  75020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DENISON, CITY**<br>**500 W. CHESTNUT ST.**<br>**PO BOX 347**<br>**DENISON, TX  75021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DENKA CHEMICAL CORPORATION**<br>**780 3RD AVENUE**<br>**# 3200**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DENNARD & TODD OVERHEAD DOOR<br>PO BOX 11037<br>ODESSA, TX  79760 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENNIS DALE & BILLIE J CARPENTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENNIS JORDAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENTON COUNTY<br>CARROLLTON-SANDY JACOBS<br>GOVERNMENT CENTER<br>1029 W. ROSEMEADE PARKWAY<br>CARROLLTON, TX  75007-6251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENTON ISD<br>1307 N. LOCUST ST.<br>DENTON, TX 76201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENTON, CITY<br>215 E. MCKINNEY STREET<br>DENTON, TX  76201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENTSPLY INTERNATIONAL INC<br>221 W. PHILADELPHIA STREET<br>PO BOX 872<br>YORK, PA  17405 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENVER AND RIO GRANDE WESTERN RAILROAD<br>1300 BROADWAY<br>DENVER, CO  80203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DENVER AND RIO GRANDE WESTERN RAILROAD<br>PO BOX 5482<br>DENVER, CO  80217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DENVER COUNTY**<br>**201 W. COLFAX AVE.**<br>**DENVER, CO  80202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEPARTMENT OF STATE HEALTH**<br>**SERVICES**<br>**CENTRAL LAB MC 2004**<br>**PO BOX 149347**<br>**AUSTIN, TX  78714-9347** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEPCO CORPORATION**<br>**11827 STATE ROAD 238 EAST**<br>**NOBLESVILLE, IN  46060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEREK PAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEREK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DERINGER-NEY INC**<br>**616 ATRIUM DRIVE, SUITE 100**<br>**VERNON HILLS, IL  60061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEROA MONTGOMERY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESICCARE INC**<br>**211 INDUSTRIAL DRIVE**<br>**RICHLAND, MS  39218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESIGN SYSTEMS GROUP INC**<br>**402 S CENTER ST**<br>**GRAND PRAIRIE, TX  75051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESOTO ISD**<br>**200 E. BELT LINE ROAD**<br>**DESOTO, TX  75115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DESOTO, CITY**<br>**211 EAST PLEASANT RUN ROAD**<br>**DESOTO, TX  75115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESOTO,INC.**<br>**5430 SAN FERNANDO RD.**<br>**GLENDALE, CA  91203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES INC**<br>**8860 207TH STREET**<br>**LAKEVILLE, MN  55044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES INC**<br>**8860 207TH STREET**<br>**MINNEAPOLIS, MN  55044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES INC**<br>**ANDERSON & GILBERT**<br>**FRANCIS X DUDA**<br>**515 OLIVE STREET SUITE 704**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**100 S 5TH STREET 1075**<br>**MINNEAPOLIS, MN  55402** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES LIMITED PARTNERSHIP**<br>**CT CORPORATION SYSTEM**<br>**100 S 5TH STREET 1075**<br>**MINNEAPOLIS, MN  55402** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES LLC**<br>**8860 207TH STREET**<br>**MINNEAPOLIS, MN  55044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DESPATCH INDUSTRIES INC**<br>**8860 207TH STREET**<br>**MINNEAPOLIS, MN  55044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DESSIE STRICKLAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DESTEC (AT LYONDELL-ARCO)<br>C/O DYNEGY,INC.<br>1000 LOUISIANA ST., SUITE 5800<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DESTINATION ENERGY LLC<br>309 N OAK STREET<br>ROANOKE, TX 76262 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETREX CORPORATION<br>24901 NORTHWESTERN HWY 410<br>SOUTHFIELD, MI 48075 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETROIT DIESEL CORPORATION<br>13400 OUTER DRIVE WEST<br>DETROIT, MI 48239-4001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI  48161 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETROIT STOKER COMPANY LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL  61602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DETROIT STOKER COMPANY LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>TIMOTHY L KRIPPNER<br>233 S WACKER DR STE 5500<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEVALCO CORPORATION<br>300 BERGE-DU-CANAL<br>VILLE SAINT-PIERRE, QC  H8R 1H3 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEVCON CORPORATION<br>30 ENDICOTT STREET<br>DANVERS, MA  1923 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DEVOE & REYNOLDS CO., INC.<br>1900 NORTH JOSEY LANE<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DEVON ENERGY CORPORATION**<br>**20 NORTH BROADWAY**<br>**OKLAHOMA CITY, OK  73102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEVRO INC**<br>**785 OLD SWAMP ROAD**<br>**SWANSEA, SC  29160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEWITT PRODUCTS CO**<br>**5860 PLUMER AVENUE**<br>**DETROIT, MI  48209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEZURIK INC**<br>**250 N RIVERSIDE AVE**<br>**SARTELL, MN  56377** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEZURIK INC**<br>**250 RIVERSIDE AVENUE NORTH**<br>**SARTELL, MN  56377** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEZURIK INC**<br>**CHRISTINA ANN DENMARK**<br>**STEPTOE & JOHNSON PLLC**<br>**10001 WOODLOCH FOREST DR, SUITE 300**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEZURIK INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MELANIE E. RILEY**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DEZURIK INC**<br>**SANDBERG PHOENIX**<br>**MARK ANTHONY PROST**<br>**600 WASHINGTON AVENUE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DEZURIK INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DFW COMMUNICATIONS INC**<br>**PO BOX 226467**<br>**DALLAS, TX  75222-6467** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DHL ANALYTICAL**<br>**2300 DOUBLE CREEK**<br>**ROUND ROCK, TX  78664** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DHL ANALYTICAL**<br>**PO BOX 5023**<br>**ROUND ROCK, TX  78683-5023** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIAMOND HOME HARDWARE AND GARDEN LLC**<br>**2380 S 6TH ST.**<br>**KLAMATH FALLS, OR  97601-4340** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIAMOND POWER INTERNATIONAL INC**<br>**PO BOX 643966**<br>**PITTSBURGH, PA  15264-3966** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIAMOND SHAMROCK CORPORATION**<br>**C/O VALERO ENERGY**<br>**1224 N POST OAK RD.**<br>**HOUSTON, TX  77022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIAMOND SHAMROCK REFINING CO.**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIAMOND SHAMROCK REFINING CO.**<br>**DAVID BURNS**<br>**TEKELL BOOK ALLEN & MORRIS LLP-HOUSTON,**<br>**1221 MCKINNEY, STE 4300, ONE HOUSTON CTR**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DIAMOND SHAMROCK<br>CONSUMER RELATIONS<br>PO BOX 696000<br>SAN ANTONIO, TX  78269-6000 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIAMOND SYSTEMS<br>PO BOX 271567<br>FLOWER MOUND, TX  75027-1567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIAMOND-KUHN PAINT CO.<br>C/O STANDARD SOUTHERN CORPORATION<br>4211 SOUTHWEST FREEWAY, SUITE 200<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIANA BERRY CONNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIANA SPHAR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIANE BARGERON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIANE BEHNKEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIANE J KUBIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIANE MAYNARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX  75932 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX  75915-1007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DIEN INC**<br>**3510 PIPESTONE ROAD**<br>**DALLAS, TX  75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIEN INC**<br>**PO BOX 560592**<br>**DALLAS, TX  75356-0592** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIESEL POWER SUPPLY CO**<br>**2525 UNIVERSITY PARKS DR**<br>**WACO, TX  76706** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIETER ENGLEHARDT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIMENSION IMAGING**<br>**PO BOX 9578**<br>**TYLER, TX  75711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIORO DISANTIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIPANKAR BANDYOPADHYAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIRECT ENERGY BUSINESS**<br>**PO BOX 660749**<br>**DALLAS, TX  75266** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIRECT ENERGY, LP**<br>**525 - 8TH AVENUE SW, SUITE 1200**<br>**ATTN: CREDIT RISK MANAGER**<br>**CALGARY, AB  T2P 1G1** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIRECTORY CONCEPTS**<br>**PO BOX 8077**<br>**MANSFIELD, OH  44907** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DIRECTV**<br>PO BOX 60036<br>LOS ANGELES, CA  90060-0036 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIS PARTNERS LLC**<br>6020 CORNERSTONE CT STE 200<br>SAN DIEGO, CA  92121 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISCOVER FINANCIAL SERVICE INC**<br>2500 LAKE COOK RD<br>RIVERWOODS, IL  60015 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISPLAYTEK CORP.**<br>RICHARD JOHNSON,AGENT<br>7557 RAMBLER RD. #418<br>DALLAS, TX  75231 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISPOSAL SYSTEMS, INC.**<br>2415 CULLEYWOOD RAOD<br>JACKSON, MS  39211 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISPOSAL SYSTEMS, INC.**<br>2920 MCDOWELL EXT.<br>JACKSON, MS  39211 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISPOSAL SYSTEMS, INC.**<br>540 EARL GENE ROAD<br>CANTONMENT, FL  32533 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISPOSAL SYSTEMS, INC.**<br>580 EARL GENE ROAD<br>CANTONMENT, FL  32533 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISPOSAL SYSTEMS, INC.**<br>5862 BAXTER DRIVE<br>JACKSON, MS  39211 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DISPOSAL SYSTEMS, INC.**<br>**704 WASHINGTON LOOP**<br>**PO BOX 486**<br>**BILOXI, MS  39533** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIS-TRAN PRODUCTS,INC.**<br>**C/O CREST OPERATIONS,INC.**<br>**4725 HIGHWAY 28**<br>**PINEVILLE, LA  71360** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISTRIBUTION INTERNATIONAL**<br>**2200 REGENCY DR**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISTRIBUTION INTERNATIONAL**<br>**PO BOX 972531**<br>**DALLAS, TX  75397-2531** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISTRICT OF COLUMBIA**<br>**AMY E. MCDONNELL, ENV DEPT**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**1200 FIRST STREET, NE, SEVENTH FLOOR**<br>**WASHINGTON, DC  20002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DISTRICT OF COLUMBIA**<br>**IRVIN B. NATHAN, OFFICE OF THE ATTORNEY**<br>**GENERAL, DISTRICT OF COLUMBIA, OFFICE OF**<br>**THE SOLICITOR GENERAL, 441 4TH STREET NW**<br>**WASHINGTON, DC  20001-2714** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIXIE CHEMICAL COMPANY**<br>**C/O PAULA MCLEMORE**<br>**300 JACKSON HILL ST.**<br>**HOUSTON, TX  77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIXIE CHEMICAL COMPANY**<br>**ONE SHELL PLAZA, 910 LOUISIANA**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DIXIE OIL PROCESSORS, INC.**<br>**11810 SOUTH HILL DRIVE**<br>**HOUSTON, TX  77089** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DIXON TICONDEROGA COMPANY F/K/A/ NEW CASTLE REFRACTORIES**<br>**195 INTERNATIONAL PARKWAY**<br>**HEATHROW, FL  32746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DMC CARTER CHAMBERS INC**<br>**PO BOX 935076**<br>**ATLANTA, GA  31193-5076** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DMI CORP**<br>**PO BOX 53**<br>**CEDAR HILL, TX  75106-0053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DMS REFINING, INC.**<br>**2632 CHALK HILL ROAD**<br>**DALLAS, TX  75121** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DNOW LP**<br>**PO BOX 200822**<br>**DALLAS, TX  753200822** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOBLE ENGINEERING COMPANY**<br>**85 WALNUT STREET**<br>**WATERTOWN, MA  02172** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOCTORS BUSINESS BUREAU**<br>**202 N FEDERAL HWY**<br>**LAKE WORTH, FL  33460** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOCUMENT BINDING CO INC**<br>**2221 MANANA #130**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOIRO DISANTIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |