ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DOKE PARNERS LLC**<br>**DBA CREEKVIEW APARTMENTS**<br>**12721 METCALF AVE STE 200**<br>**OVERLAND PARK, KS  66213** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOLORES HOBBS CK1002649125-HLD**<br>**1810 SEVILLA BLVD NO. 210**<br>**ATLANTIC BEACH, FL  32233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMCO PRODUCTS TEXAS INC**<br>**1705 OLIVER STREET**<br>**HOUSTON, TX  77007-3821** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMCO PRODUCTS TEXAS LP**<br>**1705 OLIVER STREET**<br>**HOUSTON, TX  77007-3821** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMCO PRODUCTS TEXAS LP**<br>**BROWN & JAMES**<br>**BETH KAMP VEATH**<br>**525 W MAIN SUITE 200**<br>**BELLEVILLE, IL  62220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMCO PRODUCTS TEXAS LP**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMINION VIRGINIA POWER**<br>**120 TREDEGAR ST.**<br>**RICHMOND, VA  23219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMOCO PRODUCTS TEXAS INC**<br>**1705 OLIVER STREET**<br>**HOUSTON, TX  77007-3821** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOMTAR INDUSTRIES INC**<br>**744 BROAD ST**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-18    Filed 10/20/15    Page 2 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DON DRIVE INTERIORS INC**<br>**8408 CHANCELLOR ROW**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DON FRANKE ENTERPRISES**<br>**PO BOX 101**<br>**FULSHEAR, TX  77441-0101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DON HOOD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DON L LANGDON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DON LEACH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONALD AND RUTH LANINGHAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONALD BLACKMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONALD BUCHANAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONALD DAVIS CARPENTER ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONALD E M WAGSTAFF**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONALD H. WILDER AND ELOSIA R. WILDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DONALD JOE GENTRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD KEITH BLOCKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD L GRAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD LANINGHAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD M. WHITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD MCFADDEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD MCKAY SMITH INC<br>2771 FOREST LAKE DR.<br>WESTLAKE, OH  44145 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD R WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD RAY BLOCKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD RAY PEARSON JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DONALD WADE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DONALD WOODALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONETTA TURNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONLEE TECHNOLOGIES INC**<br>**693 N. HILLS ROAD**<br>**YORK, PA  17402** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONNA MARIE NOLAN**<br>**1342 SOUTH ORANGE DR**<br>**LOS ANGELES, CA  90019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONNA WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONNIE COLEMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONNY R SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DONTAR INDUSTRIES INC**<br>**NATIONAL REGISTERED AGENTS INC**<br>**1300 E NINTH STREET**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DORA BAYSINGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DORCHESTER REFINING CO.**<br>**PO BOX 31049**<br>**DALLAS, TX  75231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DORIS RHYMES JOHNSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DOROTHY GLASGOW ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOROTHY IEHLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOROTHY JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOROTHY JEAN JONES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOROTHY KIDDOO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOROTHY M TAYLOR % JO MILLS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOROTHY WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DORRIS HEROD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOUGLAS BRADEN AND REGINA BRADEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOUGLAS COUNTY**<br>**100 THIRD STREET**<br>**CASTLE ROCK, CO  80104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOUGLAS GETERS IV**<br>**808 HUDLER ST**<br>**LA MARQUE, TX  77568** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOUGLAS GETERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DOUGLAS STAGER AND CHARLOTTE STAGER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOVER CORPORATION**<br>**3005 HIGHLAND PARKWAY**<br>**DOWNERS GROVE, IL  60515** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOVER CORPORATION**<br>**ROBERT E. THACKSTON**<br>**HAWKINS, PARNELL THACKSTON & YOUNG LLP**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOVER RESOURCES (SARGENT)**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL CO.**<br>**MICHAEL GUJ,AGENT**<br>**2030 W. H. DOW CENTER**<br>**MIDLAND, MI  48674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**2030 DOW CENTER**<br>**MIDLAND, MI  48674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**2030 DOW CENTER**<br>**MIDLAND, MI  48674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**2040 WILLARD H. DOW CENTRE**<br>**MIDLAND, MI  48674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DOW CHEMICAL COMPANY**<br>**ARTHUR RAY ALMQUIST**<br>**MEHAFFYWEBER, P.C**<br>**500 DALLAS SUITE 1200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL  62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL COMPANY**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19980** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DOW CHEMICAL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOW CHEMICAL CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOWDEN BUILDING MATERIALS INC**<br>**PO BOX 6947**<br>**LONGVIEW, TX  75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOWELL DODSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOWELL SCHLUMBERGER, INC.**<br>**PO BOX 2710**<br>**TULSA, OK  74101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOWMAN PRODUCTS INC**<br>**1 CITY  BLVD. W**<br>**ORANGE, CA  92868** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOWNTOWN DALLAS IMPROVEMENT DISTRICT**<br>**1500 MARILLA ST**<br>**ROOM 5CS**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DOYLE BRYANT AND JOYCE BRYANT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DP ENGINEERING LTD**<br>**6100 WESTERN PLACE STE 500**<br>**FORT WORTH, TX  76107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DPC INDUSTRIES INC<br>P O BOX 4697<br>CORPUS CHRISTI, TX  78469 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX  75303-1023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX  76031 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DPH HOLDINGS CORPORATION<br>5725 DELPHI DRIVE<br>TROY, MI  48098-2815 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DR BRUCE CARPENTER MD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DR LLOYD POTTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DR MICHAEL E JOHNSON SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DR PEPPER SEVEN UP INC<br>5301 LEGACY DRIVE<br>PLANO, TX  75024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRACKETT CO.<br>2500 CARL ROAD<br>IRVING, TX  75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRACKETT, INC.<br>201 E. FOURTH ST.<br>CINCINNATI, OH  45202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DRACO MECHANICAL SUPPLY INC<br>8029 LITZINGER RD<br>ST LOUIS, MO  63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRACO MECHANICAL SUPPLY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRAPER TIPPS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DRAVO CORPORATION**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VIRGINIA MARY GIOKARIS**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRAVO CORPORATION**<br>**11 STANWIX ST 21ST FLOOR**<br>**PITTSBURG, PA 15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRAVO CORPORATION**<br>**11 STANWIX STREET**<br>**11TH FLOOR**<br>**PITTSBURGH, PA 15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRAVO CORPORATION**<br>**CARMEUSE**<br>**11 STANWIX ST 21ST FLOOR**<br>**PITTSBURGH, PA 15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRAVO CORPORATION**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRAVO CORPORATION**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VIRGINIA MARY GIOKARIS**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO 64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRAVO DYNE CORP**<br>**SEGAL MCCAMBRIDGE SINGER &**<br>**MAHONEY-CHICAGO**<br>**233 S WACKER DR., STE 5500**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DREES CUSTON HOMES**<br>**6225 N STATE HWY 161**<br>**STE 400**<br>**IRVING, TX 75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DRENNEN ENGINEERING INC**<br>**PO BOX 937**<br>**WINDSOR, CT  6095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER INC**<br>**PO BOX 845074**<br>**DALLAS, TX  75284-5074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER INC-MASONEILAN**<br>**PO BOX 845074**<br>**DALLAS, TX  75284-5074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER INDUSTRIES, INC.**<br>**1600 PACIFIC AVE.**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER INDUSTRIES, INC.**<br>**2001 ROSS AVE.**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER INDUSTRIES, INC.**<br>**4100 CLINTON DR.**<br>**HOUSTON, TX  77020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER INDUSTRIES, INC.**<br>**MICHAEL J. RAMIREZ**<br>**GODWIN GRUBER, PC**<br>**1700 RENAISSANCE TOWER, 1201 ELM STREET**<br>**DALLAS, TX  75270** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER RAND AND INGERSOLL-RAND COMPANY**<br>**155 CHESTNUT RIDGE ROAD**<br>**MONTVALE, NJ  7645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER RAND CO.**<br>**C/O INGERSOLL-RAND**<br>**200 CHESTNUT RIDGE RD., SUITE 2705**<br>**WOODCLIFF LAKE, NJ  7677** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DRESSER RAND GROUP INC**<br>**WEST8 TOWER, SUITE 1000**<br>**10205 WESTHEIMER RD.**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRESSER-RAND COMPANY**<br>**PO BOX 7247-6149**<br>**PHILADELPHIA, PA  19170-6149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRILLING SPECIALTIES CO**<br>**5450 JEFFERSON CHEMICAL RD.**<br>**CONROE, TX  77031** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRILTECH MISSION LLC**<br>**13500 NW CR**<br>**ALACHUA, FL  32615** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DRUE AND MARY HARRIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DSS FIRE INC**<br>**PO BOX 550940**<br>**DALLAS, TX  75355-0940** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DST OUTPUT**<br>**5516 COLLECTION CTR DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DTE ENERGY COMPANY**<br>**1 ENERGY PLAZA**<br>**DETROIT, MI  48226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **D-TEC INC**<br>**PO BOX 3627**<br>**OLATHE, KS  66063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUBOSE OIL PRODUCTS COMPANY**<br>**580 EARL GENE ROAD**<br>**CANTONMENT, FL  32533** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| DUBOSE, BETTY H.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUBOSE, DAVID H.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUBOSE, EARL G.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUCT MATE INDUSTRIES INC<br>210 5TH ST<br>CHARLEROI, PA 15022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUCT MATE INDUSTRIES INC<br>210 FIFTH STREET<br>CHARLEROI, PA 15022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUCT MATE INDUSTRIES INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 7102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUECKER RUBBER SERVICE INC<br>P O BOX 35163<br>HOUSTON, TX 77235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUGGAN INDUSTRIES INC<br>3901 S LAMAR ST<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUGGAN INDUSTRIES INC<br>3901 S LAMAR STREET<br>DALLAS, TX 75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUKE ENERGY CAROLINA<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DUKE ENERGY CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**150 FAYETTEVILLE ST**<br>**RALEIGH, NC  27601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE ENERGY CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE ENERGY CORPORATION**<br>**550 SOUTH TRYON STREET**<br>**CHARLOTTE, NC  28202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE ENERGY INDIANA INC**<br>**1000 E MAIN STREET**<br>**MAIL DROP WP 890**<br>**PLAINFIELD, IN  46168** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE ENERGY OHIO INC**<br>**139 E 4TH ST.**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE ENERGY OHIO INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE ENERGY OHIO INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUKE POWER COMPANY**<br>**526 SOUTH CHURCH STREET**<br>**CHARLOTTE, NC  28202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DU-MAR MARINE SERVICES, INC.**<br>**PO BOX 898**<br>**LAROSE, LA 70373** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUMPSTER DAVE LLC**<br>**PO BOX 372**<br>**NEW ATHENS, IL 62264** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNBAR MECHANICAL INC**<br>**2806 N REYNOLDS RD.**<br>**TOLEDO, OH 43615** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNCAN DISPOSAL #688**<br>**PO BOX 78829**<br>**PHOENIX, AZ 85062-8829** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNCAN ENTERPRISES**<br>**5673 E SHIELDS AVE**<br>**FRESNO, CA 93727** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNCANVILLE ISD**<br>**710 S. CEDAR RIDGE DR**<br>**DUNCANVILLE, TX 75137** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNCANVILLE ISD**<br>**LEASOR CRASS, P.C.**<br>**CHRISTIE HOBBS**<br>**201 E. DEBBIE LANE**<br>**MANSFIELD, TX 76063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNCANVILLE, CITY**<br>**CITY HALL**<br>**203 E. WHEATLAND ROAD**<br>**DUNCANVILLE, TX 75116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNDEE MILLS INC**<br>**301 RAILROAD AVE.**<br>**GRIFFIN, GA 30223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DUNHAM BUSH INC**<br>**836 WEST 18TH STREET**<br>**HIALEAH, FL  33010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNLAP SWAIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNN EQUIPMENT COMPANY**<br>**410 21ST STREET SOUTH**<br>**TEXAS CITY, TX  77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUNN HEAT EXCHANGERS, INC.**<br>**410 21ST STREET SOUTH**<br>**TEXAS CITY, TX  77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUPONT POWDER COATINGS**<br>**1007 MARKET STREET**<br>**D7084**<br>**WILMINGTON, DE  19898** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUPONT**<br>**DUPONT BUILDING**<br>**1007 MARKET ST**<br>**WILMINGTON, DE  19898** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUPONT**<br>**DUPONT BUILDING**<br>**1007 MARKET ST**<br>**WILMINGTON, DE  19898** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DUPONT**<br>**SANDBERG PHOENIX**<br>**JAMES VINCENT O'BRIEN**<br>**600 WASHINGTON, SUITE 2500**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURABLE MANUFACTURING COMPANY INC**<br>**140 SHEREE BLVD., PO BOX 700**<br>**LIONVILLE, PA  19341** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DURAMETALLIC CORP<br>2100 FACTORY ST<br>KALAMAZOO, MI 49001-4161 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURCO INTERNATIONAL, INC.<br>FLOWSERVE<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUREZ CORPORATION<br>HEIDELL PITTONI MURPHY & BACH LLP<br>81 MAIN STREET<br>WHITE PLAINS, NY 10601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUREZ CORPORATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURHAM, WILLIS L<br>413 FOREST LN<br>GUN BARREL CITY, 75147 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAYSHORE, NY 11706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DURO DYNE CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURO DYNE CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURO DYNE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURO DYNE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURO DYNE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURO DYNE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DURO DYNE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DURO DYNE CORPORATION<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUST CONTROL TECHNOLOGY INC<br>1607 W CHANUTE RD<br>PEORIA, IL  61615 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUSTIN SCHULTZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUTCHER-PHIPPS CRANE<br>5004 S ARIZONA<br>PO BOX 910<br>MONAHANS, TX  79756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUTCHER-PHIPPS<br>CRANE & RIGGING CO<br>P O BOX 910<br>MONAHANS, TX  79756 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DUVAL CORP. (TERMINATED)<br>C/O PENNZOIL COMPANY<br>700 MILAM ST.<br>HOUSTON, TX  77252 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DWIGHT CHRISTOPHER NOLAN<br>1342 SOUTH ORANGE DR<br>LOS ANGELES, CA  90019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| DWIGHT ROYALL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **DWYER INSTRUMENTS INC**<br>**PO BOX 373**<br>**MICHIGAN CITY, IN  46360** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DXP ENTERPRISES INC**<br>**1515 AVE S**<br>**SUITE 206**<br>**GRAND PRAIRIE, TX  75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DXP ENTERPRISES INC**<br>**203 S JOHN REDDITT DR**<br>**LUFKIN, TX  75904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DXP ENTERPRISES INC**<br>**PO BOX 201791**<br>**DALLAS, TX  75320-1791** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNAMEX INC**<br>**PO BOX 803496**<br>**DALLAS, TX  75380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNAMIC DETAILS TEXAS, LLC**<br>**1220 N. SIMON CIRCLE**<br>**ANAHEIM, CA  92806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNAMIC EQUIPMENT & SYSTEMS INC**<br>**671 B INDUSTRIAL BLVD**<br>**GRAPEVINE, TX  76051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNAMIC EQUIPMENT & SYSTEMS INC**<br>**671 INDUSTRIAL BLVD**<br>**GRAPEVINE, TX  76051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNEGY INC**<br>**601 TRAVIS STREET, SUITE 1400**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **DYNEGY INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNEGY MIDSTREAM G.P. INC.**<br>**1000 LOUISIANA STREET**<br>**SUITE 5800**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **DYNEGY POWER CORPORATION**<br>**1000 LOUISIANA, SUITE 5800**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E & B MILL SUPPLY CO**<br>**SAUL WILENSKY AND ALLISON FIHMA**<br>**140 BROADWAY SUITE 3100**<br>**NEW YORK, NY  10005-1101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E & B MILL SUPPLY CO**<br>**SCHNADER, HARRISON, SEGAL & LEWIS**<br>**140 BROADWAY, SUITE 3100**<br>**NEW YORK, NY  10005-1101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E D H ELECTRIC INC**<br>**2402 S JEFFERSON AVE**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E D H ELECTRIC INC**<br>**PO BOX 607**<br>**MOUNT PLEASANT, TX  75456-0607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E M JONES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E ON NEW BUILD & TECHNOLOGY**<br>**LIMITED TECHNOLOGY CENTRE**<br>**RATCLIFFE ON SOAR**<br>**NOTTINGHAM,   NG11 OEE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| E R SEALY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E W LEWIS ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E&C HARRELL FARM & RANCH<br>PO BOX 8<br>GRAHAM, TX  76450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE  19898 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E. I. DU PONT DE NEMOURS & CO.<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE  19898 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **E. I. DU PONT DE NEMOURS & CO.**<br>**SANDBERG PHOENIX**<br>**JACQUELINE KATRINA GRAVES**<br>**600 WASHINGTON AVE, SUITE 2500**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E. I. DU PONT DE NEMOURS & CO.**<br>**SANDBERG PHOENIX**<br>**JAMES VINCENT O'BRIEN**<br>**600 WASHINGTON, SUITE 2500**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E. I. DU PONT DE NEMOURS & COMPANY**<br>**140 CYPRESS STATION DRIVE**<br>**SUITE 140**<br>**HOUSTON, TX  77090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E. I. DU PONT DE NEMOURS AND CO.**<br>**RAYMOND SCHAEFER,AGENT,MGR.REMED.**<br>**C T CORPORATION**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E. I. DU PONT DE NEMOURS AND CO., INC.**<br>**SABINE RIVER WORKS**<br>**PO BOX 1089**<br>**ORANGE, TX  77630** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E. I. DU PONT DE NEMOURS AND COMPANY**<br>**1007 N. MARKET STREET**<br>**WILMINGTON, DE  19898** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **E. SYSTEMS, INC.**<br>**6250 LBJ FRWY**<br>**DALLAS, TX  75240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EADS CO**<br>**11220 GRADER ST  STE. 400**<br>**DALLAS, TX  75238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EADS COMPANY**<br>**PO BOX 732217**<br>**DALLAS, TX  75373-2217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE ALLOY INC**<br>**5142 EVANSTON AVE.**<br>**MUSKEGON, MI  49442** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE INC**<br>**SIMON, PERAGINE, SMITH & REDFEARN, LLP**<br>**1100 POYDRAS ST., 30TH FLOOR**<br>**NEW ORLEANS, LA  70163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE MOUNTAIN - SAGINAW ISD**<br>**1200 OLD DECATUR RD**<br>**FORT WORTH, TX  76179** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE PICHER INDUSTRIES INC**<br>**C & PORTER STREETS**<br>**JOPLIN, MO  64802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE, INC.**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE, INC.**<br>**SUSAN B KOHN**<br>**1100 POYDRAS ST**<br>**NEW ORLEANS, LA  70163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE-PICHER INDUSTRIES, INC.**<br>**580 WALNUT STREET**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAGLE-PICHER INDUSTRIES, INC.**<br>**580 WALNUT STREET**<br>**PO BOX 779**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EARL DEAN TAYLOR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EARL MARSHALL AND BERTHA MARSHALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EARL WHITE, JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EARLY ISD**<br>**101 TURTLE CREEK**<br>**PO BOX 3315**<br>**EARLY, TX  76803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EARNEST W & DONNA LILES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EARNESTINE E ANDERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST BATON ROUGE PARISH**<br>**PO BOX 1471**<br>**BATON ROUGE, LA  70821** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST HILLS INSTRUMENTS INC**<br>**38 OVERLOOK TERRACE**<br>**EAST HILLS, NY  11577** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST KELLY AFB**<br>**500 TAYMAN ST.**<br>**BLDG. 3050**<br>**SAN ANTONIO, TX  78241** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST MEMORIAL HOSPITAL DIST.**<br>**EASTLAND MEMORIAL HOSPITAL**<br>**304 S. DAUGHERTY AVE.**<br>**EASTLAND, TX  76448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **EAST TEXAS AUTO AIR**<br>**1019 W MARSHALL AVENUE**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST TEXAS CONNECTION 2**<br>**6904 WILDWOOD**<br>**GILMER, TX  75645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST TEXAS MEDICAL CENTER**<br>**PO BOX 1939**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST TEXAS REFRIGERATION INC**<br>**P O BOX 130213**<br>**TYLER, TX  75713** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST TEXAS SEED COMPANY**<br>**PO BOX 569**<br>**TYLER, TX  75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EAST TEXAS WILDLIFE DAMAGE CNTRL**<br>**JEFF DUNNIER**<br>**5286 HARRIS LAKE RD**<br>**MARSHALL, TX  75672** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTCO INDUSTRIAL SAFETY CORP**<br>**336 STAMM RD**<br>**NEWINGTON, CT  06111-3627** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTERN COAL CORP**<br>**CT CORPORATION**<br>**306 W. MAIN STE 512**<br>**FRANKFORT, KY  40601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTERN MAGNESIA TALC COMPANY**<br>**CT CORPORATION SYSTEM**<br>**222 W WASHINGTON AVE**<br>**MADISON, WI  53703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EASTERN PRODUCTS CORP**<br>**26 SLATERS BRANCH**<br>**TURKEY CREEK, KY  41514** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTERN REFRACTORIES CO INC**<br>**15 ADAMS ST**<br>**BURLINGTON, MA  01803-4916** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTEX TELEPHONE COOP INC**<br>**PO BOX 150**<br>**HENDERSON, TX  75653-0150** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTLAND CITY HALL**<br>**113 E COMMERCE ST**<br>**EASTLAND, TX  76448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTLAND COUNTY**<br>**100 WEST MAIN**<br>**EASTLAND, TX  76448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTLAND ISD**<br>**900 W. PLUMMER**<br>**EASTLAND, TX  76448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTLAND, CITY**<br>**PO BOX 914**<br>**EASTLAND, TX  76448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN CHECIAL TEXAS CITY INC**<br>**RASCHKE, FRED D.**<br>**MILLS SHIRLEY LLP**<br>**2228 MECHANIC ST., SUITE 400**<br>**GALVESTON, TX  77550** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN CHEMICAL COMPANY**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EASTMAN CHEMICAL COMPANY**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN CHEMICAL COMPANY**<br>**CSC LAWYERS INC SERVICE**<br>**COMPANY 221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN CHEMICAL COMPANY**<br>**GEORGE T. SHIPLEY**<br>**BAKER BOTTS, LLP, ONE SHELL PLAZA,**<br>**910 LOUISIANA ST, STE 3700**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN CHEMICAL COMPANY**<br>**PO BOX 431**<br>**KINGSPORT, TN  37660** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN CHEMICAL COMPANY**<br>**SANDRA FRENCH CLARK**<br>**MEHAFFY WEBER PC**<br>**PO BOX 16**<br>**BEAUMONT, TX  77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN KODAK COMPANY**<br>**343 STATE STREET**<br>**ROCHESTER, NY  14650-0217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN KODAK COMPANY**<br>**391 STATE STREET**<br>**ROCHESTER, NY  14650** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN KODAK COMPANY**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EASTMAN KODAK COMPANY**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN KODAK COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASTMAN KODAK COMPANY**<br>**MEHAFFY WEBER**<br>**SANDRA F. CLARK**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EASYLINK SERVICES CORP**<br>**PO BOX 791247**<br>**BALTIMORE, MD  21279-1247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**1000 EATON BLVD.**<br>**BEACHWOOD, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**1000 EATON BLVD.**<br>**BEACHWOOD, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EATON CORPORATION**<br>**MCELROY DEUTSCH MULVANEY & CARPENTER LLP**<br>**1300 MOUNT KEMBLE AVENUE**<br>**PO BOX 2075**<br>**MORRISTOWN, NJ  07962-2075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**PITZER SNODGRASS, P.C.**<br>**BRIAN JAMES CONNOLLY**<br>**100 SOUTH FOURTH STREET, SUITE 400**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**POLSINELLI**<br>**JARRETT TODD APPLEGATE**<br>**100 S 4TH ST, SUITE 400**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**POLSINELLI**<br>**STEVEN T WALSH**<br>**100 S 4TH ST, SUITE 400**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON CORPORATION**<br>**THOMAS J. BAECHLE,SENIOR COUNSEL**<br>**1111 SUPERIOR AVENUE**<br>**CLEVELAND, OH  44111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL CORP**<br>**1000 EATON BLVD.**<br>**BEACHWOOD, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL CORP**<br>**MCELROY DEUTSCH MULVANEY & CARPENTER LLP**<br>**1300 MOUNT KEMBLE AVENUE**<br>**PO BOX 2075**<br>**MORRISTOWN, NJ  07962-2075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-18    Filed 10/20/15    Page 32 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EATON ELECTRICAL CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL INC**<br>**1000 EATON BLVD.**<br>**BEACHWOOD, OH  44122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL INC**<br>**351 WEST CAMDEN ST**<br>**6TH FLOOR**<br>**BALTIMORE, MD  21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL INC**<br>**ORGAIN BELL & TUCKER, LLP**<br>**DONEAN SURRATT**<br>**470 ORLEANS STREET, PO BOX 1751**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON ELECTRICAL INC**<br>**POLSINELLI**<br>**JARRETT TODD APPLEGATE**<br>**100 S 4TH ST, SUITE 400**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON HYDRAULICS LLC**<br>**14615 LONE OAK RD.**<br>**EDEN PRAIRIE, MN  55344** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EATON HYDRAULICS**<br>**14615 LONE OAK RD.**<br>**EDEN PRAIRIE, MN  55344** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EBAN VILLAGE II LTD**<br>**DBA EBAN VILLAGE I APARTMENTS**<br>**3023 PARK ROW**<br>**DALLAS, TX  75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EBENEZER WATER SUPPLY**<br>**3844 CO RD 401 S**<br>**HENDERSON, TX  75654** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECE CONSULTING GROUP INC**<br>**1380 NE MIAMI GARDENS DR STE 251**<br>**N MIAMI BEACH, FL  33179** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECKEL INDUSTRIES INC**<br>**155 FAWCETT STREET**<br>**CAMBRIDGE, MA  2138** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECO LAB INC**<br>**370 WABASHA ST. N**<br>**ST. PAUL, MN  55102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECO POWER SOLUTIONS (USA) CORPORATION**<br>**N.W. BERNSTEIN & ASSOCIATES, LLC**<br>**NORMAN W. BERNSTEIN, STE N319,**<br>**800 WESTCHESTER AVE, STE N319**<br>**RYE BROOK, NY  10573** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECODYNE WATER TREATMENT LLC**<br>**1270 FRONTENAC ROAD**<br>**NAPERVILLE, IL  60563** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECOF INC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ECOF INC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ECOLAB INC<br>PO BOX 70343<br>CHICAGO, IL  60673-0343 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ECONOMY SEPTIC TANK SERVICE<br>258 COUNTY ROAD 3540<br>LEESBURG, TX  75451 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ECR INTERNATIONAL INC<br>2201 DWYER AVENUE<br>UTICA, NY  13501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ECTOR CO. HOSPITAL DIST.<br>840 W CLEMENTS ST<br>ODESSA, TX  79763-4601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ECTOR CO. ISD<br>802 N. SAM HOUSTON<br>ODESSA, TX  79761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ECTOR COUNTY<br>300 N. GRANT STREET, ROOM 111<br>PO BOX 707<br>ODESSA, TX  79760 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ECTOR DRUM CO.<br>C/O LONE STAR DRUM CO.<br>2502 MARCO ST.<br>ODESSA, TX  79763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDDIE & JOY APPLEGATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDDIE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDDY G HOPKINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| EDF TRADING NORTH AMERICA, LLC<br>4700 WEST SAM HOUSTON<br>PARKWAY NORTH, SUITE 250<br>ATTN: CREDIT MANAGER<br>HOUSTON, TX  77041-8225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDGAR GOODGION<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDISON ELECTRIC INSTITUTE<br>701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2696 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDISON INTERNATIONAL INC<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA  91770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDISON MACHINE<br>25 LIBERTY ST<br>METUCHEN, NJ  8840 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDITH G ROBERTS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDMUND HECHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDNA GOVAN COLEMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDNA NICELY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD & CHRISTINE TAUBE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| EDWARD E. STALIK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD ETCHASON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD HAYES AND IVA HAYES V. A. W. CHESTERTON, INC., ET AL.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD HAYES AND IVA HAYES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD J. GALETTI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD L WATSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH  43082 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD STEWART<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC  27603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWARD VOGT VALVE CO<br>COSLELLO, SHEA & GAFFNEY, LLP<br>44 WALL STREET<br>NEW YORK, NY  10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EDWARD VOGT VALVE CO**<br>**MCELROY DEUTSCH MULVANEY & CARPENTER LLP**<br>**1300 MOUNT KEMBLE AVENUE**<br>**PO BOX 2075**<br>**MORRISTOWN, NJ 07962-2075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWARD VOGT VALVE CO**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, FLOWSERVE US, INC.**<br>**1300 MOUNT KEMBLE AVE, PO BOX 2075**<br>**MORRISTOWN, NJ 07962-2075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWARD VOGT VALVE CO**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, FLOWSERVE US, INC.**<br>**WALL STREET PLAZA, 24TH FLR, 88 PINE ST**<br>**NEW YORK, NY 10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWARD VOGT VALVE CO**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, JOSEPH P. LA SALA**<br>**WALL STREET PLAZA, 24TH FLR, 88 PINE ST**<br>**NEW YORK, NY 10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWARD VOGT VALVE CO**<br>**WALL STREET PLAZA, 24TH FLOOR**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, 88 PINE STREET**<br>**NEW YORK, NY 10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWARDS, BURNS & BRAZIEL, LLP**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANA STREET, SUITE 1300**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWIN & WILLIE SANDERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EDWIN BOHR ELECTRONICS INC**<br>**PO BOX 5265**<br>**CHATTANOOGA, TN 37406** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| EDWIN DAVIDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EDWIN YOUNGBLOOD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EFFIE DOWNS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EGGELHOF INC<br>DEPT 171 PO BOX 4346<br>HOUSTON, TX  77210-4346 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EHTEL TODD BRYAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EICHLEAY CORPORATION<br>6585 PENN AVE.<br>PITTSBURGH, PA  15206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EILEEN REDICAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EIS INC<br>1625 CRESCENT CIRCLE<br>STE 225<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EJ BARTELLS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EKATO CORPORATION<br>48 SPRUCE STREET<br>OAKLAND, NJ  7436 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL CAMPO SPRAYING INC<br>2601 N MECHANIC ST<br>EL CAMPO, TX  77437-9419 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| EL DORADO RANCH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO CORPORATION FOR LONGVIEW REFINING<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO CORPORATION<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO COUNTY<br>500 E. SAN ANTONIO<br>EL PASO, TX  79901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO ENERGY E.S.T.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO MERCHANT ENERGY PETROLEUM CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN ST, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO NATURAL GAS CO<br>HAYS MCCONN RICE & PICKERING<br>STEVE B RICE, LESLIE HENRY<br>1200 SMITH, SUITE 400<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL PASO PHOENIX PUMPS INC<br>26 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX  79906 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EL SEVIER INC<br>1600 JOHN F. KENNEDY BLVD., SUITE 1800<br>PHILADELPHIA, PA  19103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELAINE CARMICHAEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-18    Filed 10/20/15    Page 40 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ELAINE HAMM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELCON INC<br>PO BOX 910<br>MINOOKA, IL  60447 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELEARNING BROTHERS CUSTOM LLC<br>1304 N REDWOOD RD STE 178<br>SARATOGA SPRINGS, UT  84045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELECSYS INTERNATIONAL<br>CORPORATION<br>PO BOX 870885<br>KANSAS CITY, MO  64187-0885 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELECTRA HOSPITAL DIST.<br>ELECTRA MEMORIAL HOSPITAL<br>1207 S. BAILEY STREET<br>ELECTRA, TX  76360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELECTRA ISD<br>621 N. WAGGONER STREET<br>PO BOX 231<br>ELECTRA, TX  76360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELECTRIC BOAT COERPORATION AND ACE USA<br>POMERANZ, DRAYTON & STABNICK<br>LUCAS STRUNK, ESQ.<br>95 GLASTONBURY ROAD, SUITE 216<br>GLASBURY, CT  6033 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY  10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ELECTRIC CORPORATION** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC ENERGY INC**<br>**2100 PORTLAND RD.**<br>**JOPPA, IL  62593-0165** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC FURANCE CO**<br>**435 W WILSON ST**<br>**SALEM, OH  44460** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC FURANCE CO**<br>**435 W WILSON ST**<br>**SALEM, OH  44960** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC FURANCE CO**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC FURANCE CO**<br>**FOLEY & MANSFILED, PLLP**<br>**RYAN MITCHELL HATCHER**<br>**1001 HIGHLANDS PLAZA DR W, SUITE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC MOTOR REPAIR**<br>**P.O. BOX 97**<br>**WHITE OAK, TX  75693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC RELIABILITY COUNCIL OF TX INC**<br>**7620 METRO CENTER DR**<br>**ATTN: CREDIT DEPARTMENT**<br>**AUSTIN, TX  78744-1613** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRIC FURNACE CO**<br>**435 W WILSON ST**<br>**SALEM, OH  44460** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ELECTRICAL CONSULTANTS INC**<br>**3521 GABEL ROAD**<br>**BILLINGS, MT  59102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRICO INC**<br>**DBA NOBLETT ELECTRIC MOTOR SVC**<br>**PO BOX 3097**<br>**CORSICANA, TX  75151** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRO MOTIVE DIESEL INC**<br>**ALISON MADAUSS**<br>**676 N MICHIGAN AVE**<br>**SUITE 2800**<br>**CHICAGO, IL  60611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRO SWITCH CORP**<br>**%THE BRICE COMPANY**<br>**701 EAST PLANO PKWY, SUITE 502**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRO-CHEM ETCHING CO.,INC.**<br>**545 A WEST LAMBERT RD**<br>**BREA, CA  92821** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTRO-COATINGS, INC.**<br>**216 BAYWOOD**<br>**HOUSTON, TX  77011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTROLUX HOME PRODUCTS INC**<br>**250 BOBBY JONES EXPRESSWAY**<br>**AUGUSTA, GA  30907** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELECTROMARK COMPANY**<br>**39289 TREASURY CENTER**<br>**CHICAGO, IL  60694-9200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELEMENTIS CHEMICALS INC**<br>**469 OLD TRENTON ROAD**<br>**EAST WINDSOR, NJ  8512** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ELEMENTIS CHEMICALS INC.<br>329 WYCKOFFS MILL ROAD<br>HIGHSTOWN, NJ  8520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELF ATOCHEM NORTH AMERICA, INC.<br>2000 MARKET STREET<br>PHILADELPHIA, PA  19103-3222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELGIN ISD<br>1002 NORTH AVENUE C<br>ELGIN, TX  78621 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELGIN JOLIET AND EASTERN RAIL<br>CANADIAN NATIONAL<br>935 DE LA GAUCHETIERE STREET WEST<br>MONTREAL, QC  H3B 2M9 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIRIA NOLAN<br>1342 SOUTH ORANGE DR<br>LOS ANGELES, CA  90019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELISABETH L MORGAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELISEO BANDA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELITE CAMERON<br>TS CONVERTING EQUIPMENT LTD.<br>ALBEMARLE ROAD<br>TAUNTON, SOMERSET,  TA1 1BJ | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH ELDRIDGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH GREGORY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ELIZABETH LAVALLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH NIELSEN AND ROBERT NIELSEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH PARK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH PARKE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH SELLS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELIZABETH V WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELK ENGINEERING ASSOCIATES INC<br>8950 FORUM WAY<br>FORT WORTH, TX  76140 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLA D THOMPSON MAPLES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLA KATIE SEVIER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLA MAE HUDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLEN T WEAVER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLEN TRIPP<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-18    Filed 10/20/15    Page 45 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ELLIOT TURBOMACHINERY COMPANY INC**<br>**901 N FOURTH STREET**<br>**JEANNETTE, PA  15644** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOT TURBOMACHINERY COMPANY INC**<br>**STINSON LEONARD STREET LLP**<br>**JON ANDREW SANTANGELO**<br>**7700 FORSYTH BOULEVARD, SUITE 1100**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOTT COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOTT COMPANY**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOTT COMPANY**<br>**BAKER STERCHI COWDEN & RICE LLC**<br>**CURTIS RAY PICOU**<br>**1010 MARKET STREET, SUITE 1640**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOTT COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOTT COMPANY**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ELLIOTT COMPANY**<br>**ELLIOT GROUP**<br>**901 N. FOURTH STREET**<br>**JEANNETTE, PA  15644** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>MORGAN, LEWIS & BOCKIUS LLP<br>101 PARK AVENUE<br>NEW YORK, NY  10178-0060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>WATERS MCPHERSON & MCNEIL<br>DONALD J. FAY, ESQ.<br>233 BROADWAY, SUITE 2220<br>NEW YORK, NY  10279 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ELLIOTT ELECTRIC SUPPLY INC<br>802 W MAIN<br>HENDERSON, TX 75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT ELECTRIC SUPPLY INC<br>PO BOX 630610<br>NACOGDOCHES, TX 75963 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT FORD LINCOLN MERCURY<br>2055 BURTON DRIVE<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>HUBERT CROUCH<br>CROUCH & RAMEY LLP<br>2001 ROSS AVE SUITE 4400<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIS COUNTY<br>109 S. JACKSON<br>WAXAHACHIE, TX 75165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELLIS, CARSTARPHEN, DOUGHERTY & GOLDENTHAL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ELMER E. BROOKS & LILLIE<br>202 COUNTY ROAD 2092<br>COMMERCE, TX  75428 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA  30071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELOGIA SANCHEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELP SIMON LO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELSA FRANCO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELTEX CHEMICAL & SUPPLY CO.<br>C/O PHILIP RECLAMATION SERVICES,<br>HOUSTON, INC.<br>HOUSTON, TX  77028 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ELTON FLOYD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMANUEL H GLOCKZIN JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMC CORPORATION<br>4246 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EME HOMER CITY GENERATION, L.P., ET AL. V. ENVIRONMENTAL PROTECTION<br>AGENCY, ET AL. | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMEDCO INC<br>39209 TREASURY CENTER<br>CHICAGO, IL  60694-9200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| EMERALD HILTON DAVIS LLC<br>2235 LANGDON FARM RD.<br>CINCINNATI, OH  45237 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMERGENCY SERVICE DIST. #1<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX  76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMERSON ELECTRIC CO.<br>8000 W. FLORISSANT MAIAL STATION 3800<br>ST. LOUIS, MO  63136-8506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO  63136 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMERSON NETWORK POWER LIEBERT<br>SERVICES INC<br>PO BOX 70474<br>CHICAGO, IL  60673-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMERY DOUGLAS BRADFORD ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMILE STERNBERG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMMA JANE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMMA LEE BEASLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMMETT D PAUL JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| EMPIRE ACE INSULATION MFG CORP<br>1 COZINE AVE<br>JERSEY CITY, NJ  7305 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMPIRE DISPOSAL, LTD.<br>SANDRA MCGLOTHLIN, REGISTERED AGENT<br>5301 SUN VALLEY DRIVE<br>FORT WORTH, TX  76119-6568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMPIRE PEST CONTROL<br>2759 BEECHMONT<br>DALLAS, TX  75228 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMPLOYERS MUTUAL CASUALTY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX  75006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENCLEAN ACQUISITION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA  94111-2728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENDRESS & HAUSER INC<br>C/O VECTOR CAG TERMS<br>2200 10TH STREET<br>SUITE 300<br>PLANO, TX  75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK  73126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERFLEX ENERGY SYSTEMS INC<br>10815 TELGE RD<br>HOUSTON, TX  77095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ENERGY & PROCESS CORPORATION<br>A FERGUSON SUBSIDIARY<br>PO BOX 125<br>TUCKER, GA  30085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERGY 4U<br>13375 N STEMMONS FREEWAY STE 325<br>FARMERS BRANCH, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERGY AMERICA, LLC<br>525 - 8TH AVENUE SW, SUITE 1200<br>ATTN: CREDIT RISK MANAGER<br>CALGARY, AB  T2P 1G1 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERGY CORPORATION<br>800 BELL ST STE 4201<br>PO BOX 2180<br>HOUSTON, TX  77252 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERGY LABORATORIES INC<br>ACCTS RECEIVABLE<br>PO BOX 30975<br>BILLINGS, MT  59107-0975 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERGY SOULTIONS<br>PO BOX 95000-1132<br>PHILADELPHIA, PA  19195-1132 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERGY TRANSFER FUEL, LP<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERTECH<br>PO BOX 371064<br>PITTSBURGH, PA  15251-7064 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENERTECHNIX INC<br>PO BOX 469<br>MAPLE VALLEY, WA  98038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ENGINE COMPONENTS, INC.<br>PO BOX 508<br>MARTINEZ, CA 74553 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENGINE COMPONENTS,INC.<br>C/O ENGINE COMPONENTS HOLDING,INC.<br>9503 MIDDLEX DR.<br>SAN ANTONIO, TX 78217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENGINE COMPS., INC/ELECTRO-COATINGS, AEROMOTIVE ENG. CORP.<br>9503 MIDDLEX<br>SAN ANTONIO, TX 78217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENGINE SYSTEMS INC<br>PO BOX 301138<br>DALLAS, TX 75303-1138 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENGINEERED PROFILES LLC<br>2141 FAIRWOOD AVENUE<br>COLUMBUS, OH 43207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENGINEERING RESOURCES LLC<br>415 N CENTER ST<br>STE# 4<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENOSERV LLC<br>7780 E 106TH ST<br>TULSA, OK 74133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENPRO INC<br>121 S. LOMBARD RD.<br>ADDISON, IL 60101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENPRO INDUSTRIES<br>5605 CARNEGIE BLVD.<br>CHARLOTTE, NC 28209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ENPRO INDUSTRIES, INC.<br>5605 CARNEGIE BLVD, SUITE 500<br>CHARLOTTE, NC  28209-4674 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENSENADA DE LAS COLINAS I APTS<br>INVESTORS LP<br>DBA VISTAS AT HACKBERRY CREEK<br>2527 WEST ROYAL LN<br>IRVING, TX  75063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENSERCH E & C, INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA  17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENSUREN CORPORATION<br>1685 S COLORADO BLVD STE 360<br>DENVER, CO  80222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENSUREN CORPORATION<br>3551 S MONACO PKWY<br>STE 300<br>DENVER, CO  80237 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENTELRGY LLC<br>PO BOX 11627<br>SPRING, TX  77391-1627 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR  72201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENTERGY CORPORATION<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA  70113 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ENTERGY GULF STATES**<br>**CHRISTINE S. KIBBE, ATTORNEY AT LAW**<br>**350 PINE STREET**<br>**BEAUMONT, TX  77001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENTERGY LOUISIANA INC**<br>**CORY R CAHN**<br>**639 LOYOLA AVE STE 2600**<br>**NEW ORLEANS, LA  70113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENTERGY TEXAS INC**<br>**350 PINE ST.**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENTERGY**<br>**PO BOX 8104**<br>**BATON ROUGE, LA  70891-8104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENTERPRISE RENT A CAR**<br>**600 CORPORATE PARK DR.**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENTERRA CORPORATION & WOOLEY TOOL**<br>**1273 CR 429**<br>**PLEASANTON, TX  78064** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENVIRO SCIENCES INC**<br>**ALPHA ENERGY LABORATORIES**<br>**2501 MAYES RD # 100**<br>**CARROLLTON, TX  75006-5069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ENVIROMENTAL PROTECTION AGENCY**<br>**EARTH JUSTICE**<br>**ABIGAIL M. DILLEN**<br>**48 WALL STREET, 19TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL  60625 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENT AMERICA<br>ANN BREWSTER WEEKS<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENT AMERICA<br>DARIN T. SCHROEDER<br>CLEAN AIR TASK FORCE<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL AFFAIRS<br>WESTINGHOUSE BLDG,<br>GATEWAY CENTER<br>PITTSBURGH, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL DEFENSE FUND<br>PAMELA A. CAMPOS<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO  80304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL DEFENSE FUND<br>SEAN H. DONAHUE<br>LAW OFFICE OF SEAN H. DONAHUE<br>2000 L STREET, NW, SUITE 808<br>WASHINGTON, DC  20036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL DEFENSE FUND<br>TOMAS ELIAS CARBONELL<br>ENVIRONMENTAL DEFENSE FUND<br>SUITE 600, 1875 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC  20009 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ENVIRONMENTAL DEFENSE FUND<br>VICKI LYNN PATTON<br>ENVIRONMENTAL DEFENSE FUND<br>2060 BROADWAY, SUITE 300<br>BOULDER, CO  80304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL ENTERPRISES, INC.<br>10163 CINCINNATI-DAYTON ROAD<br>CINCINNATI, OH  45241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL LAW AND LITIGATION, AIR FORCE LSA/JACE<br>ATTN: CHIEF COUNSEL FOR LITIGATION, USAF<br>1501 WILSON BLVD, STE 629<br>ARLINGTON, VA  22209-2403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL PROTECTION AGENCY<br>AMANDA SHAFER BERMAN, ESQUIRE<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC  22204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL PROTECTION AGENCY<br>MATTHEW ROBERT OAKES<br>U.S. DEPARTMENT OF JUSTICE ENVIRONMENTAL<br>DEFENSE SECTION, 601 D ST, NW STE 8000<br>WASHINGTON, DC  22204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ ERIC GERIG HOSTETLER<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>PO BOX 23986, L'ENFANT PLAZA STATION<br>WASHINGTON, DC  20026-3986 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL PROTECTION AGENCY<br>WENDY LYNN BLAKE, ATTORNEY, U.S. ENVIRON<br>MENTAL PROTECTION AGENCY, OFFICE OF GEN<br>COUNSEL, 1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC  20460-0000 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ENVIRONMENTAL RESOURCE ASSOC<br>16341 TABLE MOUNTAIN PARKWAY<br>GOLDEN, CO  80403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ENVIRONMENTAL RESOURCES MANAGEMENT INC BOX NO 2701 PO BOX 8500 PHILADELPHIA, PA  19178-2701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EOL WATER SUPPLY CORP 9226 ELK RD AXTELL, TX  76624 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E-OSCAR WEB DEPT 224501 PO BOX 55000 DETROIT, MI  48255-2245 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EPISCOPAL FOUNDATION OF TEXAS C/O MR DAVID N FISHER 1225 TEXAS AVE HOUSTON, TX  77002-3504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EPM POWER & WATER SOLUTIONS INC 22737 NETWORK PLACE CHICAGO, IL  60673-1227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EQUIFAX INFORMATION SERVICES LLC 1420 PEACHTREE STREET NE, SUITE 200 ATLANTA, GA  30309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EQUIFAX INFORMATION SOLUTIONS INC KING & SPALDING LLP 1100 LOUISIANA STREET, SUITE 4000 HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EQUIPMENT DEPOT OF DALLAS INC PO BOX 560149 DALLAS, TX  75356-0149 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EQUIPMENT DEPOT 4100 SOUTH IH 35 PO BOX 20187 WACO, TX  76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **EQUIPMENT DEPOT**<br>**PO BOX 209004**<br>**DALLAS, TX  75320-9004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EQUIPMENT IMAGING AND SOLUTIONS**<br>**11155 COUNTY RD 2312**<br>**TERRELL, TX  75160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EQUIPMENT REPAIR CENTER**<br>**NAVAL AIR STATION BLDG 609**<br>**9000 W JEFFERSON BLVD**<br>**DALLAS, TX  75211** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERATH COUNTY**<br>**ERATH COUNTY COURTHOUSE**<br>**100 W WASHINGTON**<br>**STEPHENVILLE, TX  76401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERGON, INC. FKA MAGNOLIA MARINE TRANSPORT**<br>**2829 LAKELAND DRIVE**<br>**SUITE 2000**<br>**JACKSON, MS  39232-7611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERI CONSULTING ENGINEERS INC**<br>**PO BOX 2024**<br>**TYLER, TX  75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERI CONSULTING INC**<br>**2026 REPUBLIC DR STE A**<br>**TYLER, TX  75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERIC LITTLETON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERIC SIBLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERIC W. MULLENS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ERICSSON INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERICSSON INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERICSSON INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERICSSON INC**<br>**NATIONAL REGISTERED AGENTS INC**<br>**300 B EAST HIGH ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERICSSON INC**<br>**6300 LEGACY DR.**<br>**PLANO, TX  75024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERICSSON INC**<br>**NATIONAL REGISTERED AGENTS INC**<br>**300 B EAST HIGH ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERICSSON INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN**<br>**& DICKER LLP**<br>**150 EAST 42ND STREET**<br>**NEW YORK, NY  10017-5639** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ERIE CITY IRON WORKS**<br>**ZURN INDUSTRIES INC, AS SUCCESSOR**<br>**1801 PITTSBURGH AVE**<br>**ERIE, PA  16502-1916** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ERIK PAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ERIK PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ERMINIO L. PASTORE, ET AL.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ERNEST K WALL ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ERYLA PALAGALLA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESCO CORPORATION<br>14784 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESCOSUPPLY<br>2103 HWY 31 EAST<br>KILGORE, TX  75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESCOSUPPLY<br>A DIVISION OF ESCO CORPORATION<br>14785 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESG INTERNATIONAL INC<br>3601 LA GRANGE PKWY<br>TOANO, VA  23168 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESI ACQUISITION INC<br>6451 N FEDERAL HWY SUITE 1000<br>FT LAUDERDALE, FL  33308 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESP/ENERGY SYSTEMS PRODUCTS INC<br>14525 FM 529 #206<br>HOUSTON, TX  77095 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI  48674 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EST CLIFTON K FLEMING<br>BRENDA FLEMING<br>81 CR 1603<br>MOUNT PLEASANT, TX  75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EST GROUP INC<br>PO BOX 824319<br>PHILADELPHIA, PA  19182 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EST LUBERT MENEFEE C/O MELBA MENEFEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| EST WAYNE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTATE OF CLIFTON K FLEMING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTATE OF EARLY & B W REECE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ESTATE OF HENRY D BURNS<br>THE BENEFIT OF BURNS-GREER<br>JOINT VENTURE<br>PO BOX 2808<br>MERIDIAN, MS  39302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTATE OF JOHN L CAPISTRAN | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTATE OF MAURICE S ANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTATE OF W W & BERTHA ABBOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTEBAN AND MARIA R DIOSDADO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ESTELLE CUMMINGS RUFUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E-SYSTEMS, INC.<br>112 WEST 34TH ST.<br>18TH FLOOR<br>NEW YORK, NY  10120 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| E-SYSTEMS, INC.<br>JAMES CROWLEY,AGENT,VP & GENL CNSEL<br>PO BOX 660248<br>DALLAS, TX  75266 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ETC KATY PIPELINE, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ETC MARKETING, LTD<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ETELVERO ZAPATA AND MARIA ZAPATA<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ETHEL RAYE PHILLIPS GRAY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ETHICON, INC.<br>ROUTE 22<br>SOMMERVILLE, NJ  8876 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ETHYL CORP.<br>330 S. 4TH ST.<br>RICHMOND, VA  23219 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ETHYL CORPORATION<br>330 SOUTH FOURTH STREET<br>RICHMOND, VA  23219 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX  75710 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| EUBANKS AUTO ELECTRIC INC<br>9986 US HWY 82 WEST<br>DEKALB, TX  75559 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| EULA DEMPSEY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| EULESS, CITY<br>EULESS MUNICIPAL COURT<br>1102 W. EULESS BLVD.<br>EULESS, TX  76040 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EUMO ABEX**<br>**WILLIAMS VENKER & SANDERS**<br>**BANK OF AMERICA TOWER**<br>**100 NORTH BROADWAY, 21ST FL**<br>**ST. LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EURECAT U.S. INCORPORATED**<br>**13100 BAY PARK ROAD**<br>**PASADENA, TX  77507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EUSTAQUIO CANCEL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EUTECTIC METALS CO.,INC.**<br>**C/O THE RESERVATION TRADING CO.,INC.**<br>**1560 RANDOL MILL RD.**<br>**ROANOKE, TX 76262** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVALUESERVE INC**<br>**CROW CANYON PLAZA HQ**<br>**2010 CROW CANYON PL STE 100**<br>**SAN RAMON, CA  94583** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVCO PARTNERS LP**<br>**DBA BURGOON COMPANY**<br>**PO BOX 1168**<br>**GALVESTON, TX  77553** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVELYN L CASHEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVELYN ROBERTS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVENHEAT KILN INC**<br>**6949 LEGION ROAD**<br>**CASEVILLE, MI  48725** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **EVENHEAT KILN INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVENHEAT KILN INC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVENHEAT KILN INC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVENHEAT KILN INC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVENHEAT KILN INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVENHEAT KILN INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVERETT CALVERT AND GWENDOLYN CALVERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVERGREEN HELICOPTERS INC.**<br>**1601 ELM STREET**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EVERMAN ISD**<br>**608 TOWNLEY DRIVE**<br>**EVERMAN, TX  76140** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVOLVE RESEARCH**<br>**825 N BROADWAY STE 210**<br>**OKLAHOMA CITY, OK  73102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EVONIK DEGUSSA INC**<br>**2401 DOYLE ST.**<br>**GREENSBORO, NC  27406-2911** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EX FM INC**<br>**AHMUTY DEMERS & MCMANUS, ESQS**<br>**200 I.U. WILLETS RD**<br>**ALBERTSON, NY  11507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EX FM INC**<br>**CORPORATE CREATION NETWORK INC.**<br>**15 NORTH MILL STREET**<br>**NYACK, NY  10960** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXCEL CARBON & ALLOY CORP**<br>**4545 BRITTMOORE**<br>**HOUSTON, TX  77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXCEL FOUNDRY AND MACHINE INC**<br>**DEPT CH 19283**<br>**PALATINE, IL  60055-9283** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXCELON FKA COMMONWEALTH EDISON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXCO RESOURCES**<br>**PO BOX 870849**<br>**MESQUITE, TX  75187-0849** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EXELON CORPORATION**<br>**ATTN: INVESTMENT RECOVERY 6TH FL**<br>**THREE LINCOLN CENTER**<br>**OAKBROOK TERRACE, IL 60181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXELON CORPORATION**<br>**BRENDAN K. COLLINS**<br>**BALLARD SPAHR, LLP**<br>**1735 MARKET STREET, 51ST FLOOR**<br>**PHILADELPHIA, PA 19103-7599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXELON CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA 17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXELON CORPORATION**<br>**PO BOX 805398**<br>**CHICAGO, IL 60680-5398** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXELON CORPORATION**<br>**ROBERT BRUCE MCKINSTRY, JR.**<br>**BALLARD SPAHR, LLP**<br>**1735 MARKET STREET, 51ST FLOOR**<br>**PHILADELPHIA, PA 19103-7599** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXELON GENERATION COMPANY, LLC**<br>**(F/K/A CONSTELLATION ENERGY COMMODITIES GROUP, INC.)**<br>**100 CONSTELLATION WAY, SUITE 600C**<br>**ATTN: MARGIN COLLATERAL**<br>**BALTIMORE, MD 21202-4040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXETER FINANCE CORP.**<br>**ROBERT J. REAGAN**<br>**REAGAN & MCLAIN**<br>**6060 N. CENTRAL EXPY, SUITE 690**<br>**DALLAS, TX 75206-5281** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXIDE CORPORATION**<br>**ARI LEVINE, ASS'T GENERAL COUNSEL**<br>**READING, PA 19601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EXPERIAN INFORMATION SERVICES LLC**<br>**955 AMERICAN LANE**<br>**SCHAUMBURG, IL  60173** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPERIAN INFORMATION SOLUTIONS INC**<br>**475 ANTON BLVD**<br>**COSTA MESA, CA  92626** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPERIAN INFORMATION SOLUTIONS INC**<br>**PO BOX 9701**<br>**ALLEN, TX  75013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPERIAN INFORMATION SOLUTIONS INC**<br>**PO BOX 886133**<br>**LOS ANGELES, CA  90088-6133** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPERIAN**<br>**PO BOX 881971**<br>**LOS ANGELES, CA  90088-1971** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPLORER PIPELINE COMPANY**<br>**PO BOX 250**<br>**TULSA, OK  74101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPLOSIVE PROFESSIONALS INC**<br>**PO BOX 1885**<br>**HUMBLE, TX  77347** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXPRESS CLEANING SERVICES INC**<br>**14877 HWY 110 S**<br>**WHITEHOUSE, TX  75791** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXTREME REACH**<br>**75 SECOND AVE STE 720**<br>**NEEDHAM, MA  2494** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EXXON CORPORATION**<br>**BAYTOWN CHEMICAL PLT.**<br>**13501 KATY FRWY.**<br>**HOUSTON, TX  77532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON CORPORATION**<br>**C/O EXXON MOBIL CORP.**<br>**5959 LAS COLINAS BLVD.**<br>**IRVING, TX  75039-2298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**HUSCH BLACKWELL**<br>**STEVEN BERT BESHORE**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**ILLINOIS CORPORATION SERVICE C**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**JOHNSON & BELL LTD**<br>**HOWARD P MORRIS**<br>**33 W MONROE ST, SUITE 2700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**JOHNSON & BELL, LTD.**<br>**DAVID FRANCIS FANNING**<br>**33 W MONROE 2700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**3225 GALLOWS ROAD**<br>**FAIRFAX, VA  22037** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **EXXON MOBIL CORPORATION**<br>**5959 LAS COLINAS BLVD.**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**5959 LAS COLINAS BLVD.**<br>**IRVING, TX 75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**C/O KYLE HARRIS**<br>**16825 NORTHWEST DRIVE**<br>**HOUSTON, TX 77060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**C/O ROCHELLE M.OZWIAK**<br>**800 BELLS STREET**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**DEHAY & ELLISTON**<br>**S SHAYNE GARDNER**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**GARY D. ELLISTON, DEHAY &**<br>**ELLISTON LLP, BANK OF AMERICA PLAZA**<br>**BUILDING, 901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL 62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**KYLE C. KNEESE**<br>**PO BOX 30020**<br>**AMARILLO, TX 79120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **EXXON MOBIL CORPORATION**<br>**KYLE HARRIS,AGENT**<br>**601 JEFFERSON ST. ROOM 1221**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXON MOBIL CORPORATION**<br>**STEPHEN SHAYNE GARDNER**<br>**DEHAY & ELLISTON LLP**<br>**901 MAIN ST.**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXONMOBIL OIL CORPORATION**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXONMOBIL OIL CORPORATION**<br>**CORPORATION SERVICE COMPANY**<br>**211 E. 7TH STREET, SUITE 620**<br>**AUSTIN, TX 78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXONMOBIL OIL CORPORATION**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **EXXONMOBIL**<br>**5959 LAS COLINAS BOULEVARD**<br>**IRVING, TX 75039-2298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **F B C O INC.**<br>**GEORGE P. PAPPAS**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX 77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **F E MORAN INC**<br>**SHS**<br>**2265 CARLSON DRIVE**<br>**NORTHBROOK, IL 60062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **F E MORAN INC**<br>**SPECIAL HAZARDS SYSTEMS**<br>**2265 CARLSON DRIVE**<br>**NORTHBROOK, IL  60062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **F E MORAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **F.B. WRIGHT COMPANY**<br>**5 INDUSTRIAL PARK DRIVE**<br>**OAKDALE, PA  15071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FACILITY SOLUTIONS GROUP**<br>**PO BOX 952143**<br>**DALLAS, TX  753952143** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS MORSE PUMP COMPANY**<br>**3601 FAIRBANKS AVE**<br>**KANSAS CITY, KS  66106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS MORSE PUMP COMPANY**<br>**ARTURO M. AVILES**<br>**SEGAL, MCCAMBRIDGE, SINGER & ,**<br>**MAHONEY, LTD, 100 CONGRESS AVE, STE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS MORSE PUMP COMPANY**<br>**CARY IRA SCHACHTER, LAURIE FAY,**<br>**RAYMOND P. HARRIS, SCHACHTER HARRIS LLP**<br>**220 CANAL CENTRE, 400 E LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS MORSE PUMP COMPANY**<br>**MELISSA K. FERRELL**<br>**400 W 15TH ST**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FAIRBANKS MORSE PUMP INC**<br>**SCHACHTER HARRIS LLP**<br>**CARY SCHACTER RAY HARRIS**<br>**600 N PEARL, LB 133, SUITE 2300**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS MORSE PUMP INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**MELISSA K FERRELL, PETER STALITZ**<br>**100 CONGRESS AVE, SUITE 700**<br>**AUSTIN, TX 78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS VALVES** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS VALVES**<br>**FOLEY & MANSFIELD, PLLP**<br>**1001 HIGHLANDS PLAZA DR WEST SUITE 400**<br>**ST. LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRBANKS VALVES**<br>**HEYL ROYSTER VOELKER & ALLEN PC-PEORIA**<br>**124 S.W. ADAMS ST., STE 600**<br>**CHASE BUILDING,**<br>**PEORIA, IL 61602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRCHILD CORPORATION**<br>**1750 TYSONS BLVD., SUITE 530**<br>**MCLEAN, VA 22102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRCHILD, PRICE, THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRFIELD CHAMBER OF COMMERCE OF**<br>**FAIRFIELD TEXAS**<br>**PO BOX 899**<br>**FAIRFIELD, TX 75840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRFIELD FENCE SERVICE**<br>**401 COUNTY ROAD 1090**<br>**STREETMAN, TX 75859** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FAIRFIELD HOSPITAL DIST.**<br>**734 W COMMERCE ST**<br>**FAIRFIELD, TX  75840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRFIELD ISD**<br>**615 POST OAK RD**<br>**FAIRFIELD, TX  75840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRWAY SPORTS VEHICLES**<br>**1220 N ROBERTSON ROAD**<br>**SALADO, TX  76571** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRWAY SPORTS VEHICLES**<br>**1220 N ROBERTSON ROAD**<br>**SALADO, TX  76574** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAIRWAY SUPPLY INC**<br>**PO BOX 678178**<br>**DALLAS, TX  75267-8178** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAITH COMM. HOSP. DIST.**<br>**717 MAGNOLIA ST**<br>**JACKSBORO, TX  76458** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FALK CORPORATION**<br>**3001 WEST CANAL STREET**<br>**MILWAUKEE, WI  53208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FALKENBERG CONSTRUCTION CO INC**<br>**4850 SAMUELL BLVD**<br>**MESQUITE, TX  75149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FALLS CO. RFD #1**<br>**PO BOX 59**<br>**TAX COLLECTOR**<br>**MARLIN, TX  76661** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FALLS COUNTY**<br>**ATTN: LINDA WATKINS, COUNTY CLERK**<br>**PO BOX 458**<br>**MARLIN, TX  76661** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FALLS OF WEST OAKS LP**<br>**DBA FALLS OF WEST OAKS APARTMENT**<br>**5850 PARKFRONT DR 2ND FLOOR**<br>**HOUSTON, TX  77036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FANNIN COUNTY**<br>**FANNIN COUNTY COURTHOUSE**<br>**101 E. SAM RAYBURN DRIVE, #102**<br>**BONHAM, TX  75418** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FARMER FOUNDATION COMPANY**<br>**908 TOWN & COUNTRY BLVD**<br>**SUITE 602**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FARMERS BRANCH, CITY**<br>**13000 WILLIAM DODSON PARKWAY**<br>**FARMERS BRANCH, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAROUK SYSTEMS, INC.**<br>**250 PENNBRIGHT DRIVE**<br>**HOUSTON, TX  77090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FARRIS ENGINEERING CORP**<br>**10195 BRECKSVILLE RD**<br>**CLEVELAND, OH  44141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FAS-LINE FLUID SERVICES LLC**<br>**PO BOX 203187**<br>**DEPT 18705**<br>**DALLAS, TX  75320** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**1113 E. AUSTIN ST.**<br>**GIDDINGS, TX  78942** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FASTENAL COMPANY**<br>**1319 S 7TH ST**<br>**CORSICANA, TX  75110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**1613 W CAMERON**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**1810 W FERGUSON**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**1904 S. TEXAS AVE.**<br>**BRYAN, TX  77802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**2001 THEURER BLVD**<br>**WINONA, MN  55987** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**2427B WEST 42ND ST.**<br>**ODESSA, TX  79764** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**3010 E JEFFERSON BLVD**<br>**GRAND PRAIRIE, TX  75051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**3539 IRVING BLVD**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**420 N EASTMAN RD**<br>**LONGVIEW, TX  75601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FASTENAL COMPANY**<br>**552 N LOOP 340**<br>**BELLMEAD, TX  76705** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| FASTENAL COMPANY<br>600 W. MILAM STREET<br>MEXIA, TX 76667 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FASTENAL COMPANY<br>910 STATE HWY 64 WEST<br>HENDERSON, TX 75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FASTENAL COMPANY<br>948 GILMER ST<br>SULPHUR SPRINGS, TX 75482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FAULKNER CONTRACTORS, INC<br>205 ODDO STREET<br>HOUSTON, TX 77022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FAUSKE & ASSOCIATES LLC<br>PO BOX 534774<br>ATLANTA, GA 303534774 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FAVILL FUNDING INTEREST LP<br>DBA FLAMINGO TERRACE APTS LLC<br>7430 SCHULLER<br>HOUSTON, TX 77093 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FAY FERGUSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FBCO, INC.<br>GEORGE P. PAPPAS<br>SHEEHY WARE & PAPPAS PC<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010-1014 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| FCC ENVIRONMENTAL LLC<br>PO BOX 674156<br>DALLAS, TX  75267-4156 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX  75047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FE MORAN INC SPECIAL HAZARD<br>2265 CARLSON DRIVE<br>NORTHBROOK, IL  60062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FEATHER LITE PRECAST CORPORATION<br>PO BOX 425<br>FORT WORTH, TX 76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FEC LEQUIDATION, INC (FORNEY ENGINEERING COMPANY)<br>16479 N DALLAS PARKWAY<br>STE 600<br>ADDISON, TX  75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FEC LIQUIDATION,INC.<br>THOMAS MAZZA,VP,AGENT<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ  8809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FECO INC<br>2200 UNIVERSITY DRIVE<br>FURNACE, PA  15456 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FEDERAL CARTRIDGE COMPANY<br>900 EHLEN DRIVE.<br>ANOKA, MN  55303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-18    Filed 10/20/15    Page 79 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST TRUST**<br>**WILMINGTON TRUST SP SERVICES INC**<br>**1105 N MARKET ST 13TH FL**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST**<br>**PO BOX 8401**<br>**WILMINGTON, DE 19899-8401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FEDERAL MOGUL**<br>**26555 NORTHWESTERN HIGHWAY**<br>**SOUTHFIELD, MI 48033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FEDERAL PACIFIC ELECTRIC CO.**<br>**901 REGAL ROW**<br>**DALLAS, TX 75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FEDERAL PACIFIC ELECTRIC CO.**<br>**C/O CHALLENGER ELECTRICAL EQUIPMENT CORP**<br>**508 LAP ROAD**<br>**MALVERN, PA 19355** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FEEDBACK PLUS INC**<br>**5757 ALPHA ROAD STE 100**<br>**DALLAS, TX 75240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FEHR BROS INDUSTRIES INC**<br>**895 KINGS HWY**<br>**SAUGERTIES, NY 12477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FELICIANO VILLEGAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FELIX PARKER III & MIKE CARLSON MOTOR CO**<br>**7513 GARNET LN # 308**<br>**FORT WORTH, TX 76112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FELT PRODUCTS MFG CO**<br>**7450 NORTH MCCORMICK BLVD.**<br>**SKOKIE, IL  60076** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FENOC**<br>**PO BOX 3687**<br>**AKRON, OH  44309-3687** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERGUSON ENTERPRISES INC**<br>**FERGUSON WATERWORKS #1105**<br>**PO BOX 847411**<br>**DALLAS, TX  75284-7411** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERGUSON ENTERPRISES**<br>**PO BOX 976**<br>**PALESTINE, TX  75802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERLAND CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERN Y COSGROVE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERO ENGINEERING**<br>**6060 PARKLAND BLVD.**<br>**MAYFIELD HEIGHTS, OH  44124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRIS KIMBALL COMPANY LLC**<br>**1401 FAIRFAX TRAFFICWAY**<br>**KANSAS CITY, KS  66115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**6060 PARKLAND BLVD**<br>**MAYFIELD HEIGHTS, OH  44124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**6060 PARKLAND BLVD.**<br>**MAYFIELD HEIGHTS, OH  44124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FERRO ENGINEERING**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**NATIONAL REGISTERED AGENTS INC**<br>**1300 E NINTH STREET**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**NATIONAL REGISTERED AGENTS INC**<br>**145 BAKER STREET**<br>**MARION, OH  43302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**NATIONAL REGISTERED AGENTS**<br>**1300 E NINTH STREET**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FERRO ENGINEERING**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN ANDREW LABOON**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FFG ENTERPRISES INC**<br>**16691 CO RD 221**<br>**FORNEY, TX  75126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FIBERFAB US**<br>**52745 DRAFTER RD.**<br>**LA PINE, OR 97739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIBREBOARD CORP**<br>**2200 ROSS AVENUE, SUITE 3600**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIELD FORMS & PROMOTIONS LLC**<br>**PO BOX 5158**<br>**WACO, TX 76708** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FILTAIR COMPANY, THE**<br>**411 W. FORK**<br>**ARLINGTON, TX 76012** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FINANCIAL ADJUSTMENT BUREAU**<br>**705 E. ABRAM STREET, SUITE 101**<br>**ARLINGTON, TX 76010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIN-TECH INC.**<br>**5003 MOSS HOLLOW**<br>**HOUSTON, TX 77018-1921** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRE BRICK ENGINEERS CO INC**<br>**3219 SNELLING AVE**<br>**MINNEAPOLIS, MN 55406** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRE PROTECTION SYSTEMS CO INC**<br>**MORGAN LEWIS & BOCKIUS**<br>**THE NEMOURS BUILDING**<br>**1007 NORTH ORANGE STREET  SUITE 501**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIREHOST INC**<br>**2360 CAMPBELL CREEK BLVD STE 525**<br>**RICHARDSON, TX 75082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FIRESIDE ENTERPRISES**<br>**PO BOX 2622**<br>**IRVING, TX  75061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRESTONE**<br>**CHERYL R. JOHNSON**<br>**50 CENTURY BOULEVARD**<br>**NASHVILLE, TN  37214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRETROL PROTECTION SYSTEMS INC**<br>**2134-C ANTHONY DRIVE**<br>**TYLER, TX  75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRST ADVANTAGE LNS SCREENING**<br>**SOLUTIONS INC**<br>**LEXISNEXIS SCREENING SOLUTIONS**<br>**PO BOX 742576**<br>**ATLANTA, GA  30374-2576** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRST AVENUE REALTY,INC**<br>**12700 PARK CENTRAL SUITE 610**<br>**DALLAS, TX  75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRST ENERGY CORP**<br>**76 SOUTH MAIN ST**<br>**AKRON, OH  44308** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRST ENERGY NUCLEAR OPERATING**<br>**76 SOUTH MAIN ST**<br>**AKRON, OH  44308** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRST PREMIER BANK**<br>**601 SOUTH MINNESOTA AVENUE**<br>**SIOUX FALLS, SD  57104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FIRST STATE INS. CO.**<br>**60 BATTERYMARCH**<br>**BOSTON, MA 02110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FIRST TEXAS HOMES INC**<br>**500 CRESCENT CT STE 350**<br>**DALLAS, TX 75201-7854** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISCHBACH & MOORE INC**<br>**74 LAWLEY ST**<br>**BOSTON, MA 2122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISCHBACH & MOORE INC**<br>**74 LAWLEY ST**<br>**DORCHESTER, MA 2122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISERV INC**<br>**PO BOX 99924**<br>**GRAPEVINE, TX 76099-9724** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISH ENGINEERING & CONSTRUCTION INC**<br>**G. BYRON SMITH**<br>**1990 SOUTH POST OAK RD**<br>**HOUSTON, TX 77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISHER CONTROLS AND/OR IVS**<br>**VINSON PROCESS CONTROLS**<br>**2747 HIGHPOINT OAKS DRIVE**<br>**LEWISVILLE, TX 75067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISHER CONTROLS INTERNATIONAL**<br>**4725 HIGHWAY 75 SOUTH**<br>**SHERMAN, TX 75090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISHER CONTROLS INTERNATIONAL**<br>**LLC**<br>**22737 NETWORK PLACE**<br>**CHICAGO, IL 60673-1227** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FISHER SAFETY**<br>**2000 PARK LANE**<br>**PITTSBURGH, PA 15275-1104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| FISHER SCIENTIFIC COMPANY LLC<br>300 INDUSTRY DR<br>PITTSBURGH, PA  15275-1001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FISHER SCIENTIFIC COMPANY LLC<br>4500 TURNBERRY DR STE A<br>HANOVER PARK, IL  60133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FISHER SCIENTIFIC<br>PO BOX 404705<br>ATLANTA, GA  30384-4705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FITTING VALVE & CONTROL CORP. (BY SQUIBB-TAYLOR)<br>10480 SHADY TRAIL<br>SUITE 106<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FITTING VALVE & CONTROL CORP.<br>C/O PRECISION GENERAL INC.<br>16101 VALLEN<br>HOUSTON, TX  77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FITTING, VALVE & CONTROL CORP./<br>JACK POTTS,AGENT<br>SQUIBB-TAYLOR,INC.<br>DALLAS, TX  75354 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FIVE HOUSTON CORNERSTONE LTD<br>9550 LONG POINT RD<br>HOUSTON, TX  77055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| FIVE STAR COLLISION CENTER<br>PO BOX 110098<br>CARROLLTON, TX  75011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FJ MANAGEMENT INC<br>185 SOUTH STATE STREET, SUITE 201<br>SALT LAKE CITY, UT  84111-1561 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FL SMIDTH INC - AFT DIVISION<br>715 N BELAIR RD<br>EVANS, GA  30809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLANDERS ELECTRIC INC<br>901 W HARRISON ROAD<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLANDERS ELECTRIC LTD<br>PO BOX 97<br>WHITE OAK, TX  75693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLEET BODY EQUIPMENT<br>200 NW HARLEM RD<br>KANSAS CITY, MO  64116-4288 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLEETWATCHER LLC<br>710 E 64TH STREET<br>INDIANAPOLIS, IN  46220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLEXCO SUPPLY COMPANY<br>2915 E WASHINGTON BLVD.<br>LOS ANGELES, CA  90023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLEXITALLIC GASKET COMPANY, INC<br>DEHAY & ELLISTON<br>PAUL HAMILTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLEXITALLIC INC**<br>**450 DEARS RD-790**<br>**HOUSTON, TX  77067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**DAVID R SIDNEY**<br>**5701 MANCHESTER AVE**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**5701 MANCHESTER AVENUE**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**DAVID R SIDNEY**<br>**5701 MANCHESTER AVE**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**FOLEY & MANSFIELD**<br>**CARLA CHRISTINE STORM**<br>**1001 HIGHLANDS PLAZA DRIVE WEST, STE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLEXO SUPPLY COMPANY**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLINT HILLS RESOURCES LLC<br>4111 EAST 37TH STREET N<br>WICHITA, KS  67220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLINT HILLS RESOURCES LP<br>4111 EAST 37TH STREET N<br>WICHITA, KS  67220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLINT HILLS RESOURCES LP<br>PO BOX 2917<br>WICHITA, KS  67201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLINT INK CORP.<br>C/O FLINT INK NORTH AMERICA CORP.<br>4600 ARROWHEAD DR.<br>ANN ARBOR, MI  48105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA  94111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLINTKOTE COMPANY<br>HARRIS & LIVELY, P.C.<br>JAMES HARRIS<br>PO BOX 830<br>BEAUMONT, TX  77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLORA THOMPSON**<br>**PERRY THOMPSON JR IND EXECUTOR**<br>**PO BOX 132479**<br>**TYLER, TX  75654-2479** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORENCE HAJEK**<br>**C/O CHRISTINA WILLIAMS POA**<br>**18200 WESTFIELD PLACE DR #126**<br>**HOUSTON, TX  77090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORENCE MACK** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORENCE MARSHALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORENCE MILLER ESTATE, DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORENCE OWEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORIDA POWER & LIGHT COMPANY**<br>**700 UNIVERSE BLVD.**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLORIDA POWER AND LIGHT**<br>**700 UNIVERSE BLVD**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLO-TEX, INC.**<br>**PO BOX 3244**<br>**IRVING, TX  75061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWER MOUND, TOWN**<br>**2121 CROSS TIMBERS RD.**<br>**FLOWER MOUND, TX  75028** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLOWMATICS INCORPORATED**<br>**1300 E ARAPAHO RD STE 204**<br>**RICHARDSON, TX  75081-2445** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE (US) INC.**<br>**142 CLINTON ROAD**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE (US), INC**<br>**CARRINGTON, COLEMAN, SLOMAN & BLUMENTH**<br>**RODNEY H LAWSON**<br>**901 MAIN STREET, SUITE 5500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORP**<br>**5215 N O'CONNOR BLVD STE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**142 CLINTON ROAD**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**5215 N. O'CONNOR BLVD., SUITE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**111 EIGHTH AVE**<br>**NEW YORK, NY  10011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**142 CLINTON ROAD**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLOWSERVE CORPORATION**<br>**5215 N O'CONNOR BLVD**<br>**STE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**111 EIGHTH AVE**<br>**NEW YORK, NY  10011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**HERZOG CREBS LLP**<br>**GRAY L SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLOWSERVE CORPORATION**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**JENNIFER MARIE VALENTINO**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLOWSERVE CORPORATION**<br>**PUMP DIVISION**<br>**6840 WYNNWOOD**<br>**HOUSTON, TX  77008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE CORPORATION**<br>**RAYMOND A. NEUER**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE FSD CORPORATION**<br>**2100 FACTORY ST**<br>**KALAMAZOO, MI  49001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE PUMP DIVISION**<br>**4179 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE PUMP DIVISION**<br>**DEER PARK SERVICE CENTER**<br>**2802 EAST 13TH STREET**<br>**DEER PARK, TX  77536** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**142 CLINTON ROAD**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**5215 N. O'CONNOR BLVD., SUITE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**MCELROY DEUTSCH MULVANEY & CARPENTER LLP**<br>**1300 MOUNT KEMBLE AVENUE**<br>**PO BOX 2075**<br>**MORRISTOWN, NJ  07962-2075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**WALL STREET PLAZA, 24TH FLOOR**<br>**MCELROY, DEUTSCH, MULVANEY & CARPENTER**<br>**LLP, 88 PINE STREET**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**142 CLINTON ROAD**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**5215 N O'CONNOR BLVD**<br>**STE 2300**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**5215 N O'CONNOR BLVD**<br>**STE 2300**<br>**IRVING, TX  75309** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLOWSERVE US INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**FLOWSERVE - RALEIGH**<br>**PO BOX 676836**<br>**DALLAS, TX  75267-6836** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**JOSEPH ALBERT JR HARGRAVES**<br>**3725 WYOMING ST**<br>**ST LOUIS, MO  63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLOWSERVE US INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANIA STREET, SUITE 4200**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**PO BOX 91329**<br>**CHICAGO, IL 60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOWSERVE US INC**<br>**5215 N O CONNOR BLVD**<br>**STE 2300**<br>**IRVING, TX 75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLOYD & TOMMIE M GREENEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLSMIDTH AIRTECH**<br>**PO BOX 2630**<br>**EVANS, GA 30809** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLSMIDTH INC AIRTECH DIVISION**<br>**2040 AVENUE C**<br>**BETHLEHEM, PA 18017-2188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLSMIDTH INC**<br>**2040 AVENUE C**<br>**BETHLEHEM, PA 18017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLSMIDTH INC**<br>**PO BOX 200995**<br>**PITTSBURGH, PA 15251-0995** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLSMIDTH KREBS INC**<br>**DEPT 3252**<br>**PO BOX 123252**<br>**DALLAS, TX  75312-3252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLSMIDTH SALT LAKE CITY, INC.**<br>**ALAN STUART ZELKOWITZ**<br>**1 SOUTH WACKER DRIVE**<br>**SUITE 2500**<br>**CHICAGO, IL  60606-4673** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLSMIDTH SALT LAKE CITY, INC.**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUKE CORPORATION**<br>**1420 75TH ST SOUTHWEST**<br>**EVERETT, WA  98203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUKE ELECTRONICS**<br>**7272 COLLECTION CENTER DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CONSTRUCTORS INTERNATIONAL INC.**<br>**352 HALTON ROAD, SUITE 200**<br>**GREENVILLE, SC  29607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**6700 LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**6700 LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**6700 LAS COLINAS BLVD.**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLUOR CORPORATION**<br>**ADAMS & COFFEY PC**<br>**KENT M. ADAMS**<br>**550 FANNIN, SUITE 800**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**CSC LAWYER INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**KENT M. ADAMS**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**24 GREENWAY PLAZA, SUITE 1400**<br>**HOUSTON, TX  77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**KENT M. ADAMS**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |