ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLUOR CORPORATION**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR DANIEL ILLINOIS INC**<br>**6700 LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR DANIEL SERVICES CORPORATION**<br>**6700 LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR DANIELS MAINTENANCE SERVICES INC.**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR DANIELS SERVICES CORP.**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR DANIELS WILLIAMS BROTHERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**1 FLUOR DANIEL DR**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**3 POLARIS WAY**<br>**ALISO VIEJO, CA  92698** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FLUOR ENTERPRISES INC**<br>**CSC LAWYERS INCORPORATING**<br>**SERVICE COMPANY**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**1 FLUOR DANIEL DR**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**CORPORATE SERVICE COMPANY D/B/A CSC**<br>**LAWYERS INCORPORATING SERVICE COMPANY**<br>**211 E. 7TH STREET, SUITE 620**<br>**AUSTIN, TX  78701-3218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**CSC LAWYERS INCORPORATING**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**CSC LAWYERS INCORPORATING**<br>**SERVICE COMPANY**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLUOR ENTERPRISES INC**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**KENT M. ADAMS**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**24 GREENWAY PLAZA, SUITE 1400**<br>**HOUSTON, TX  77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**PO BOX 847363**<br>**DALLAS, TX  75284-7363** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR GLOBAL SERVICES**<br>**9000 WEST JEFFERSON 609 BLDG 3**<br>**DALLAS, TX  75211-9304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR HOLDING CO. LLC**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR TEXAS INC.**<br>**JAMES L. WARE**<br>**SHEEHY WARE & PAPPAS PC**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR CORPORATION**<br>**6700 LAS COLINAS BLVD.**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FLUOR ENTERPRISES INC**<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX  77478 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FLUOR ENTERPRISES INC**<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO  65101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>1735 MARKET STREET<br>PHILADELPHIA, PA  19103 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>1735 MARKET STREET<br>PHILADELPHIA, PA  19103 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD  21201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FMC CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**GARY D. ELLISTON**<br>**DEHAY & ELLISTON LLP**<br>**901 MAIN ST.**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**GARY D. ELLISTON, DEHAY &**<br>**ELLISTON LLP, BANK OF AMERICA PLAZA**<br>**BUILDING, 901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**KELLEY JASONS MCGOWAN SPINELLI**<br>**& HANNA LLP**<br>**120 WALL STREET, 30TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**LEGAL DEPARTMENT**<br>**1735 MARKET STREET**<br>**PHILADELPHIA, PA  19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FMC CORPORATION**<br>**POLSINELLI PC**<br>**JOANN MARIE WOLTMAN**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FMC CORPORATION**<br>**POLSINELLI**<br>**SUSAN ELIZABETH RYAN**<br>**900 W 48TH PLACE, SUTIE 900**<br>**KANSAS CITY, MO  64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FONDREN FORENSICS INC**<br>**2700 TIBBETS DRIVE**<br>**SUITE 102**<br>**BEDFORD, TX 76022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOOD MACHINERY & CHEMICAL CORPORATION**<br>**1735 MARKET STREET**<br>**PHILADELPHIA, PA  19013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**DAVID WILLIAM YBARRA, ATTORNEY AT LAW**<br>**12 WOLF CREEK DR. STE. 100**<br>**BELLEVILLE, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**ONE AMERICAN ROAD**<br>**KATHERINE MARIE KJOLHEDE, EVP &**<br>**GEN. COUN., PO BOX 6248**<br>**DEARBORN, MI  48126-2798** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FORD MOTOR COMPANY**<br>**SANCHEZ DANIELS & HOFFMAN LLP**<br>**MICHELLE ANN FRANZ**<br>**333 WEST WACKER DRIVE, SUITE 500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**DAWN M. WRIGHT**<br>**THOMPSON & KNIGHT LLP**<br>**ONE ARTS PLAZA**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**GREENSFELDER HEMKER & GALE PC**<br>**DAVID WILLIAM YBARRA**<br>**12 WOLF CREEK DR, SUITE 100**<br>**BELLEVILLE, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**KATHERINE MARIE KJOLHEDE, EVP &**<br>**GEN. COUN., ONE AMERICAN ROAD**<br>**PO BOX 6248**<br>**DEARBORN, MI  48126-2798** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FORD MOTOR COMPANY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**LECLAIRRYAN LLC**<br>**MICHAEL GOLDKLANG, 1 RIVERFRONT PLAZA**<br>**1037  RAYMOND  BLVD  16TH  FLR**<br>**NEWARK, NJ  07102-5423** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**MCGUIREWOODS LLP**<br>**ANGELA M SPIVEY**<br>**1230 PEACHTREE STSTE 2100**<br>**ATLANTA, GA  30309** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**RYAN THOMAS BARKE, ATTORNEY AT LAW**<br>**RYAN THOMAS BARKE**<br>**710 WILD HORSE CREEK DR**<br>**FAIRVIEW HEIGHTS, IL  62208-2053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR CO**<br>**KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN.**<br>**ONE AMERICAN ROAD**<br>**PO BOX 6248**<br>**DEARBORN, MI  48126-2798** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORD MOTOR COMPANY**<br>**ONE AMERICAN ROAD**<br>**PO BOX 6248**<br>**DEARBORN, MI  48126-2798** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FOREMOST FARMS USA COOPERATIVE**<br>**E10889 PENNY LANE**<br>**BARABOO, WI  53913-8115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORENTA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOREST CREEK WIND FARM LLC**<br>**353 NORTH CLARK STREET, 30TH FLOOR**<br>**ATTN: MANAGER, CREDIT AND TREASURY**<br>**CHICAGO, IL  60654-4704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOREST CREEK WIND FARM, LLC**<br>**4425 W AIRPORT FREEWAY   STE 473**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOREST HILLS APARTMENTS LP**<br>**29800 AGOURA RD STE 106**<br>**AGOURA HILLS, CA  91302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORESTRY SUPPLIERS INC**<br>**PO BOX 8397**<br>**JACKSON, MS  39284-8397** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORGE GROUP**<br>**4000 TOWN CENTER BLVD.**<br>**SUITE 200**<br>**CANONSBURG, PA  15317** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMAN, PERRY, WATKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMICA CORPORATION**<br>**10155 READING RD SUITE 800**<br>**CINCINNATI, OH  45241-4805** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**201 FORMOSA DR.**<br>**POINT COMFORT, TX  77978** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FORMOSA PLASTICS CORPORATION**<br>**9 PEACHTREE HILL RD.**<br>**LIVINGSTON, NJ  7039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**JENNIFER MARIE VALENTINO**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 11 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORMOSA PLASTICS CORPORATION, TEXAS**<br>**201 FORMOSA DRIVE**<br>**POINT COMFORT, TX  77978** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORNEY ENGINEERING**<br>**C/O FORNEY INTERNATIONAL INC.**<br>**3405 WILEY POST RD.**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORNEY ENGINEERING**<br>**C/O FOSTER WHEELER CORPORATION**<br>**PERRYVILLE CORPORATE PARK**<br>**CLINTON, NJ  8809** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORNEY ISD**<br>**600 S. BOIS D'ARC**<br>**FORNEY, TX  75126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FORNEY, CITY**<br>**202 E MAIN ST**<br>**FORNEY, TX  75126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORSYTHE SOLUTIONS GROUP INC**<br>**PO BOX 809024**<br>**CHICAGO, IL  60680-9024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT BEND COUNTY**<br>**PO BOX 1028**<br>**SUGARLAND, TX  77487-1028** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT BEND INDEPENDENT SCHOOL DISTRICT**<br>**16431 LEXINGTON BLVD.**<br>**SUGAR LAND, TX  77479** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT KENT HOLDINGS INC**<br>**F/K/A DUNHAM-BUSH, INC.**<br>**6050 SANTO RD STE 150**<br>**SAN DIEGO, CA  92124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT WORTH COWTOWN MARATHON**<br>**PO BOX 11565**<br>**FORT WORTH, TX  76110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT WORTH GASKET & SUPPLY**<br>**2200 GRAVEL DR**<br>**FORT WORTH, TX  76118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT WORTH INDEPENDENT SCHOOL DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT WORTH ISD**<br>**100 N UNIVERSITY DR**<br>**FORT WORTH, TX  76107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 13 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FORT WORTH WATER DEPARTMENT**<br>**PO BOX 961003**<br>**FORT WORTH, TX 76161-0003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FORT WORTH, CITY**<br>**1000 THROCKMORTON ST.**<br>**FORT WORTH, TX 76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSECO INC**<br>**20200 SHELDON RD**<br>**CLEVELAND, OH 44142** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSECO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ROBERT EDWIN THACKSTON**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX 75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSECO INC**<br>**SCOTT CHRISTOPHER WELLS, ATTORNEY AT LAW**<br>**SCOTT CHRISTOPHER WELLS**<br>**3102 MAPLE AVE STE 400**<br>**DALLAS, TX 75201-1261** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSECO INC**<br>**20200 SHELDON RD**<br>**CLEVELAND, OH 44142** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSECO, INC.**<br>**438 KING ST**<br>**STE C**<br>**CHARLESTON, SC 29403** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSSIL POWER SYSTEMS INC**<br>**10 MOSHER DR**<br>**BURNSIDE INDUSTRIAL PARK**<br>**DARTMOUTH, NS B3B 1N5** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FOSSIL POWER SYSTEMS INC**<br>**PO BOX 157**<br>**BURNSIDE INDUSTRIAL PARK**<br>**DARTMOUTH, NS  B3B 1N5** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER & KLEISER**<br>**3700 EAST RANDOL MILL**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER ENGINEERING COMPANY**<br>**527 5TH AVENUE SOUTH**<br>**NASHVILLE, TN  37203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**10876 S RIVER FRONT PKWY**<br>**STE 250**<br>**SOUTH JORDAN, UT  84095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**10876 S RIVER FRONT PKWY**<br>**STE 250**<br>**SOUTH JORDAN, UT  84095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**10876 S RIVER FRONT PKWY**<br>**SUITE 250**<br>**SOUTH JORDAN, UT  84095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**585 N. DAIRY ASHFORD ST**<br>**HOUSTON, TX  77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**BAKER STERCHI COWDEN & RICE LLC**<br>**CURTIS RAY PICOU**<br>**1010 MARKET STREET, SUITE 1640**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 15 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FOSTER WHEELER CORP**<br>**CRYSTAL L LANDES, ATTORNEY AT LAW**<br>**1717 MAIN ST # 5400**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**L FRIES**<br>**PERRYVILLE CORPORATE PARK**<br>**CLINTON, NJ  8809** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**MARY GRACE SULLIVAN, ATTORNEY AT LAW**<br>**535 NORTH NEW BALLAS ROAD ST L**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**PICOU & ANDREKANIC LLC**<br>**ROBERT D ANDREKANIC,**<br>**1012 PLUMMER DRIVE, STE 103 - 2ND FL**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**SEDGWICK LLP**<br>**CORI MICHELLE CUDABA STEINMANN**<br>**1717 MAIN ST STE 5400**<br>**DALLAS, TX  75201-7367** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**FAVAD BAJARIA**<br>**1717 MAIN STREET, SUITE 5400**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FOSTER WHEELER CORP**<br>**THOMAS R. O'BRIEN**<br>**C/O FOSTER WHEELER CORPORATION**<br>**PERRYVILLE CORPORATE PARK**<br>**CLINTON, NJ  08809-4000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**PICOU & ANDREKANIC LLC**<br>**ROBERT D ANDREKANIC,**<br>**1012 PLUMMER DRIVE, STE 103 - 2ND FL**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**THOMAS R. O'BRIEN**<br>**C/O FOSTER WHEELER CORPORATION**<br>**PERRYVILLE CORPORATE PARK**<br>**CLINTON, NJ  08809-4000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**10876 S RIVER FRONT PKWY**<br>**STE 250**<br>**SOUTH JORDAN, UT  84095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FOSTER WHEELER ENERGY CORP**<br>**BAJARIA LAW FIRM PC**<br>**FAVAD BAJARIA**<br>**13455 NOEL ROAD, SUITE 1000**<br>**DALLAS, TX  75240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**BAKER STERCHI COWDEN & RICE LLC**<br>**CURTIS RAY PICOU**<br>**1010 MARKET STREET, SUITE 1640**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**COATS ROSE YALE RYMAN & LEE PC**<br>**JAMES M. RILEY**<br>**3 EAST GREENWAY PLAZA, SUITE 2000**<br>**HOUSTON, TX  77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**COATS ROSE YALE RYMAN & LEE PC**<br>**JAMES M. RILEY**<br>**3 EAST GREENWAY PLAZA, SUITE 2000**<br>**HOUSTON, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**LEWIS C. MILTENBERGER & ASSOCIATES**<br>**LEWIS C. MILTENBERGER**<br>**108 W 8TH STREET, SUITE 500**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER PC**<br>**MICHELE YENNIE SMITH**<br>**2615 CALDER ST, SUITE 800**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER**<br>**MCPHERSON, MICHELLE MARIE LINDAHL**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER**<br>**MICHELE YENNIE SMITH**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER**<br>**MICHELE YENNIE SMITH**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER**<br>**SANDRA F. CLARK**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER**<br>**SANDRA F. CLARK**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**MEHAFFY WEBER**<br>**SANDRA F. CLARK**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FOSTER WHEELER ENERGY CORP**<br>**PICOU & ANDREKANIC LLC**<br>**ROBERT D ANDREKANIC,**<br>**1012 PLUMMER DRIVE, STE 103 - 2ND FL**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**FAVAD BAJARIA**<br>**1717 MAIN STREET, SUITE 5400**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**MARIA KAROS**<br>**1717 MAIN STREET, SUITE 5400**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORP**<br>**THOMAS R. O'BRIEN**<br>**C/O FOSTER WHEELER CORPORATION**<br>**PERRYVILLE CORPORATE PARK**<br>**CLINTON, NJ  08809-4000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER ENERGY CORPORATION**<br>**585 N. DAIRY ASHFORD ST**<br>**HOUSTON, TX  77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER LLC**<br>**FRILOT PARTRIDGE & KOHNKE**<br>**1100 POYDRAS ST**<br>**NEW ORLEANS, LA  70163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FOSTER WHEELER LLC**<br>**GREGORY S. ROSSE**<br>**BRYDON HUGO & PARKER**<br>**135 MAIN STREET, TWENTIETH FLOOR**<br>**SAN FRANCISCO, CA  94105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER LLC**<br>**JOHN J HAINKEL**<br>**FRILOT PARTRIDGE & KOHNKE**<br>**1100 POYDRAS ST**<br>**NEW ORLEANS, LA  70163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER NORTH AMERICA CORP**<br>**PO BOX 822178**<br>**PHILADELPHIA, PA  19182-2178** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER, LLC**<br>**PO BOX 4000**<br>**CLINTON, NJ  8809** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOSTER WHEELER CORP**<br>**10876 S RIVER FRONT PKWY**<br>**STE 250**<br>**SOUTH JORDAN, UT  84095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOUNTAINS BENT TREE LLC**<br>**16400 LEDGEMONT LANE**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOUR SEASONS RESORT & CLUB**<br>**4150 N MACARTHUR BLVD**<br>**IRVING, TX  75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOUR STAR HEATING & AIR**<br>**CONDITIONING**<br>**PO BOX 219**<br>**SAVOY, TX  75479** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FOX PRINTING LLC**<br>**PO BOX 116638**<br>**CARROLLTON, TX  75011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FOX SCIENTIFIC INC**<br>**8221 E FM 917**<br>**ALVARADO, TX  76009** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND I LLC**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, JOHN D. VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND I LP**<br>**700 UNIVERSE BOULEVARD**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND I**<br>**700 UNIVERSE BLVD**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND I, L.P.**<br>**HAYNES AND BOONE, LLP, NINA CORTELL**<br>**ANNE M. JOHNSON, BEN L. MESCHES, RYAN**<br>**PAULSEN, 2323 VICTORY AVE, SUITE 700**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND I, L.P.**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND II LLC**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, JOHN D. VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND II LP**<br>**700 UNIVERSE BOULEVARD**<br>**JUNO BEACH, FL  33408-2683** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FPL ENERGY PECOS WIND II**<br>**700 UNIVERSE BLVD**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND II, L.P.**<br>**HAYNES AND BOONE, LLP, NINA CORTELL**<br>**ANNE M. JOHNSON, BEN L. MESCHES, RYAN**<br>**PAULSEN, 2323 VICTORY AVE, SUITE 700**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY PECOS WIND II, L.P.**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY, LLC**<br>**HAYNES AND BOONE, LLP, NINA CORTELL**<br>**ANNE M. JOHNSON, BEN L. MESCHES, RYAN**<br>**PAULSEN, 2323 VICTORY AVE, SUITE 700**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPL ENERGY, LLC**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FPS FIRE PROTECTION SPECIALISTS**<br>**2569 GRAVEL DRIVE**<br>**FORT WORTH, TX  76118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANCES CLEO HALLIDAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANCES JO DRURY ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANCIS J. WALSH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANCISCO LOPEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK CRIDDLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK DELANO DONOVAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK J LEIDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK M GLOVER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK MEYERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK MUSGROVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK RABENBURG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK RAPLEY  II<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| FRANK RAPLEY II<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FRANK WHITED GREER JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN AUTO SUPPLY**<br>**PO BOX 519**<br>**FRANKLIN, TX 77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN BANK SSB**<br>**9800 RICHMOND AVENUE SUITE 680**<br>**HOUSTON, TX 77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN COUNTY WD**<br>**PO BOX 559**<br>**112 N HOUSTON STREET**<br>**MOUNT VERNON, TX 75457** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN COUNTY**<br>**FRANKLIN COUNTY COURTHOUSE**<br>**200 N. KAUFMAN STREET**<br>**MOUNT VERNON, TX 75457** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN COUNTY**<br>**PO BOX 70**<br>**MT VERNON, TX 75457** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN ISD**<br>**1216 W FM 1644**<br>**PO BOX 909**<br>**FRANKLIN, TX 77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN MARGRETTA CUMMINGS**<br>**12272 EPSILON ST.**<br>**GARDEN GROVE, CA 92840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRANKLIN, CITY**<br>**319 BREMOND ST**<br>**FRANKLIN, TX 77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FRAZIER DAVIS CONSTRUCTION**<br>**4349 CRESCENT RD**<br>**EUREKA, MO  63025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRED GOODGION**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRED GULBRANDSEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRED WEBER INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREDERICK COWAN & COMPANY INC**<br>**48 KROEMER AVE**<br>**RIVERHEAD, NY  11901-3108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREDERICK J TUTHILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREDERICK M GOLTZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREDRICK KING AND PATRICIA KING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREEMAN JARRELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREEPOINT COMMODITIES LLC**<br>**58 COMMERCE ROAD**<br>**ATTN: LEGAL DEPARTMENT, WENDY LEWIS,**<br>**SVP, MANAGER, CONTRACT ADMIN.**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREEPORT MCMORAN COPPER & GOLD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FREESE AND NICHOLS INC**<br>PO BOX 980004<br>FORT WORTH, TX  76198-0004 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREESTONE COUNTY 4H ADULT**<br>**LEADER ASSOC**<br>440 EAST MAIN ST BOX 10<br>ATTN ERIN HENSLEY<br>FAIRFIELD, TX  75840 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREESTONE COUNTY AGRILIFE**<br>**EXTENSION SERVICE**<br>PO BOX 737<br>FAIRFIELD, TX  75840 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREESTONE COUNTY**<br>103 E MAIN<br>PO BOX 1010<br>FAIRFIELD, TX  75840 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FREIDA JOY BOAZE**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRESH DEL MONTE PRODUCE CO.**<br>241 SEVILLA AVENUE<br>CORAL GABLES, FL  33177 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRESNO CHEMICALS CO.**<br>13955 FM 529<br>HOUSTON, TX  77041 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRHAM SAFETY PRODUCTS INC**<br>PO BOX 36098<br>ROCK HILL, SC  29732-6098 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRIGIKING CORPORATION**<br>2046 SILVER<br>NEW ALBANY, IN  46516 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FRISCO CONSTRUCTION SERVICES**<br>**6991 MAIN STREET**<br>**FRISCO, TX  75034** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRISCO, CITY**<br>**GEORGE A. PUREFOY MUNICIPAL CENTER**<br>**6101 FRISCO SQUARE BLVD**<br>**FRISCO, TX  75034** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRITO LAY**<br>**FRITO LAY TOWER**<br>**DALLAS, TX  75235** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FROMM ELECTRIC**<br>**2101 CENTRE AVE**<br>**READING, PA  19605** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FROST CRUSHED STONE**<br>**PO BOX 272**<br>**MEXIA, TX  76667** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FROZEN FOOD EXPRESS TRUCKERS ASSOCIATION**<br>**PO BOX 225888**<br>**DALLAS, TX  75265** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRUCON CONSTRUCTION CORP**<br>**4310 PRINCE WILLIAM PKWY #200**<br>**WOODBRIDGE, VA  22192** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FRUCON CONSTRUCTION CORP**<br>**CSC LAWYERS INCORPORATING**<br>**SERVICE COMPANY**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FT WORTH PID #01 (DOWNTOWN)**<br>**777 TAYLOR STREET**<br>**SUITE 100**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **FUDGE OIL SERVICE**<br>**RT. 5, PO BOX 656**<br>**GILMER, TX  75644** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FUJI ELECTRIC CORP OF AMERICA**<br>**50 NORTHFIELD AVE**<br>**EDISON, NJ  8837** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FULLER AUSTIN INC CHURCHILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FULLER, H. B.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FULTON BOILER WORKS INC**<br>**THE FULTON COMPANIES**<br>**3981 PORT STREET PO BOX 257**<br>**PULASKI, NY  13142** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FULTON BOILER WORKS INC**<br>**3981 PORT ST**<br>**PULASKI, NY  13142** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FULTON SYLPHON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FULTON, CHERYL J**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FURMANITE AMERICA**<br>**PO BOX 674088**<br>**DALLAS, TX  75267-4088** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FURMANITE INC**<br>**PO BOX 1416**<br>**101 OLD UNDERWOOD**<br>**BLDG E**<br>**LA PORTE, TX  77572-1416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **FURON METALLIC GASKETS**<br>**PO BOX 15639**<br>**HOUSTON, TX  77220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FUSION, INC.**<br>**4658 EAST 355TH ST.**<br>**WILLOUGHBY, OH  44094** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FW & CO.** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **FXY INC FKA CHRISTY FIREBRICK**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **G & G CONSTRUCTION**<br>**810 SMITH LANE**<br>**SEAGONVILLE, TX  75159** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **G&K SERVICES**<br>**1111 MONROE ST**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **G&K SERVICES**<br>**603 AIRLINE DRIVE**<br>**COPPELL, TX  75019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **G&K SERVICES**<br>**PO BOX 2131**<br>**COPPELL, TX  75019-8131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **G&K SERVICES**<br>**PO BOX 830483**<br>**SAN ANTONIO, TX  782830483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **G&K SERVICES**<br>**PO BOX 830483**<br>**SAN ANTONIO, TX  78283-0483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| G.B. BOOTS SMITH CORP.<br>2501 AIRPORT DRIVE<br>LAUREL, MS  39440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| G2 ELECTRICAL TESTING<br>& CONSULTING LLC<br>7113 HOLDEN DR<br>ROCKWALL, TX  75087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GABRIEL ROBERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GABRIEL/JORDAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GADDIS ENGINEERING CO<br>168 FOREST AVE<br>LOCUST VALLEY, NY  11560 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GADDIS ENGINEERING CO<br>MORRISON MAHONEY LLP<br>17 STATE STREET, SUITE 11 10<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GADDIS ENGINEERING CO<br>MORRISON MAHONEY LLP<br>ARTHUR J. LIEDERMAN<br>17 STATE STREET, SUITE 1110<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY  10019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAGE COMPANY<br>172-174 SAINT JOHN STREET<br>PORTLAND, ME  04102-3018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GAIL FORSYTH<br>1340 MCDOUGALL<br>LANDER, WY  82520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAIL OQUIST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAINESVILLE HOSPITAL DIST.<br>NORTH TEXAS MEDICAL CENTER<br>1900 HOSPITAL BOULEVARD<br>GAINESVILLE, TX  76240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAINESVILLE ISD<br>800 S. MORRIS<br>GAINESVILLE, TX  76240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAINESVILLE, CITY<br>200 SOUTH RUSK<br>GAINESVILLE, TX  76240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAJESKE INC<br>6200 N. HOUSTON ROSSLYN RD.<br>HOUSTON, TX  77091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GALENA PARK ISD<br>14705 WOODFOREST BLVD.<br>HOUSTON, TX  77015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GALLOWAY, JOHNSON, TOMPKINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAMTEX INDUSTRIES, INC.<br>P.O. BOX 308<br>FORT WORTH, TX  76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARBER BROTHERS<br>PO BOX 815<br>MORGAN CITY, LA  70381 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GARDEN TERRACE I DUPLEXES**<br>**DBA GARDEN TERRACE I DUPLEXES**<br>**11919 GARDEN TERRACE**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER ASPHALT CORP**<br>**4161 E 7TH AVE**<br>**TAMPA, FL  33605** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**1500 LIBERTY RIDGE DR #3000**<br>**CHESTERBROOK, PA  19087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**1800 GARDNER EXPY**<br>**QUINCY, IL  62305** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GARDNER DENVER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER INC**<br>**SEGAL, MCCAMBRIDGE, SINGER**<br>**& MAHONEY, LTD**<br>**850 THIRD AVENUE - SUITE 1100**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER MACHINERY INC.**<br>**1800 GARDNER EXPRESSWAY**<br>**QUINCY, IL  62301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER NASH LLC**<br>**2414 BLACK GOLD CT**<br>**HOUSTON, TX  77073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER DENVER NASH LLC**<br>**PO BOX 952453**<br>**ST LOUIS, MO  63195** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER GIBSON INC**<br>**4161 E 7TH AVE**<br>**TAMPA, FL  33605** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARDNER IRON & METAL COMPANY, INC**<br>**1201 E. FOURTH STREET**<br>**AUSTIN, TX  78702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL  62305 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARDNER-DENVER-JOY COMPRESSORS<br>ATTN: MARED EDGAR<br>1500 LIBERTY RIDGE DRIVE<br>STE 300<br>CHESTERBROOK, PA  19087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA  1832 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO  64105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARLAND ISD<br>HARRIS HILL ADMINISTRATION BUILDING<br>501 S. JUPITER<br>GARLAND, TX  75042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARLAND MEADOWS LTD<br>DBA THE MEADOWS<br>3826 EASTON MEADOWS DR<br>GARLAND, TX  75043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARLAND, CITY<br>200 N. FIFTH STREET<br>GARLAND, TX  75040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY  14522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GARLOCK INC**<br>**MEHAFFY WEBER PC**<br>**MICHELE YENNIE SMITH**<br>**2615 CALDER ST, SUITE 800**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK INC**<br>**MELISSA K FERRELL, PETER STALITZ,**<br>**ATTORNEYS AT LAW**<br>**400 W 15TH ST**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN A. LABOON**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**MELISSA K FERRELL, PETER STALITZ**<br>**100 CONGRESS AVE, SUITE 700**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK SEALING TECHNOLOGIES INC**<br>**1666 DIVISION STREET**<br>**PALMYRA, NY  14522** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK SEALING TECHNOLOGIES INC**<br>**SCHACHTER HARRIS LLP**<br>**LAURIE FAY, 220 CANAL CENTRE,**<br>**400 E. LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK SEALING TECHNOLOGIES INC**<br>**SCHACHTER HARRIS LLP, CARY IRA SCHACHTER**<br>**LAURIE FAY, RAYMOND P. HARRIS**<br>**220 CANAL CENTRE, 400 E LAS COLINAS BLVD**<br>**IRVING, TX  75039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 36 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GARLOCK SEALING TECHNOLOGIES INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ARTURO M. AVILES**<br>**100 CONGRESS AVE STE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK SEALING TECHNOLOGIES INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**SHELLY MASTERS**<br>**100 CONGRESS AVE STE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK SEALING TECHNOLOGIES INC**<br>**THE CORPORATION COMPANY**<br>**124 WEST CAPITOL AVE, SUITE 1900**<br>**LITTLE ROCK, AR  72201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARLOCK SEALING TECHNOLOGIES LLC**<br>**1666 DIVISION STREET**<br>**PALMYRA, NY  14522** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARRETSON, O.W.**<br>**RT 6 BOX 1925**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARRISON INDUSTRIES, INC.**<br>**C/O VIRGINIA GALVANIZING**<br>**181 COOPER DRIVE**<br>**EL DORADO, AR  71730** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARRY D. GLADDEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY CHARLES GREER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY D SPENCE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GARY D VINTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY HAYES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY HECKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY MASSEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY RAILWAY COMPANY**<br>**1 N BUCHANAN STREET**<br>**GARY, IN 46402-1060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY TERRILL AND SANDY TERRILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY WILLIAMS ENERGY CORP**<br>**370 17TH ST., SUITE 5300**<br>**DENVER, CO 80202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GARY WORKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GAS EQUIPMENT COMPANY, INC.**<br>**11616 HARRY HINES BLVD.**<br>**DALLAS, TX 75229-3109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GASKET HOLDINGS INC**<br>**26555 NORTHWESTERN HIGHWAY**<br>**SOUTHFIELD, MI 48033-2146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATES CORPORATION**<br>**1551 WEWATTA STREET**<br>**DENVER, CO 80202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GATES CORPORATION**<br>**6450 POE AVE #109**<br>**TOMKINS LAW DEPT**<br>**DAYTON, OH  45414** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATESCO, INC**<br>**THOMAS SANDERS**<br>**P.O. BOX 1860**<br>**SUGAR LAND, TX  77487** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATESVILLE ISD**<br>**311 S. LOVERS LANE**<br>**GATESVILLE, TX  76528** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATEWAY GREYCREST**<br>**DBA CARRIAGE HOMES OF**<br>**SIGNATURE PLACE**<br>**14827 PRESTON RD**<br>**DALLAS, TX  75254** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATEWAY PUBLIC FACILITY CORP**<br>**DBA VILLAS OF OAK HILL**<br>**PO BOX 430**<br>**FORT WORTH, TX  76010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATX CORP**<br>**222 WEST ADAMS STREET**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATX CORPORATION**<br>**222 W. ADAMS STREET; 5TH FL**<br>**CHICAGO, IL  60606-5314** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATX CORPORATION**<br>**222 W. ADAMS STREET; 5TH FLOOR**<br>**CHICAGO, IL  60606-5314** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GATX CORPORATION**<br>**RAIL NORTH AMERICA, 222 WEST ADAMS STREET**<br>**CHICAGO, IL  60606-5314** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GAUTIER OIL CO. SITE<br>500 WATER STREET<br>JACKSONVILLE, FL  32202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAVLON INDUSTRIES INC.<br>2873 WEST HARDIES ROAD<br>GIBSONIA, PA  15044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GAYLENE MCMAHON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO  64064-1619 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GC SERVICES LP<br>PO BOX 4299<br>HOUSTON, TX  77210-4299 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GCR TIRE CENTERS<br>PO BOX 910530<br>DENVER, CO  80291-0530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GCR TRUCK TIRE CENTERS INC<br>DEPT 530<br>DENVER, CO  80291-0530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GE ANALYTICAL INSTRUMENTS INC<br>6060 SPINE RD<br>BOULDER, CO  80301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GE ANALYTICAL INSTRUMENTS<br>BUSINESS GROUP<br>6060 SPINE RD<br>BOULDER, CO  80301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GE BETZ INC<br>PO BOX 846046<br>DALLAS, TX  75284-6046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 40 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GE CONTROL SOLUTIONS**<br>**BANK OF AMERICA**<br>**FILE NO 42058**<br>**LOS ANGELES, CA  90074-2058** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE ENERGY SERVICES**<br>**PO BOX 848301**<br>**DALLAS, TX  75284-8301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE INFRASTRUCTURE SENSING INC**<br>**BANK OF AMERICA NA**<br>**LOCKBOX # 848502**<br>**1401 ELM ST  5TH FLOOR**<br>**DALLAS, TX  75284** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE INSPECTION TECHNOLOGIES LP**<br>**14348 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE INSPECTION TECHNOLOGIES LP**<br>**721 VISIONS DRIVE**<br>**SKANEATELES, NY  13152** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE INSPECTION TECHNOLOGIES**<br>**127 S 16TH ST**<br>**LAPORTE, TX  77571** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE INSPECTION TECHNOLOGIES**<br>**3054 SOLUTIONS CENTER**<br>**CHICAGO, IL  60677-3000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE INTERNATIONAL INC**<br>**PO BOX 848301**<br>**DALLAS, TX  75284-8301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GE MOBILE WATER INC**<br>**PO BOX 418930**<br>**BOSTON, MA  02241-8930** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GE MOBILE WATER INC<br>PO BOX 742132<br>LOS ANGELES, CA  90074-2132 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GE MULTILIN<br>PO BOX 402485<br>ATLANTA, GA  30384 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEAR CLEANING SOLUTIONS LLC<br>PO BOX 678044<br>DALLAS, TX  752678044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEBCO ASSOCIATES LP<br>815 TRAILWOOD DR STE 200<br>HURST, TX  76053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC  29417 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEMINI SCIENTIFIC CORP<br>650 VAQUEROS AVE STE C<br>SUNNYVALE, CA  94085 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA  70360 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC<br>90 EAST HALSEY RD<br>PARSIPPANY, NJ  7054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENCOR INDUSTRIES INC IND AND<br>5201 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32810 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENCORP INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENCORP INC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENCORP INC**<br>**OGDEN GIBSON BROOCKS LONGORIA &**<br>**HALL, LLP, MURPHY KLASING, 1900 PENNZOIL**<br>**SOUTH TOWER, 711 LOUISIANA ST.**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENCORP INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**NATHAN HORNE**<br>**100 CONGRESS AVE., SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENCORP INC**<br>**STEPTOE & JOHNSON PLLC**<br>**CHRISTINA ANN DENMARK**<br>**10001 WOODLOCH FOREST DR, SUITE 300**<br>**THE WOODLANDS, TX  77380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENE MARSH AND KARLA MARSH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENE T MARSH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL CABLE INDSUTRIES INC**<br>**19 BOBRICK DRIVE**<br>**JACKSON, TN  38301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL CABLE INDUSTRIES INC**<br>**19 BOBRICK DRIVE**<br>**JACKSON, TN  38301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DATATECH LP**<br>**DEPT D8014**<br>**PO BOX 650002**<br>**DALLAS, TX  75265-0002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORP**<br>**2941 FAIRVIEW PARK DRIVE, SUITE 100**<br>**FALLS CHURCH, VA  22042-4513** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORP.**<br>**3190 FAIRVIEW PARK DR.**<br>**FALLS CHURCH, VA  22042-4523** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORPORATION**<br>**2941 FAIRVIEW PARK DRIVE**<br>**SUITE 100**<br>**FALLS CHURCH, VA  22042-4513** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORPORATION**<br>**330 N. WABASH VENUE**<br>**CHICAGO, IL  60611-7603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**BRYAN DENNIS NICHOLSON**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL DYNAMICS CORPORATION**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS CORPORATION**<br>**U.S. CORPORATION COMPANY,AGENT**<br>**400 N. ST. PAUL**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL DYNAMICS**<br>**3190 FAIRVIEW PARK DR.**<br>**FALLAS CHURCH, VA 22042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**1515 MARKET STREET STE 1210**<br>**PHILADELPHIA, PA 19102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**3135 EASTON TURNPIKE**<br>**FAIRFIELD, CT 6828** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**351 WEST CAMDEN ST**<br>**6TH FLOOR**<br>**BALTIMORE, MD 21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**AARONSON, RAPPAPORT, FEINSTEIN**<br>**& DEUTSCH, LLP**<br>**757 THIRD AVENUE, 4TH FLOOR**<br>**NEW YORK, NY 10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GENERAL ELECTRIC CO**<br>**AJ BRONSKY BROWN & JAMES PC**<br>**800 MARKET STREET STE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**ARMSTRONG TEASDALE**<br>**BRYAN DENNIS NICHOLSON**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**ARMSTRONG TEASDALE**<br>**GREGORY ALAN IKEN**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**BROWN, MCCARROLL, LLP**<br>**KAY ANDREWS**<br>**111 CONGRESS AVE, SUITE 1400**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL ELECTRIC CO**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**HARRIS BEACH, PLLC**<br>**100 WALL STREET, 23RD FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**JOHN J HAINKEL**<br>**FRILOT PARTRIDGE & KOHNKE**<br>**1100 POYDRAS ST**<br>**NEW ORLEANS, LA  70163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**MARC BRAINICH**<br>**SEDGWICK LLP**<br>**333 BUSH STREET, 30TH FLOOR**<br>**SAN FRANCISCO, CA  94104-2834** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**MEHAFFY WEBER**<br>**KEITH FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL ELECTRIC CO**<br>**MEHAFFY WEBER**<br>**KEITH FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**MEHAFFY WEBER**<br>**KEITH W. FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**MEHAFFY WEBER**<br>**KEITH WILLIAM FOLEY**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**ONE RIVER RD**<br>**SCHENECTADY, NY  12345** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**PAINE, TARWATER, AND BICKERS, LLP**<br>**DARRYL E. ATKINSON**<br>**900 S CAPITAL OF TEXAS HWY**<br>**AUSTIN, TX  78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**PO BOX 1086**<br>**SPEZIALI, GREENWALD & HAWKINS, P.C.**<br>**1081 WINSLOW ROAD**<br>**WILLIAMSTOWN, NJ  8094** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC CO**<br>**SEDGWICK LLP**<br>**MICHAEL A. TANENBAUM**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ  7102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC CO<br>SPEZIALI, GREENWALD & HAWKINS, P.C<br>DAVID A. SPEZIALI<br>PO BOX 1086, 1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ  8094 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR  72201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC CO.<br>C T CORPORATION,AGENT<br>217 W. MANHATTAN AVE.<br>SANTA FE, NM  87501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC CO.<br>LARRY G. REYNOLKDS,MGR.GLOBAL REMED.<br>1635 BROADWAY<br>FORT WAYNE, IN  46801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC COMPANY<br>640 FREEDOM BUSINESS CENTER<br>KING OF PRUSSIA, PA  19406 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC COMPANY<br>ATTN: ALEX DIMITRIEF, SENIOR VICE PRESIDENT & GENERAL COUNSEL<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT  6828 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC COMPANY<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL ELECTRIC COMPANY**<br>**GE CONSUMER & INDUSTRIAL**<br>**PO BOX 642493**<br>**PITTSBURGH, PA 15264-2493** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC COMPANY**<br>**GE ENERGY SERVICES**<br>**4200 WILDWOOD PARKWAY**<br>**ATLANTA, GA 30339** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC COMPANY,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX 78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC INTERNATIONAL INC**<br>**4200 WILDWOOD PKWY**<br>**ATLANTA, GA 30339** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC INTERNATIONAL**<br>**621 EAST SH-121 SOUTH**<br>**SUITE 420**<br>**COPPELL, TX 75019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL ELECTRIC SUPPLY COMPANY**<br>**3135 EASTON TURNPIKE**<br>**FAIRFIELD, CT 6828** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO 63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**SANDRA S MCCLUSKEY**<br>**2322 S SEVENTH ST**<br>**ST LOUIS, MO  63104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**1010 MARKET ST 20TH FLOOR**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**40211 BINGHAM AVE**<br>**ST LOUIS, MO  63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**4041 BINGHAM AVE**<br>**ST LOUIS, MO  63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**800 MARKET STREET**<br>**SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**A J BRONSKY BROWN AND JAMES PC**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET ST STE 1100**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GENERAL GASKET CORPORATION**<br>**SANDRA S MCCLUSKEY**<br>**2322 S SEVENTH ST**<br>**ST LOUIS, MO  63104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL GASKET CORPORATION**<br>**TYLER CHARLES SCHAEFFER, ATTORNEY AT LAW**<br>**911 LOCUST ST APT 5602**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL METALS CORP**<br>**1155 WEST FOURTH STREET SUITE 210**<br>**RENO, NV  89503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL METALS CORP**<br>**3115 NW NORTH RIVER DRIVE**<br>**MIAMI, FL  33142** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL MILLS INC**<br>**NUMBER ONE GENERAL MILLS BLVD**<br>**PO BOX 1113**<br>**MINNEAPOLIS, MN  55426** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL MOTORS CORP**<br>**300 RENAISSANCE CENTER**<br>**DETROIT, MI  48265-3000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL MOTORS CORP**<br>**3044 W. GRAND BLVD**<br>**DETROIT, MI  48202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL MOTORS CORP**<br>**PO BOX 33170**<br>**DETROIT, MI  48232-5170** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL MOTORS CORP**<br>**THOMPSON & KNIGHT LLP**<br>**DAWN M WRIGHT, ONE ARTS PLAZA,**<br>**1722 ROUTH ST, STE 1500**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL MOTORS CORPORATION**<br>**PO BOX 260**<br>**CLINTON, MS  39056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL MOTORS CORPORATION**<br>**PO BOX 4396**<br>**MERIDIAN, MS  39301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL PARTS INC**<br>**11311 HAMPSHIRE AVE S**<br>**BLOOMINGTON, MN  55438** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL PHYSICS CORPORATION**<br>**PO BOX 932816**<br>**ATLANTA, GA  31193-2816** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**1 BALA AVE STE 310**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**1 BALA AVE STE 210**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**1 BALA AVE STE 210**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**1 BALA AVE STE 310**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**1 BALA AVENUE # 210**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**225 CITY LINE AVENUE**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL REFRACTORIES COMPANY**<br>**BOYD & BURGESS, LLP**<br>**JONATHAN PRAZAK**<br>**2301 MOORES LANE, PO BOX 6297**<br>**TEXARKANA, TX  75505-6297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**BOYD, POFF & BURGESS LLP**<br>**FRANKLIN A. POFF, JR.**<br>**2301 MOORES LANE, PO BOX 6297**<br>**TEXARKANA, TX  75505-6297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**BOYD, POFF & BURGESS LLP**<br>**JONATHAN PRAZAK**<br>**2301 MOORES LANE, PO BOX 6297**<br>**TEXARKANA, TX  75505-6297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**BOYD, POFF & BURGESS LLP**<br>**MARK C. BURGESS**<br>**2301 MOORES LANE, PO BOX 6297**<br>**TEXARKANA, TX  75505-6297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**CRISP BOYD & POFF, LLP**<br>**FRANKIN POFF ALBRIGHT JR**<br>**2301 MOORES LANE, PO BOX 6297**<br>**TEXARKANA, TX  75505** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**CRISP, JORDAN & BOYD, LLP**<br>**FRANKLIN A. POFF, JR**<br>**2301 MOORES LANE, PO DRAWER 6297**<br>**TEXARKANA, TX  75505-6297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL REFRACTORIES COMPANY**<br>**CRISP, JORDAN & BOYD, LLP**<br>**FRANKLIN A. POFF, JR.**<br>**2301 MOORES LANE, PO BOX 6297**<br>**TEXARKANA, TX  75505-6297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL REFRACTORIES COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT  6484 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL TELEPHONE CO.<br>JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS<br>700 HIDDEN RIDGE<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL TIRE & RUBBER<br>C/O GENCORP,INC.<br>HIGHWAY 50 AND AEROJET ROAD<br>RANCHO CORDOVA, CA  95670 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT  6828 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GENERAL ELECTRIC COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT  6828 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENERAL REFRACTORIES COMPANY**<br>**1 BALA AVE STE 210**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENERAL SUPPLY & SERVICES INC**<br>**1000 BRIDGEPORT AVENUE**<br>**SHELTON, CT  6484** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENESIS SYSTEMS INC**<br>**1501 10TH ST STE 100**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENESTER RHYMES & O T RHYMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENESTER RHYMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENESYS CONFERENCING NA**<br>**DEPT 0938**<br>**DENVER, CO  80256-0938** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENESYS**<br>**PO BOX 201005**<br>**DALLAS, TX  75320-1005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENEVA LARRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENTEX CORP.**<br>**324 MAIN ST**<br>**CARBONDALE, PA  18407** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENTRY TRUCKING**<br>**JAMES T. GENTRY,PRESIDENT**<br>**PO BOX 481**<br>**GREENWOOD, LA  71033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GENUINE PARTS COMPANY**<br>**2999 CIRCLE 75 PKWY**<br>**ATLANTA, GA  30339** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**MARK PANEK**<br>**3125 CHOUTEAU**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**CLAYTON E DICKEY**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**2999 CIRCLE 75 PARKWAY SE**<br>**ATLANTA, GA  30339-3050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**2999 CIRCLE 75 PKWY**<br>**ATLANTA, GA  30339** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**ALSTON & BIRD LLP**<br>**W CLAY MASSEY, ONE ATLANTIC CENTER,**<br>**1201 WEST PEACHTREE ST**<br>**ATLANTA, GA  30309-3424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**BREUNINGER & FELLMAN**<br>**SUSAN FELLMAN**<br>**1829  FRONT  STREET**<br>**SCOTCH  PLAINS, NJ  7076** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GENUINE PARTS COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**MANNING GOSDA & ARREDONDO LLP**<br>**RICK W. THAMM**<br>**24 GREENWAY PLAZA, SUITE 525**<br>**HOUSTON, TX  77046** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**MARK PANEK**<br>**3125 CHOUTEAU**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**PARK PANEK**<br>**3124 CHOUTEAU**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**CLAYTON E DICKEY**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**MATTHEW STEVEN JENSEN**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GENUINE PARTS COMPANY**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**WILLIAM DENNIS CROSS JR**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GENUINE PARTS COMPANY**<br>**RASMUSSEN, WILLIS, DICKEY**<br>**& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEO DRILLING FLUIDS**<br>**PO BOX 2787**<br>**LAUREL, MS  39442** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEOFFREY T. SHAW**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE & LILLIAN WILHITE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE A FULLER CO**<br>**115 STEVENS AVENUE**<br>**VALHALLA, NY  10595-1252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE A FULLER CO**<br>**7 RENAISSANCE SQUARE**<br>**4TH FLOOR**<br>**WHITE PLAINS, NY  10601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE A FULLER CO**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE GROVE AND YVONNE GROVE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE GROVE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE JACQUES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| GEORGE KOKORUDA<br>116 HUNTER PASS<br>WAXAHACHIE, TX  75165 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO  64111 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO  64111 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE P REINTJES CO INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE P REINTJES CO INC<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE PANARO<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE PRIDMORE<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE ROUTHIER AND VERONICA ROUTHIER<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| GEORGE SHIRLEY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GEORGE STATON CO INC DBA STATON LUMBER YARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE V HAMILTON INC**<br>**2 RIVER AVE**<br>**MCKEES ROCKS, PA  15136** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE V HAMILTON INC**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGE WILLIAM BOWLING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGETOWN ISD**<br>**603 LAKEWAY DRIVE**<br>**GEORGETOWN, TX  78628** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGETOWN, CITY**<br>**CITY HALL**<br>**113 E. 8TH ST.**<br>**GEORGETOWN, TX  78628** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA A FULLER CO**<br>**115 STEVENS AVENUE**<br>**VALHALLA, NY  10595-1252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA GULF CORP.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA JEAN THACKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA MAE JOHNSON ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CONSUMER OPERATIONS LLC**<br>**215 COUNTY ROAD 216**<br>**PALATKA, FL  32177** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GEORGIA PACIFIC CORP**<br>**133 PEACHTREE ST NE #4810**<br>**ATLANTA, GA  30303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**351 WEST CAMDEN ST**<br>**6TH FLOOR**<br>**BALTIMORE, MD  21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**BRENT M. KARREN**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**DAVID W. CROWE**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**LAURA E. KUGLER**<br>**901 MAIN STREET, SUITE 6550**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**LAURA E. KUGLER**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**MEL D. BAILEY**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 63 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GEORGIA PACIFIC CORP**<br>**BELL, NUNNALLY & MARTIN, LLP**<br>**MARIA KATINA KAROS; CRYSTAL L. LANDES,**<br>**1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AV**<br>**DALLAS, TX  75204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**GILBERT & GILBERT**<br>**JOHN R. GILBERT**<br>**222 NORTH VELASCO STREET**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC CORP**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL  62034-2979 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>KELLY MARIE PLUMMER<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY  10018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CORI STEINMANN<br>1717 MAIN ST STE 5400<br>DALLAS, TX  75201-7367 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>CRYSTAL L. LANDES<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA  94104-2806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>SEDGWICK LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX  75201-7367 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN ST STE 5400<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC CORP.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GEORGIA PACIFIC LLC**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**133 PEACHTREE ST NE #4810**<br>**ATLANTA, GA  30303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**DAVID T. BIDERMAN**<br>**PERKENS COIE LLP**<br>**FOUR EMBARCADERO CENTER, SUITE 2400**<br>**SAN FRANCISCO, CA  94111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**GILBERT & GILBERT LAW OFFICE**<br>**ERIC T. FUREY**<br>**222 NORTH VELASCO STREET**<br>**ANGLETON, TX  77515** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET ST, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**LYNCH DASKAL EMERY LLP**<br>**MARK TEVIS**<br>**264 WEST 40TH STREET**<br>**NEW YORK, NY  10018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**LYNCH DASKAL EMERY, LLP**<br>**264 WEST 40TH STREET**<br>**NEW YORK, NY  10018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GEORGIA PACIFIC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN STREET, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA TALC CO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA TURNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA WESTERN INC**<br>**2275 MCCOLLUM PARKWAY**<br>**KENNESAW, GA  30144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA PACIFIC LLC**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA POWER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA-PACIFIC CHEMICALS INC.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEORGIA-PACIFIC CORPORATION**<br>**133 PEACHTREE ST NE #4810**<br>**ATLANTA, GA  30303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GEORGIA-PACIFIC CORPORATION<br>TYE DARLAND, SVP, GEN. COUN.<br>133 PEACHTREE ST. NE<br>ATLANTA, GA 30303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA-PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA-PACIFIC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEOTECH ENVIRONMENTAL EQUIPMENT<br>2650 E 40TH AVE<br>DENVER, CO 80205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GEOTECHNICAL SERVICES<br>P.O. BOX 4359<br>BRYAN, TX 77805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GERALD CAMPBELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GERALD GOTCHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GERALD JOHNSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GERALD TODD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GERALD TOOD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERALD W. HERRING AND NONA LEE HERRING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERALDINE BROWN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERARD PACKING & BELT CORP**<br>**24 MIDLAND AVENUE**<br>**HICKSVILLE, NY  11801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERARD PACKING & BELT CORP**<br>**LECLARRYAN**<br>**ROBYN N. GNUDI**<br>**830 THIRD AVE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERARD SINGER & LEVICK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERHARDTS INC**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEROGE ENGELLAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEROSA INC**<br>**101 LINCOLN AVE # 2**<br>**BRONX, NY  10454** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GEROSA INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GERRY PEARSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GEXPRO**<br>**PO BOX 840040**<br>**DALLAS, TX  75284** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GFS TEXAS**<br>**1375 RIVER BEND DR**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIAMBOI BROS INC**<br>**2508 CONEY ISLAND AVE**<br>**BROOKLYN, NY  11223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIAMBOI BROS INC**<br>**COLICCHIO & SILVERMAN TAYLOR**<br>**502 CARNEGIE CENTER - SUITE 103**<br>**PRINCETON, NJ  8540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIANT RESOURCE RECOVERY-ATTALLA, INC. (F/K/A M&M CHEMICAL)**<br>**1229 VALLEY DR**<br>**ATTALLA, AL  35954-8586** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIBRALTAR CASUALTY CO.**<br>**751 BROAD STREET**<br>**NEWARK, NJ 07102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIBRALTER FENCE CO.**<br>**400 N. SAM HOUSTON PKWY EAST; SUITE 1200**<br>**HOUSTON, TX  77060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIFFORD HILL CEMENT**<br>**JAMES ABLOWICH,VP**<br>**PO BOX 190999**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIFFORD HILL READYMIX**<br>**JAMES ABLOWICH,VP**<br>**PO BOX 190999**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GILBERT & GILBERT**<br>**JOHN R. GILBERT**<br>**222 N. VELASCO STREET**<br>**ANGLETON, TX  77516-1819** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GILBERT ENVIRONMENTAL INC**<br>**1540 BOYD ROAD**<br>**GRANBURY, TX  76049** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GILL JOHN EARVY** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GILMER ISD**<br>**500 SOUTH TRINITY**<br>**GILMER, TX  75644** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**<br>**U.S. DOJ NORMAN L. RAVE, JR.**<br>**ENVIRONMENTAL & NATURAL RESOURCES DIV**<br>**BEN FRANKLIN STATION, PO BOX 7611**<br>**WASHINGTON, DC  20044-7611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**<br>**U.S. DOJ-ROBERT G. DREHER**<br>**ENV & NATURAL RESOURCES DIV**<br>**LENFANT PLAZA STATION, PO BOX 23986**<br>**WASHINGTON, DC  20026-3986** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GINA THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIPSON INDUSTRIAL COATINGS, INC.**<br>**PO BOX 2007**<br>**PORT ARTHUR, TX  77643** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GIUSTO MISS AND MASSIMILIANA MISS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GK TECHSTAR LLC**<br>**802 W 13TH ST**<br>**DEER PARK, TX  77536** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GKN SINTER METALS LLC**<br>**3300 UNIVERSITY DR**<br>**AUBURN HILLS, MI  48326** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLADWIN MANAGEMENT INC**<br>**5901 COLE AVE**<br>**DALLAS, TX  75205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLADYS GIBSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLASSCOCK CO. ISD**<br>**PO BOX 9**<br>**GARDEN CITY, TX  79739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLASSCOCK CO. UWD**<br>**117 E. CURRIE**<br>**GARDEN CITY, TX  79739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLASSCOCK COUNTY**<br>**GLASSCOCK COUNTY COURTHOUSE**<br>**117 E. CURRIE**<br>**GARDEN CITY, TX  79739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLEN ALDEN CORP** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLEN ROSE AUTO PARTS**<br>**PO BOX 2141**<br>**GLEN ROSE, TX  76043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLEN ROSE HEALTHCARE INC**<br>**BRUCE CARPENTER MD**<br>**PO BOX 3129**<br>**GLEN ROSE, TX  76043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GLEN ROSE ISD<br>1102 STADIUM DRIVE<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLEN ROSE, CITY<br>201 NE VERNON<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLENDA MOSELEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLENN A PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLENN DORSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLENN E HARRISON AKA GLENN EDWARD HARRISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLENN MURRAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLIDDEN COMPANY<br>925 EUCLID AVENUE<br>CLEVELAND, OH  44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GLITSCH, INC.<br>4900 SINGLETON BLVD<br>DALLAS, TX  75212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GLITSCH, INC.**<br>**JAMES SPAULDING,VP,COMMERCIALON BLVD**<br>**PO BOX 660053**<br>**DALLAS, TX  75212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBAL ALARM SYSTEMS**<br>**PO BOX 580**<br>**WHITEHOUSE, TX  75791** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBAL ICEBLASTING INC**<br>**104 LEDGENEST DR**<br>**MCKINNEY, TX  75070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBAL INSULATION INC**<br>**4450 BELDEN VILLAGE ST NW STE 406**<br>**CANTON, OH  44718** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBAL KNOWLEDGE TRAINING LLC**<br>**ATTN: NICKI HUTCHINS**<br>**PO BOX 116929**<br>**ATLANTA, GA  30368-6929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBAL RAIL SYSTEMS INC**<br>**PO BOX 110**<br>**MARLIN, TX  76661-0110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBE UNION**<br>**5757 N. GREENBAY AVENUE**<br>**MILWAUKEE, WI  53201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOBE UNION, INC.**<br>**2500 INTERNATIONALE PKWY**<br>**WOODRIDGE, IL  60517** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLORIA HILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GLOWPOINT INC**<br>**PO BOX 8288**<br>**PASADENA, CA  91109-8288** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GLYNDON J SHELTON INDIVIDUAL AND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GNB BATTERY TECNOLOGIES, INC.<br>ATTN: RICHARD CROWELL<br>1110 HIGHWAY 110<br>MENDOTA HEIGHTS, MN  55118 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GNB BATTERY TECNOLOGIES, INC.<br>C/O: GARNER CARON & DOUGLAS<br>ATTN: SUSAN M. FRANZETTI<br>321 NORTH CLARK STREET, SUITE 3400 - QUAKER TOWER<br>CHICAGO, IL  60610-4795 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GODWIN PUMPS OF AMERICA<br>2727 APPELT<br>HOUSTON, TX  77015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GODWIN WHITE GRUBER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOLDEN BREW COFFEE SERVICE<br>602 S MEADOW<br>ODESSA, TX  79761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOLDER ASSOCIATES INC<br>LOCKBOX 934544<br>ATLANTA, GA  31193-4544 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOLDIE FAYE AVEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOOD ENERGY LP<br>232 MADISON AVE STE 405<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOOD SIGNATURE PROPERTIES DBA MUNGER PLACE<br>ATTN: DIRK J. KELCHER<br>3500 KIM DR<br>IRVING, TX  75061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| GOODALL RUBBER CO<br>COATS ROSE YALE RYMAN & LEE PC<br>JAMES M RILEY JR, LAWRENCE A LYNN<br>3 EAST GREENWAY PLAZA, SUITE 2000<br>HOUSTON, TX  77045-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODMAN COMPANY LP<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODMAN MANUFACTURING COMPANY<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODPASTURE, INC.<br>PO BOX 912<br>BROWNFIELD, TX  79316 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODRICH CORPORATION<br>DREW MELVIN SCHILLING, ATTORNEY AT LAW<br>PO BOX 1288<br>ROCKFORD, IL  61105-1288 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODRICH CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODRICH CORPORATION<br>500 S. MAIN STREET<br>AKRON, OH  44311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODRICH CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GOODRICH CORPORATION**<br>**FOUR COLISEUM CENTRE**<br>**2730 W. TYVOLA RD.**<br>**CHARLOTTE, NC  28217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODRICH CORPORATION**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODRICH CORPORATION**<br>**LISA ANN LACONTE, ATTORNEY AT LAW**<br>**CHASE BUILDING, SUITE 600**<br>**124 S.W. ADAMS**<br>**PEORIA, IL  61602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODRICH CORPORATION**<br>**MARGOLIS EDELSTEIN**<br>**DAWN DEZII**<br>**100  CENTURY  PARKWAY  SUITE  200**<br>**MOUNT  LAUREL, NJ  8054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODRICH CORPORATION**<br>**MEHAFFY WEBER**<br>**ARTHUR "ART" ALMQUIST**<br>**1200 ONE ALLEN CENTER, 500 DALLAS ST**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODRICH CORPORATION**<br>**MEHAFFY WEBER**<br>**ARTHUR "ART" ALMQUIST**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODRICH CORPORATION**<br>**MEHAFFY WEBER**<br>**ARTHUR "ART" ALMQUIST**<br>**ONE ALLEN CENTER, 500 DALLAS, SUITE 1200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GOODRICH PETROLEUM**<br>**801 LOUISIANA, SUITE 700**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODWAY REFINING LLC**<br>**4745 ROSS RD**<br>**ATMORE, AL  36502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR CANADA INC**<br>**450 KIPLING AVE**<br>**TORONTO, ON  M8Z 5E7** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR PUMPS INC**<br>**200 INNOVATION WAY**<br>**AKRON, OH  44316-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**DAVID L. BIALOSKY, SVP, GEN. COUN.**<br>**& SECRETARY**<br>**200 INNOVATION WAY**<br>**AKRON, OH  44316-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**200 INNOVATION WAY**<br>**AKRON, OH  44316-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**2711 CENTERVILLE RD**<br>**STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**BUDD LARNER PC**<br>**TERENCE CAMP**<br>**150 JOHN F KENNEDY PKWY**<br>**SHORT HILLS, NJ  07078-2703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 80 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 65102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GOODYEAR TIRE & RUBBER CO**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**LYNCH DASKAL EMERY, LLP**<br>**264 WEST 40TH STREET**<br>**NEW YORK, NY  10018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**PORTER & HEDGES, LLP**<br>**RICKY RAVEN**<br>**1000 MAIN STREET, 36TH FLOOR**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**VORYS SATER SEYMOUR & PEASE LLP**<br>**DAVID A. OLIVER**<br>**700 LOUISIANA STREET, SUITE 4100**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 82 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GOODYEAR TIRE & RUBBER CO**<br>**VORYS, SATER, SEYMOUR AND PEASE LLP**<br>**TIFFANY SUE BINGHAM**<br>**700 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO.**<br>**TAKASHI ITO,AGENT**<br>**1144 E. MARKET ST.,DEPT.616**<br>**AKRON, OH  44316** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOODYEAR TIRE & RUBBER CO**<br>**DAVID L. BIALOSKY, SVP, GEN. COUN.**<br>**& SECRETARY**<br>**200 INNOVATION WAY**<br>**AKRON, OH  44316-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOOGLE INC**<br>**DEPARTMENT 33654**<br>**PO BOX 39000**<br>**SAN FRANCISCO, CA  94139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GORDANA MAHAFFEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GORDON GASKET & PACKING CO**<br>**5800 MACCORKLE AVE SE**<br>**CHARLESTON, WV  25304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GORMAN RUPP CO**<br>**600 SOUTH AIRPORT RD.**<br>**MANSFIELD, OH  44903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GORMAN RUPP INTERNATIONAL COMP**<br>**600 SOUTH AIRPORT RD.**<br>**MANSFIELD, OH  44903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOSS INTERNATIONAL AMERICAS**<br>**121 TECHNOLOGY DR**<br>**DURHAM, NH  3824** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GOULD & LAMB**<br>**101 RIVERFRONT BLVD STE 100**<br>**BRADENTON, FL  34205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULD ELECTRONICS, INC.**<br>**HAUPTSTRAßE 3**<br>**EICHSTETTEN,  79356** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULD ELECTRONICS, INC.**<br>**KEVIN PETERSON**<br>**10213 CAMA VALLEY CV**<br>**AUSTIN, TX  78739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULD INSTRUMENT SYSTEMS**<br>**8333 ROCKSIDE RD**<br>**CLEVELAND, OH  44125** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULD INSTRUMENT SYSTEMS**<br>**8333 ROCKSIDE ROAD**<br>**VALLEY VIEW, OH  44131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULD, INC.**<br>**ATTN: MICHAEL C. VEYSEY**<br>**35129 CURTIS BLVD.**<br>**EASTLAKE, OH  44094-4001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**240 FALL STREET**<br>**SENECA FALLS, NY  13148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**HINSHAW & CULBERTSON LLP**<br>**DENNIS J GRABER**<br>**PO BOX 509**<br>**BELLEVILLE, IL  62222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GOULDS PUMPS (IPG) INC**<br>**240 FALL STREET**<br>**SENECA FALLS, NY  13148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**240 FALL STREET**<br>**SENECA FALLS, NY  13148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**2881 EAST BAYARD STREET**<br>**SENECA FALLS, NY  13148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**300 E LOMBARD STREET**<br>**BALTIMORE, MD  21202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**HINSHAW & CULBERTSON LLP**<br>**DENNIS J GRABER**<br>**PO BOX 509**<br>**BELLEVILLE, IL  62222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS (IPG) INC**<br>**HINSHAW & CULBERTSON LLP**<br>**MARK DUANE BAUMAN**<br>**701 MARKET STREET, STE 1300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**240 FALL STREET**<br>**SENECA FALLS, NY  13148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**CT CORPORATION SYSTEM**<br>**111 EIGHTH AVE**<br>**NEW YORK, NY  10011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL  62222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY  13148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>2881 EAST BAYARD ST<br>SENECA FALLS, NY  13148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY  10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY  11210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY  10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOULDS PUMPS INC<br>MALABY & BRADLEY, LLC<br>N/K/A ABB INC.<br>150 BROADWAY, SUITE 600<br>NEW YORK, NY  10038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GOULDS PUMPS INC**<br>**NAMAN HOWELL SMITH & LEE LLP**<br>**L. HAYES FULLER III, 900 WASHINGTON AVE**<br>**7TH FL, PO BOX 1470**<br>**WACO, TX  76703-1470** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**NAMAN HOWELL SMITH & LEE, PLLC**<br>**L. HAYES FULLER III**<br>**400 AUSTIN AVE, SUITE 800**<br>**WACO, TX  76701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**NAMAN HOWELL SMITH & LEE, PLLC**<br>**L. HAYES FULLER III**<br>**400 AUSTIN AVE, SUITE 800**<br>**WACO, TX  76703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**NAMAN HOWELL SMITH & LEE, PLLC**<br>**RAYMOND C. JR. PALMER**<br>**400 AUSTIN AVE, SUITE 800**<br>**WACO, TX  76701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**NAMAN HOWELL SMITH & LEE, PLLC**<br>**RAYMOND C. JR. PALMER**<br>**400 AUSTIN AVE, SUITE 800**<br>**WACO, TX  76703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**SECRETARY OF STATE OF TEXAS**<br>**PO BOX 12079**<br>**AUSTIN, TX  78711-2079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GOULDS PUMPS INC**<br>**STEVE LORANGER**<br>**C/O ITT INDUSTRIES, INC.**<br>**4 WEST RED OAK LANE**<br>**WHITE PLAINS, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>1101 4TH STREET, SW, SUITE W270<br>WASHINGTON, DC  20024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GOVERNOR RICK PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GP STRATEGIES CORPORATION<br>PO BOX 932816<br>ATLANTA, GA  31193-2816 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRACE MANUFACTURING INC.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRACE STANDARD % CARL STANDARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRACE STANDARD % CARL<br>10783 CR 246 N<br>HENDERSON, TX  75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRACIE J. GREENE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRACY TITLE COMPANY<br>FOR THE BENEFIT OF THE CUMMINS<br>FAMILY TRUST<br>100 CONGRESS AVE STE# 100<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRAHAM ELECTRONICS<br>11422 HARRY HINES #114<br>DALLAS, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRAHAM ENERGY SERVICES INC. | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GRAHAM HOSPITAL DISTRICT**<br>**GRAHAM REGIONAL MEDICAL CENTER**<br>**1301 MONTGOMERY ROAD**<br>**GRAHAM, TX  76450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAHAM ISD**<br>**400 THIRD STREET**<br>**GRAHAM, TX  76450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAHAM MAGNETICS BY CARLISLE COMPANIES INC.**<br>**250 S. CLINTON STREET**<br>**SYRACUSE, NY  13202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAHAM MAGNETICS**<br>**4001 AIRPORT FREEWAY ST. 400**<br>**BEDFORD, TX  76021-6125** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAHAM MAGNETICS**<br>**MICHAEL ROBERSON,SR.CORP.CNSEL.**<br>**CARLISLE COMPANIES,INC.**<br>**SYRACUSE, NY  13202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAHAM RESOURCES**<br>**PO BOX 3134**<br>**COVINGTON, LA  70474** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAHAM, CITY**<br>**429 FOURTH STREET**<br>**GRAHAM, TX  76450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAINGER**<br>**1507 W COTTON**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAINGER**<br>**5000 NORTHEAST PKWY**<br>**FORT WORTH, TX  76106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GRAINGER<br>DEPT 875096810<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRAINGER<br>DEPT 882273600<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRANBURY AIR CONDITIONING & HEATING<br>PO BOX 1195<br>GRANBURY, TX 76048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRANBURY AIR CONDITIONING<br>& HEATING<br>P O BOX 1195<br>GRANBURY, TX 76048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRANBURY ISD<br>600 W. PEARL STREET<br>GRANBURY, TX 76048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRANBURY PARTS PLUS<br>2102 HWY 377<br>GRANBURY, TX 76049 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRAND CANYON MANAGEMENT<br>10028 ROYAL LANE<br>DALLAS, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRAND PRAIRIE ISD<br>2602 S. BELT LINE ROAD<br>GRAND PRAIRIE, TX 75052 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRAND PRAIRIE, CITY<br>317 COLLEGE ST.<br>PO BOX 534045<br>GRAND PRAIRIE, TX 75050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GRANTHAM OIL**<br>**605 PETERSON AVENUE S**<br>**DOUGLAS, GA  31533** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAPEVINE - COLLEYVILLE ISD**<br>**3051 IRA E. WOODS AVENUE**<br>**GRAPEVINE, TX  76051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAPEVINE, CITY**<br>**GRAPEVINE CITY HALL**<br>**200 S. MAIN ST.**<br>**GRAPEVINE, TX  76051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAPHIC PRODUCTS**<br>**PO BOX 4030**<br>**BEAVERTON, OR  97076-4030** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAVER TANK & MANUFACTURING CO**<br>**10101 BAY AREA BLVD**<br>**PASADENA, TX  77507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAVER TECHNOLOGIES INC**<br>**PO BOX 91494**<br>**CHICAGO, IL  60693-1494** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAVER WATER SYSTEMS INC**<br>**PO BOX 93718**<br>**CHICAGO, IL  60673** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAVOGRAPH NEW HERMES**<br>**PO BOX 934020**<br>**ATLANTA, GA  31193** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAY, DANIEL K.**<br>**2746 SEMOUR LN**<br>**SPRINGFIELD, OH  45503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC CO INC**<br>**34 N MERAMEC AVE**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 91 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GRAYBAR ELECTRIC CO INC**<br>**4601 CAMBRIDGE RD**<br>**FORT WORTH, TX  76155** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC COMPANY**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MATTHEW JOSEPH MORRIS**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC COMPANY**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYBAR ELECTRIC COMPANY**<br>**NATHAN SCOTT MCMAHILL**<br>**1520 MARKET**<br>**ROOM 1062**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYCOR CONSTRUCTION CO INC**<br>**2 MID AMERICA PLZ #400**<br>**OAKBROOK TERRACE, IL  60181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GRAYSON ABBOTT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYSON CO. J.C. DIST.**<br>**6101 GRAYSON DRIVE (HWY. 691)**<br>**DENISON, TX  75020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRAYSON COUNTY**<br>**100 W. HOUSTON**<br>**SHERMAN, TX  75090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT DANE**<br>**222 N. LASALLE ST. SUITE 920**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT DANE**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT DANE**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT DANE**<br>**MATUCHEK NILES & SINARS LLC**<br>**DAVID A NILLES**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT DANE**<br>**MATUCHEK NILES & SINARS LLC**<br>**JAMES T ROLLINS**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GREAT DANE**<br>**NATIONAL REGISTERED AGENTS INC**<br>**3765 CRESTWOOD PKWY SUITE 350**<br>**DULUTH, GA  30096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT LAKES CHEMICAL CORP.**<br>**9025 NORTH RIVER ROAD, STE 400**<br>**INDIANAPOLIS, IN  46240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREAT LAKES DREDGE & DOCK COMP**<br>**2122 YORK ROAD**<br>**OAK BROOK, IL  60523** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREEN BAY PACKAGING INC**<br>**1700 N. WEBSTER COURT**<br>**GREEN BAY, WI  54307-9017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREEN CUSTOM SERVICES**<br>**PO BOX 44**<br>**BREMOND, TX  76629** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENBERG GRANT & RICHARDS INC**<br>**PO BOX 571811**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENBURG GRANT & RICHARDS MAR**<br>**PO BOX 571811**<br><br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**2075 DETWILER RD**<br>**KULPSVILLE, PA  19443** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GREENE TWEED & CO INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**1510 GEHMAN RD**<br>**KULPSVILLE, PA  19443** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**2075 DETWEILER RD**<br>**KULPSVILLE, PA  19443** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**2075 DETWILER RD**<br>**KULPSVILLE, PA  19438** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**2075 DETWILER RD**<br>**KULPSVILLE, PA  19443** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-19    Filed 10/20/15    Page 95 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GREENE TWEED & CO INC**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ARTURO M. AVILES**<br>**100 CONGRESS AVE STE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN A. LABOON**<br>**100 CONGRESS AVE STE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENE TWEED & CO INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**SHELLY MASTERS**<br>**100 CONGRESS AVE STE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREEN'S CUSTOM SERVICES**<br>**PO BOX 44**<br>**BREMOND, TX  76629** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENVILLE ISD**<br>**4004 MOULTON STREET**<br>**GREENVILLE, TX  75401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREENVILLE, CITY**<br>**2821 WASHINGTON STREET**<br>**GREENVILLE, TX  75401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREFCO INC**<br>**225 EAST CITY AVENUE**<br>**BALA CYNWYD, PA  19004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GREGG COUNTY**<br>**101 EAST METHVIN**<br>**LONGVIEW, TX  75601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREGG INDUSTRIAL INSULATORS INC**<br>**PO BOX 4347**<br>**LONGVIEW, TX  75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREGG INDUSTRIAL INSULATORS**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**ANDREW MICHAEL VOSS**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREGG INDUSTRIAL INSULATORS**<br>**THOMAS C MERRITT**<br>**201 ESTES DRIVE**<br>**LONGVIEW, TX  75603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREGORY FLING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREGORY FOY LONG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREGORY KELLY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREG'S OVERHEAD DOOR SVCS INC**<br>**4905 CR 467**<br>**ELGIN, TX  78621-5320** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREIF BROS. CORPORATION**<br>**425 WINTER ROAD AVENUE**<br>**DELAWARE, OH  43015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GREIF INC**<br>**425 WINTER ROAD**<br>**DELAWARE, OH  43015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GREYHOUND LINES,INC.**<br>**MICHAEL L. CRIM,CORP.CNSEL. & ASST.SEC**<br>**15110 NORTH DALLAS PARKWAY**<br>**DALLAS, TX  75248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRIEF, INC.**<br>**425 WINTER ROAD**<br>**DELAWARE, OH  43015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRIFFIN RESTORATION INC**<br>**PO BOX 948**<br>**WHITESBORO, TX  76273** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRIGOLEIT CO**<br>**2000 N WOODFORD STREET**<br>**DECATUR, IL  62526** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRIMES AEROSPACE COMPANY DBA SURFACE**<br>**550 STATE ROUTE 55**<br>**PO BOX 247**<br>**URBANA, OH  43078** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRIMES AEROSPACE CO**<br>**550 STATE ROUTE 55**<br>**P.O. BOX 247**<br>**URBANA, OH  43078** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**1400 PENNBROOK PARKWAY**<br>**LANSDALE, PA  19446** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**3 TYCO PARK**<br>**EXETER, NH  03833-1114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**9 ROSZEL RD STE 2**<br>**PRINCETON, NJ  8540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GRINNELL CORP**<br>**C/O CT CORPORATION SYSTEMS**<br>**116 PINE ST**<br>**STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**CT CORPORATION SYSTEM**<br>**116 PINE ST STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**41 SOUTH HADDON AVENUE, SUITE 5**<br>**HADDONFIELD, NJ  8033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**F/K/A GRINNELL CORP**<br>**41 SOUTH HADDON AVE, SUITE 5**<br>**HADDONFIELD, NJ  8033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**GIBNEY ANTHONY FLAHERTY LLP**<br>**665 FIFTH AVENUE**<br>**NEW YORK, NY  10022-5305** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANIA STREET, SUITE 4200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRINNELL CORP**<br>**MORGAN, LEWIS & BOCKIUS LLP**<br>**502 CARNEGIE CENTER**<br>**PRINCETON, NJ  8540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| GRINNELL CORP<br>ONE GATEWAY CENTER<br>GREENBERG DAUBER EPSTEIN TUCKER<br>SUITE 600<br>NEWARK, NJ  7102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL FIRE PROTECTION SYSTEM<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>GRINNELL LLC<br>41 SOUTH HADDON AVE, SUITE 5<br>HADDONFIELD, NJ  8033 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL FIRE PROTECTION SYSTEM<br>ONE GATEWAY CENTER<br>GREENBERG DAUBER EPSTEIN TUCKER<br>SUITE 600<br>NEWARK, NJ  7102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA  19446 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA  19446 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL, LLC<br>9 ROSZEL RD<br>PRINCETON, NJ  8540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY  10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GROBET USA**<br>**750 WASHINGTON AVENUE**<br>**CARLSTADT, NJ  7072** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROENDKE TRANSPORT,INC.**<br>**PO BOX 632**<br>**ENID, OK  73702-0632** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROENDYKE TRANSPORT, INC.**<br>**100 EL PUEBLO ROAD NW**<br>**ALBUQUERQUE, NM  87114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROENDYKE TRANSPORT, INC.**<br>**1301 MCKINNEY, SUITE 5100**<br>**FULBRIGHT TOWER**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROENDYKE TRANSPORT, INC.**<br>**PO BOX 632**<br>**ENID, OK  73702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROESBECK ISD**<br>**701 S ELLIS ST**<br>**GROESBECK, TX  76642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROESBECK LIONS CLUB**<br>**PO BOX 372**<br>**GROESBECK, TX  76642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROPPE LONG & LITTELL**<br>**5300 MEMORIAL DR SUITE 375**<br>**HOUSTON, TX  77007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GROVER TYLER ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRUBB FILTRATION TESTING SERVICES INC**<br>**PO BOX 1156**<br>**8006 ROUTE 130 NORTH**<br>**DELRAN, NJ  8075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |