ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GRUETZNERS COLLISION CENTER**<br>**PO BOX 346**<br>**ELGIN, TX  78621** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRUMMAN HOUSTON CORP.**<br>**1840 CENTURY PARK EAST**<br>**LOS ANGELES, CA  90067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GRUNFOS PUMPS CORP**<br>**17100 W. 118TH TERRACE**<br>**OLATHE, KS  66061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GTANALYSIS INC**<br>**PO BOX 14534**<br>**BRADENTON, FL  34280-4534** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GTE PRODUCTS OF CONNECTICUT CORPORATION**<br>**100 ENDICOTT ST**<br>**DANVERS, MA  1923** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GTE**<br>**JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS**<br>**700 HIDDEN RIDGE**<br>**IRVING, TX  75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GTTSI**<br>**PO BOX 1679**<br>**SENECA, SC  29679** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARANTY TITLE CO**<br>**PO BOX 481**<br>**FRANKLIN, TX  77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**215 S LOUISE ST**<br>**ATLANTA, TX  75551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**215 S LOUISE ST**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GUARD LINE INC**<br>**COTTON FARRELL, P.C.**<br>**WILLIAM H FARRELL**<br>**1010 LAMAR, SUITE 860**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**COTTON FARRELL, P.C.**<br>**WILLIAM HOWARD FARRELL**<br>**1010 LAMAR, SUITE 860**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**DOGAN & WILKINSON PLLC**<br>**ROBERT W WILKINSON**<br>**734 DELMAS AVE.**<br>**PASCAGOULA, MS  39567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**DOGAN & WILKINSON PLLC**<br>**ROBERT W WILKINSON**<br>**PO BOX 1618**<br>**PASCAGOULA, MS  39568** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**DOGAN & WILKINSON PLLC**<br>**ROBERT W. WILKINSON**<br>**734 DELMAS AVE**<br>**PASCAGOULA, MS  39567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**DOGAN & WILKINSON PLLC**<br>**THI TRUC GILLIES**<br>**1010 LAMAR STREET, SUITE 860**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUARD LINE INC**<br>**THI TRUC GILLIES**<br>**215 S LOUISE ST**<br>**ATLANTA, TX  75551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GUARD-LINE INC**<br>**215 S LOUISE ST**<br>**ATLANTA, TX  75551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF CHEMICAL & METALLURGICAL**<br>**PO BOX 2290**<br>**302 MIDWAY RD**<br>**FREEPORT, TX  77542-2290** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF COAST LIGNITE COALITION**<br>**JACKSON WALKER LLP**<br>**MICHAEL J. NASI**<br>**100 CONGRESS AVE, SUITE 1100**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF COAST LIGNITE COALITION**<br>**JACKSON WALKER LLP**<br>**WILLIAM JAMES COBB, ILL, ATTORNEY**<br>**100 CONGRESS AVE, SUITE 1100**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF OIL CORP.**<br>**935 GRAVIER STREET**<br>**NEW ORLEANS, LA  70112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF OIL CORPORATION**<br>**POST BAG NO.1, SANATNAGAR (I.E) P.O**<br>**HYDERABAD**<br>**ANDHRA PRADESH,  500 018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF OIL CORPORATION**<br>**POST BAG NO.1, SANATNAGAR**<br>**HYDERABAD**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GULF OIL LP**<br>**POST BAG NO.1, SANATNAGAR (I.E) P.O**<br>**HYDERABAD**<br>**ANDHRA PRADESH,  500 018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| GULF PRECISION INDUSTRIES<br>9420 KNIGHT ROAD<br>ATTN: R. M. STRIBLING<br>HOUSTON, TX  77045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULF SOUTH PIPELINE CO<br>LPGREENWAY PLAZA, SUITE 2700<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULF SOUTH PIPELINE COMPANY, LP<br>P.O. BOX 730000<br>DALLAS, TX  75373 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULF STATES INDUSTRIAL SERVICE<br>3651 DUMBARTON ST<br>HOUSTON, TX  77025-1943 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULF STATES SUPPLY INC<br>26 E HIGHWAY 184 GERALD DR<br>LAUREL, MS  39443 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULF STATES TUBE CORP.<br>C/O QUANEX CORP.<br>1900 W. LOOP S., SUITE 1500<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULFPORT HARBOR MASTER<br>SMALL CRAFT HARBOR<br>GULFPORT, MS  39501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GULFPORT HARBOR/CITY OF GULFPORT<br>PO BOX 1780<br>GULFPORT, MS  39502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| GUS MAVRONICLES, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **GUSMER ENTERPRISES INC**<br>**81 M STREET**<br>**FRESNO, CA 93721** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUTOR AMERICAS**<br>**ATTN: JESSICA WESTLUND**<br>**12121 WICKCHESTER LN STE 400**<br>**HOUSTON, TX 77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUY BROWN MANAGEMENT LLC**<br>**9003 OVERLOOK BLVD**<br>**BRENTWOOD, TN 37027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUY BROWN MEDICAL**<br>**9003 OVERLOOK BLVD**<br>**BRENTWOOD, TN 37027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUY BROWN PRODUCTS**<br>**75 REMITTANCE DR #6089**<br>**CHICAGO, IL 60675-6089** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUY F ATKINSON CONSTRUCTION**<br>**385 INTERLOCKEN LOOP**<br>**BROOMFIELD, CO 80021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUYON GENERAL PIPING INC**<br>**351 N VIRGINIA AVE BLDG C, BUILDING C**<br>**PENNS GROVE, NJ 8069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUYON GENERAL PIPING INC**<br>**ADAM CHARLES MARTIN**<br>**1125 LAND TITLE BUILDING**<br>**100 SOUTH BROAD STREET**<br>**PHILADELPHIA, PA 19110-1029** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **GUYON GENERAL PIPING INC**<br>**TIERNEY LAW OFFICES**<br>**112 W. 34TH STREET**<br>**18TH FLOOR**<br>**NEW YORK, NY 10120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **GXS INC**<br>**PO BOX 640371**<br>**PITTSBURGH, PA  15264-0371** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H & A CONSTRUCTION CORP**<br>**14945 SW 72ND AVE**<br>**PORTLAND, OR  97224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H & D DISTRIBUTORS**<br>**3236 IRVING BLVD**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H & H OIL SERVICES,INC**<br>**BILL HUNTER, AGENT**<br>**RT. 4, PO BOX 211**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H & H WATER SUPPLY CORP**<br>**192 OLD HALLSBURD RD**<br>**RIESEL, TX  76682** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H E SPANN CO INC**<br>**PO BOX 1111**<br>**MOUNT PLEASANT, TX  75456-1111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H J THOMPSON JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H KRAMER AND CO**<br>**1345 W 21ST ST**<br>**CHICAGO, IL  60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H L HOUSTON ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H M & GLADYS LILLIAN SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **H WAYNE & PATSY EASLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H. MUEHLSTEIN & CO., INC.**<br>**800 CONNECTICUT AVENUE**<br>**NORWALK, CT  6854** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H.B. FULLER CO.**<br>**1200 WILLOW LAKE BLVD**<br>**ST. PAUL, MN  55164** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H.B. FULLER CO.**<br>**ALAN LONGSTREET,VP,GEN.MGR.,**<br>**STRUCTURAL ADHESIVES GROUP**<br>**ST.PAUL, MN  55126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **H.B. FULLER**<br>**1200 WILLOW LAKE BLVD**<br>**PO BOX 64683**<br>**ST. PAUL, MN  55164-0683** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAC CORP.**<br>**537 CAMDEN RD**<br>**GRAND PRAIRIE, TX  75051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAC CORP.**<br>**JOHN HARAN,PRESIDENT**<br>**537 CAMDEN ST.**<br>**GRAND PRARIE, TX  75051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HACH COMPANY**<br>**2207 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HACH COMPANY**<br>**ATTN:  CONFIRMED ORDERS**<br>**PO BOX 608**<br>**LOVELAND, CO  80539** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HACH COMPANY**<br>**PO BOX 389**<br>**LOVELAND, CO  80539-0389** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAGEMEYER NORTH AMERICA INC**<br>**5805 W MARSHALL AVE**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAGEMEYER NORTH AMERICA INC**<br>**PO BOX 404753**<br>**ATLANTA, GA  30384-4753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAGEMEYER NORTH AMERICA**<br>**734 W. CAMERON AVE.**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAJOCA CORPORATION**<br>**127 COULTER AVE.**<br>**ARDMORE, PA  19003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALBERT HUGHES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALDEX BRAKE PRODUCTS CORPORATION**<br>**STINSON LEONARD STREET LLP**<br>**JON ANDREW SANTANGELO**<br>**7700 FORSYTH BOULEVARD, SUITE 1100**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALDEX BRAKE PRODUCTS CORPORATION**<br>**THE CORPORATION COMPANY**<br>**30600 TELEGRAPH RD STE 2345**<br>**BINGHAM FARMS, MI  48025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALLIBURTON COMPANY**<br>**GODWIN GRUBER, PC**<br>**MICHAEL J. RAMIREZ**<br>**1700 RENAISSANCE TOWER, 1201 ELM STREET**<br>**DALLAS, TX  75270** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HALLIBURTON**<br>**2020 K STREET NW**<br>**WASHINGTON, DC  20006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALL-MARK FIRE APPARATUS**<br>**TEXAS LLC**<br>**10315 VETERANS MEMORIAL DR**<br>**HOUSTON, TX  77038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALLSBURG ISD**<br>**2313 HALLSBURG RD**<br>**WACO, TX  76705** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALLSBURG, CITY**<br>**1115 WILBANKS DRIVE**<br>**HALLSBURG, TX  76705** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HALLSTAR COMPANY**<br>**120 SOUTH RIVERSIDE PLAZA SUITE 1620**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAMILTON DRYWALL PRODUCTS**<br>**295 NORTH PEKIN RD.**<br>**WOODLAND, WA  98674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAMILTON MATERIALS INC**<br>**345 WEST MEATS AVENUE**<br>**ORANGE, CA  92865** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAMMEL DAHL VALVES**<br>**4 MANLEY STREET**<br>**WEST BRIDGEWATER, MA  2379** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAMMOND SERVICES INC**<br>**644 E MCINTOSH ROAD**<br>**GRIFFIN, GA  30223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAMON CUSTODIS INC**<br>**PO BOX 822769**<br>**PHILADELPHIA, PA  19182-2769** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HAMON RESEARCH-COTTRELL INC<br>PO BOX 822773<br>PHILADELPHIA, PA  19182-2773 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAMPSHIRE INDUSTRIES, INC.<br>320 WEST 24TH STREET<br>BALTIMORE, MD  21211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAMPTON HOLLOW TOWNHOMES<br>2930 DOMINGO AON 185<br>BERKELEY, CA  94705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAN-BOONE INTERNATIONAL INC<br>DBA FORT WORTH GASKET & SUPPLY<br>2200 GRAVEL DR<br>FORT WORTH, TX  76118 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HANCOCK HOLDING COMPANY<br>ONE HANCOCK PLAZA<br>GULFPORT, MS  39501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HANDSCHY INDUSTRIES LLC IND AND<br>120-25TH AVENUE<br>BELLWOOD, IL  60104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HANNAH SIMONS ARNETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HANNON HYDRAULICS<br>625 N LOOP 12<br>IRVING, TX  75061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN  55124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HARBISON-WALKER REFRACTORIES COMPANY<br>600 GRANT STREET SUITE 50<br>PITTSBURGH, PA  15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARBOR INS. CO.<br>PORT ST LUICE<br>6645 S US HWY 1<br>PORT ST LUCIE, FL 34952 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARCROS CHEMICAL INC<br>5200 SPEAKER ROAD<br>KANSAS CITY, KS  66106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARDIE TYNES CO INC<br>800 28TH ST N<br>BIRMINGHAM, AL  35203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARDY HOLDINGS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARDY SHIP SERVICE<br>1600 22ND AVENUE<br>GULFPORT, MS  39501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARLAN'S SUPERMARKET INC.<br>1005 12TH STREET<br>HEMPSTEAD, TX  77445-5161 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARLEY DAVIDSON INC<br>3700 W JUNEAU AVE<br>MILWAUKEE, WI  53208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARLINGEN AREA BUILDERS<br>ASSOCIATION<br>PO BOX 2935<br>HARLINGEN, TX  78551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX  75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HARMONY ISD**<br>**9788 SH 154 W**<br>**BIG SANDY, TX 75755** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARNISCHFEGER CORP.**<br>**CT CORPORATION SYSTEMS**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD BECK & SONS INC**<br>**11 TERRY DRIVE**<br>**NEWTOWN, PA 18940** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD ELKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD GENE HOBBS JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD HACKNEY AND LINDA HACKNEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD HARMAN AND KAREN HARMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD HARMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD JOSEPH DUNN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD MAHAFFEY AND GORDANA MAHAFFEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAROLD PALMER AND CAROL PALMER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HAROLD PALMER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAROLD T MAHAFFEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAROLD V HAYS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAROLD VAN WINKLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAROLD WEBSTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY  14225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRIETTE MARSHALL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRINGTON CORPORATION HARCO<br>3721 COHEN PL<br>LYNCHBURG, VA  24501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRIS BROS.,CO<br>JAMES M. DOYLE,VP<br>1312 INDUSTRIAL BLVD<br>KILGORE, TX  75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRIS CO. FLOOD CONTROL DIST.<br>9900 NORTHWEST FREEWAY<br>HOUSTON, TX  77092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRIS CO. HOSPITAL DIST.<br>2525 HOLLY HALL STREET<br>HOUSTON, TX  77054-4108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HARRIS CORP**<br>**1025 WEST NASA BOULEVARD**<br>**MELBOURNE, FL  32919-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS CORP.**<br>**1025 W. NASA BLVD**<br>**MELBOURNE, FL  32919** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS COUNTY ESD # 12**<br>**PO BOX 4663**<br>**HOUSTON, TX  77210-4663** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS COUNTY ESD # 6**<br>**PO BOX 4663**<br>**HOUSTON, TX  77210-4663** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS COUNTY**<br>**1001 PRESTON**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS INDUSTRIES INC**<br>**5500 BILL HARRIS RD**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS METALS INC**<br>**2475 E 22ND ST STE 410**<br>**CLEVELAND, OH  44115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRIS, LIVELY & DUESLER, L.L.P.**<br>**JAMES M. HARRIS, JR.**<br>**550 FANNIN STREET**<br>**SUITE 650**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HARRISON COUNTY GLASS CO**<br>**1200 E GRAND AVE**<br>**MARSHALL, TX  75670** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HARRISON WALKER & HARPER LP<br>PO BOX 876<br>PARIS, TX 75461 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRY & BOBBYE LUNSFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARRY FRIER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARTFORT A&I<br>5605 N MACARTHUR BLVD # 550<br>IRVING, TX 75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARTS BLUFF ISD<br>3506 FM 1402<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARTSELL OIL<br>PO BOX 118<br>RODESSA, LA 71069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARVEY BRAU<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARVEY E PHARIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARVEY L HAYCOCK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARVEY L HAYCOOK AND CAROLYN HAYCOOK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HARVEY SOIFERMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HASKEL INTERNATIONAL INC<br>100 E GRAHAM PL<br>BURBANK, CA  91502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HASKELL - KNOX - BAYLOR - UGWCD<br>TEXAS WATER DEVELOPMENT BOARD<br>1700 NORTH CONGRESS AVE, PO BOX 13231<br>AUSTIN, TX  78701-3231 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HASKELL JOSEPH SANDERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HATCH , MARY ANN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HATFIELD & COMPANY INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX  75032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HATFIELD & COMPANY INC<br>PO BOX 910862<br>DALLAS, TX  75391-0862 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HATTIE TILLMAN ESTATE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAVEG PIPE CO | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAWAIIAN GARDENS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HAWK FABRICATION AND MACHINE SHOP<br>PO BOX 129<br>BOGATA, TX  75417 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAWKER BEECHCRAFT CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAWKERBEECHCRAFT CORPORATION<br>10511 EAST CENTRAL<br>WICHITA, KS  67206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAWKS CREEK CANTAMAR LLC<br>DBA VILLAGE OF HAWKS CREEK APT<br>20501 VENTURA BLVD STE 220<br>WOODLAND HILLS, CA  91364 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAYES MECHANICAL LLC<br>5959 SOUTH HARLEM<br>CHICAGO, IL  60638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAYES PUMP INC<br>295 FAIRFIELD AVE.<br>FAIRFIELD, NJ  7004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAYS, MCCONN, RICE & PICKERING<br>CRAIG WOLCOTT/B. STEPHEN RICE<br>1200 SMITH<br>SUITE 400<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAYWARD INDUSTRIES INC<br>620 DIVISION STREET<br>ELIZABETH, NJ  7201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HAYWARD TYLER INC<br>PO BOX 1773<br>BRATTLEBORO, VT  05302-1773 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HAZEL GREEN**<br>**3509 HOLDER ST**<br>**FT WORTH, TX  76118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HAZEL WILLIAMS OBENHAUS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO**<br>**59 BRUNSWICK AVE**<br>**EDISON, NJ  8817** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO**<br>**HEPLER BROOM LLC**<br>**ALISON RACHELLE SIMEONE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO**<br>**HEPLER BROOM LLC**<br>**MARCIE JANNAE VANTINE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO**<br>**HEPLER BROOM LLC**<br>**MEGAN J BRICKER**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO**<br>**HEPLER BROOM LLC**<br>**SHANNON ROBERT SUMMERS**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HB FULLER CO**<br>**KERNELL LAW FIRM**<br>**THOMAS JOSEPH KERNELL**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB FULLER CO.**<br>**3500 EXECUTIVE BLVD.**<br>**MESQUITE, TX  75149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB SMITH CO INC**<br>**47 WESTFIELD INDUSTRIAL PARK ROAD**<br>**WESTFIELD, MA  1085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**GERMER, BERNSEN & GERTZ**<br>**JAMES A. TATEM**<br>**550 FANNIN, SUITE 400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**GERMER, BERNSEN & GERTZ**<br>**JAMES A. TATEM**<br>**THREE ALLEN CENTER, 333 CLAY ST STE 4950**<br>**HOUSTON, TX  77002-4181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**GERMER, BERNSEN & GERTZ**<br>**SANDRA JEAN COLE HOWARD**<br>**550 FANNIN, SUITE 400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HB ZACHRY CO**<br>**JAY OLD & ASSOCIATES PLLC**<br>**JAMES OLD ROWLAND JR.**<br>**3560 DELAWARE, SUITE 308**<br>**BEAUMONT, TX  77706** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**MERCY CARTER TIDWELL LLP-TEXARKANA**<br>**JOHN L. TIDWELL**<br>**1724 GALLERIA OAKS DRIVE**<br>**TEXARKANA, TX  75503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HB ZACHRY CO**<br>**MERCY CARTER TIDWELL, L.L.P.**<br>**JOHN L. TIDWELL**<br>**1724 GALLERIA OAKS DRIVE**<br>**TEXARKANA, TX  75503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HCB INC**<br>**CNB TRUST DEPT**<br>**PO BOX 1009**<br>**HENDERSON, TX  75653-1009** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HDR ENGINEERING INC**<br>**PO BOX 3480**<br>**OMAHA, NE  68103-0480** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HEADWATERS RESOURCES INC**<br>**PO BOX 843922**<br>**DALLAS, TX  75284-3922** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HEALTH TESTING SOLUTIONS LP**<br>**11601 SHADOW CREEK PKWY**<br>**STE 111 416**<br>**PEARLAND, TX  77584** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HEALTHCARE COALITION OF TEXAS INC**<br>**7160 DALLAS PKWY STE 600**<br>**PLANO, TX  75024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HEARNE CHAMBER OF COMMERCE<br>304 S MARKET ST<br>HEARNE, TX  77859-2517 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEARNE ISD PROJECT GRADUATION<br>1201 WEST BROWN ST<br>HEARNE, TX  77859 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEARNE STEEL COMPANY, INC.<br>PO BOX 1239<br>HEARNE, TX  77859 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEARTLAND CEMENT COMPANY<br>1765 LIMESTONE LAN<br>INDEPENDENCE, KS  67301-4547 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEAT ENERGY ADVANCED TECHNOLOGY,INC<br>5335 BENT TREE FOREST DRIVE, #271<br>DALLAS, TX  75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEAT EXCHANGER SERVICE<br>3031 S TEJON ST.<br>ENGLEWOOD, CO  80110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEATH AND HEATH HARDWARE, INC<br>1411 E. RUSK<br>JACKSONVILLE, TX  75766 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEATHERWILDE VILLAS HOUSING LP<br>DBA ROSEMONT AT HEATHERBEND APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX  75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA  30144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HEIL CO**<br>**2030 HAMILTON PLACE BLVD STE 200**<br>**CHATTANOOGA, TN  37421** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELEN ADAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELEN BURT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELEN H. SOLOMONS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELEN IRVING OEHLER TRUST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELEN M. BANACH AND GORDON BANACH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELENA CHEMICAL CO**<br>**PO BOX 846350**<br>**DALLAS, TX  75284-6350** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELIN DEBRA JOHNSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HELWIG CARBON PRODUCTS INC**<br>**PO BOX 240160**<br>**MILWAUKEE, WI  53224-9008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENDERSON CO. ESD #1**<br>**125 N PRAIRIEVILLE #103**<br>**TAX COLLECTOR**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENDERSON CO. ESD #5**<br>**125 N PRAIRIEVILLE #103**<br>**TAX COLLECTOR**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HENDERSON COUNTY LID #3**<br>**125 N PRAIRIEVILLE #103**<br>**TAX COLLECTOR**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENDERSON COUNTY**<br>**125 N. PRAIRIEVILLE ST.**<br>**ROOM 101**<br>**ATHENS, TX  75751** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENDERSON ISD**<br>**200 N. HIGH STREET**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENEK FLUID PURITY SYSTEMS INC**<br>**9700 ALMEDA GENOA BLDG 601**<br>**HOUSTON, TX  77075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENKEL CORP**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**77 WATER STREET SUITE 2100**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENKEL CORP**<br>**ONE HENKEL WAY**<br>**ROCKY HILL, CT  6067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENKELS & MCCOY INC**<br>**CUYLER BURK PC**<br>**445 PARK AVENUE, 9TH FLOOR**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNES SERVICES INC**<br>**4100 W LINCOLN AVE**<br>**WEST MILWAUKEE, WI  53215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNESSY INDUSTRIES INC**<br>**1601 J. P. HENNESSY DRIVE**<br>**LA VERGNE, TN  37086-3565** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HENNESSY INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNESSY INDUSTRIES INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**MICHAEL DEAN MOSS**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNESSY INDUSTRIES INC**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VINCENT EDWARD GUNTER**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNESSY INDUSTRIES INC**<br>**RASMUSSEN, WILLIS, DICKEY**<br>**& MOORE L.L.C., CATHERINE ANNE ANDERSON**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNESSY INDUSTRIES INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENNESSY INDUSTRIES INC**<br>**UNITED STATES CORPORATION CO**<br>**300 B EAST HIGH STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENRIETTA ISD**<br>**1801 E. CRAFTON**<br>**HENRIETTA, TX  76365** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENRY C HICKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY M. DEMPSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY PRATT COMPANY LLC<br>23418 NETWORK PLACE<br>CHICAGO, IL  60673-1234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY PRATT COMPANY LLC<br>401 S HIGHLAND AVE<br>AURORA, IL  60506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY PRATT COMPANY LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL  62703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY PRATT COMPANY LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY SCHEIN INC<br>135 DURYEA ROAD<br>MELVILLE, NY  11747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY  40210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>600 W. 6TH ST. #300<br>FORT WORTH, TX  76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HENRY VOGT MACHINE CO**<br>**CANTEY HANGER LLP**<br>**JEFF KINSEL**<br>**600 W. 6TH ST. #300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENRY VOGT MACHINE CO**<br>**CANTEY HANGER LLP**<br>**SIDNEY LANGE**<br>**600 W. 6TH ST. #300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENRY VOGT MACHINE CO**<br>**CANTEY HANGER, LLP**<br>**JEFF KINSEL**<br>**600 W. 6TH ST. #300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENRY VOGT MACHINE CO**<br>**MARGARET S CULVER**<br>**10TH & ORMSBY STS 1000 WEST**<br>**ORMSBY AVENUE**<br>**LOUISVILLE, KY  40210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENRY VOGT MACHINE CO**<br>**WT&C CORPORATE SERVICES INC**<br>**500 WEST JEFFERSON ST STE 2800**<br>**LOUISVILLE, KY  40202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HENSON SALES AND SERVICE INC**<br>**201 NORTH MAY**<br>**MADISONVILLE, TX  77864** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERAEUS KULZER LLC**<br>**99 BUSINESS PARK DR**<br>**ARMONK, NY  10504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERBERT & MARGUERITE MELTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HERBERT BANKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERBERT LAPOINTE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERBERT RAY ARMSTRONG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERBERT ZUREICH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES CHEMICAL CO INC**<br>**111 SOUTH STREET**<br>**PASSAIC, NJ  7055** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**ISRAEL J. FLOYD, SECRETARY & GEN. COUN.**<br>**1313 NORTH MARKET STREET**<br>**HERCULES PLAZA**<br>**WILMINGTON, DE  19894-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**ARMSTRONG TEASDALE**<br>**BRYAN DENNIS NICHOLSON**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HERCULES INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**CT CORPORATION SYSTEM**<br>**906 OLIVE ST**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**ISRAEL J. FLOYD, SECRETARY & GEN. COUN.**<br>**1313 NORTH MARKET STREET**<br>**HERCULES PLAZA**<br>**WILMINGTON, DE  19894-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**DAVID A NILLES**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**JAMES T ROLLINS**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HERCULES INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**JOHN MICHAEL PORRETTA**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES POWERED EQUIPMENT INC**<br>**6260 CHALET DRIVE**<br>**LOS ANGELES, CA  90040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES INC**<br>**1313 NORTH MARKET STREET**<br>**HERCULES PLAZA**<br>**WILMINGTON, DE  19894-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES, INC.**<br>**910 MARKET STREET**<br>**WILMINGTON, DE  19899** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERCULES,INC.**<br>**1313 N. MARKET ST.**<br>**WILMINGTON, DE  19894** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERGUTH LABORATORIES INC**<br>**PO BOX B**<br>**VALLEJO, CA  94590-6968** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERITAGE COAL COMPANY LLC**<br>**12312 OLIVE BOULEVARD**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERMAN KENNEDY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERMAN LEAMONS AND DOROTHY LEAMONS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HERMAN RALPH JESTES AND OPEL JESTES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HERMAN STURM, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HERSCHEL D CHRISTIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HERSHEY COMPANY<br>100 CRYSTAL A DRIVE<br>RPTG & COMPLIANCE P O BOX 810-EXTERNAL<br>HERSHEY, PA  17033-0810 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HERTZ EQUIPMENT RENTAL<br>CORPORATION<br>PO BOX 650280<br>DALLAS, TX  75265-0280 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HERTZ EQUIPMENT RENTAL<br>PO BOX 7698<br>LONGVIEW, TX  75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HERTZ-PENSKE LEASING<br>MARK ALTHEN<br>ROUTE 10 - GREEN HILLS<br>READING, PA  19603-0563 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HESS CORPORATION<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HESS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HESS CORPORATION<br>ONE SOUTH MEMORIAL DRIVE<br>RICHARD BENJAMIN KORN<br>12TH FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HEWITT CONTRACTING CO INC**<br>**HOWARD H. HEWITT, CEO**<br>**3839 COUNTY ROAD 48**<br>**OKAHUMPKA, FL  34762** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HEXCEL CORP.**<br>**338 CLIFF DRIVE NORTH**<br>**GRAHAM, TX  76450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HEXION SPECIALTY CHEMCIALS**<br>**180 EAST BROAD STREET**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HEXION SPECIALTY CHEMICALS INC**<br>**180 EAST BROAD STREET**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HF & ASSOCIATES INC**<br>**118 VERDANT**<br>**SAN ANTONIO, TX  78209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HH ROBERTSON CO**<br>**450 19TH STREET**<br>**AMBRIDGE, PA  15003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HIGBEE INC**<br>**6741 THOMPSON RD**<br>**SYRACUSE, NY  13211** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HIGBEE INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HIGH PLAINS RADIOLOGY**<br>**PO BOX 3780**<br>**AMARILLO, TX  79116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HIGHLAND PUMP CO.<br>CURTIS W.HUFF,VP/SECTY.<br>5 POST OAK PARK, STE. 1760<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HIGHWAY MACHINE CO INC<br>3010 S OLD US HWY 41<br>PRINCETON, IN  47670 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA  92867 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL CO. ESD #1<br>PO BOX 412<br>TAX COLLECTOR<br>HILLSBORO, TX  76645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL CO. ESD #2<br>200 E. FRANKLIN STREET<br>HILLSBORO, TX  76645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL COLLEGE - CLEBURNE<br>206 N WILHITE ST<br>CLEBURNE, TX  76031 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL COLLEGE - JOSHUA<br>112 LAMAR DR<br>HILLSBORO, TX  76645 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL COUNTRY SPRINGS INC<br>10019 INTERSTATE 35 S<br>AUSTIN, TX  78747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HILL COUNTRY SPRINGS INC<br>PO BOX 2220<br>MANCHACA, TX  78652-2220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HILL COUNTY**<br>**80 NORTH WACO STREET, 1ST FLOOR**<br>**HILLSBORO, TX  76645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILL JR. COLLEGE DIST.**<br>**112 LAMAR DR**<br>**HILLSBORO, TX  76645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILL REGIONAL HOSPITAL**<br>**101 CIRCLE DR**<br>**HILLSBORO, TX  76645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILLDRUP COMPANIES**<br>**PO BOX 669**<br>**STAFFORD, VA  225550669** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILLSBORO ISD**<br>**121 EAST FRANKLIN STREET**<br>**HILLSBORO, TX  76645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILTI INC**<br>**ATTN:  CUSTOMER SERVICE**<br>**PO BOX 21148**<br>**TULSA, OK  74121** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILTON FURNITURE GALLERY**<br>**12338 GULF FREEWAY**<br>**HOUSTON, TX  77034** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HILTON WORLDWIDE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HINCHLIFFE & KEENER INC**<br>**2247 BABCOCK BOULEVARD**<br>**PITTSBURGH, PA  15237** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HITACHI AMERICA LTD**<br>**90 PARK AVE**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVE. SOUTH<br>BLOOMINGTON, MN  55420 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVENUE SOUTH<br>BLOOMINGTON, MN  55420 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA  90249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HI-TECH TESTING SERVICE INC<br>35 FRJ DRIVE<br>LONGVIEW, TX  75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX  75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HK PORTER CO INC<br>420 FORT DUQUESNE BOULEVARD # 550<br>PITTSBURGH, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOAPT LP<br>DBA PINE TERRACE APARTMENTS<br>3901 OMEARA DR<br>HOUSTON, TX  77025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBART BROTHERS COMPANY<br>HAMMOND , ALICIA DANIELLE,<br>ATTORNEY AT LAW<br>617 NE SILVERLEAF PL<br>LEE'S SUMMIT, MO  64064 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HOBART BROTHERS COMPANY<br>101 TRADE SQUARE EAST<br>TROY, OH  45373 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBART BROTHERS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBART BROTHERS COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBART CORPORATION<br>701 S. RIDGE AVE.<br>TROY, OH  45374 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOBAS PIPE USA<br>1413 E. RICHEY ROAD<br>HOUSTON, TX  77073 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOFFMAN CONSTRUCTION CO<br>805 SW BROADWAY, SUITE 2100<br>PORTLAND, OR  97205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOFFMAN NEW YORKER INC<br>46 CLINTON PLACE<br>HACKENSACK, NJ  7601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOFFMAN PROCESS INC<br>1370 WASHINGTON PIKE<br>BRIDGEVILLE, PA  15017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HOIST & CRANE SERVICE GROUP**<br>**PO BOX 53062**<br>**LAFAYETTE, LA  70505-3062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOKE INC**<br>**405 CENTURA CT**<br>**SPARTANBURG, SC  29303-6603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOKE INC**<br>**CIRCOR INSTRUMENTATION**<br>**TECHNOLOGIES, INC. DBA: HOKE**<br>**405 CENTURA CT**<br>**SPARTANBURG, SC  29303-6603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOLCIM (US) INC.**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOLCIM (US) INC.**<br>**HUSCH BLACKWELL**<br>**STEVEN BERT BESHORE**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOLCOMB, INC.**<br>**6228 OSPREY DRIVE**<br>**HOUSTON, TX  77048** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOLLAND AMERICA**<br>**300 ELLIOTT AVENUE WEST**<br>**SEATTLE, WA  98119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOLLAND FURNACE CO**<br>**MCGIVNEY & KLUGER, P.C.**<br>**N/K/A AII ACQUISITIONS, LLC**<br>**80 BROAD STREET, 23D FLOOR**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HOLLINGSWORTH & VOSE COMPANY<br>112 WASHINGTON ST<br>EAST WALPOLE, MA  2032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA  2032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLLINGSWORTH & VOSE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLLY FRONTIER CORP<br>2828 N. HARWOOD, SUITE 1300<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLMAN BOILER WORKS INC<br>1956 SINGLETON BLVD<br>DALLAS, TX  75212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLMAN BOILER WORKS INC<br>PO BOX 226865<br>DALLAS, TX  75222-6865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLMAN BOILER<br>1956 SINGLETON BLVD<br>DALLAS, TX  75212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLMES & NARVER CONSTRUCTORS<br>P0 BX 6240<br>ORANGE, CA  92868 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOLTEC INTERNATIONAL, INC<br>ONE HOLTEC DRIVE<br>MARLTON, NJ  8053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HOLTEK ENTERPRISES INC<br>500 JEWELL DR<br>WACO, TX 76712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOME BUILDERS ASSOCIATION OF<br>GREATER DALLAS INC ATTN MISTY<br>VARSALONE,5816 W PLANO PKWY<br>PLANO, TX 75093 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOME INSURANCE CO. | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOMER FEARS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HOMER GIBBS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOMESTEAD INDUSTRIES INC**<br>**53193 CHELLE LN**<br>**GRANGER, IN  46530** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOMEWOOD PRODUCTS CORPORATION**<br>**820 WASHINGTON BOULEVARD**<br>**PITTSBURGH, PA  15206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOMRICH & BERG INC**<br>**3060 PEACHTREE ROAD STE 830**<br>**ATLANTA, GA  30305** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**HONEYWELL PLAZA**<br>**101 COLUMBIA RD**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**101 COLUMBIA RD**<br>**PO BOX 4000**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HONEYWELL INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**HONEYWELL PLAZA**<br>**101 COLUMBIA RD**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**THOMPSON & KNIGHT LLP**<br>**ADRIENNE E DOMINGUEZ, ONE ARTS PLAZA,**<br>**1722 ROUTH ST, STE 1500**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**THOMPSON & KNIGHT LLP**<br>**DAWN M WRIGHT, ONE ARTS PLAZA,**<br>**1722 ROUTH ST, STE 1500**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**THOMPSON & KNIGHT LLP**<br>**KEVIN J. PARKS**<br>**333 CLAY STREET, SUITE 3300**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**VORYS SATER SEYMOUR & PEASE LLP**<br>**DAVID A. OLIVER**<br>**700 LOUISIANA STREET, SUITE 4100**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HONEYWELL INC**<br>**VORYS, SATER, SEYMOUR AND PEASE LLP**<br>**TIFFANY SUE BINGHAM**<br>**700 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**909 FANNIN STREET, SUITE 3300**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIO NAL INC**<br>**101 COLUMBIA RD**<br>**PO BOX 4000**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIO NAL INC**<br>**GIBBONS PC**<br>**KIM CATULLO**<br>**ONE  GATEWAY  CENTER**<br>**NEWARK, NJ  07102-5310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**101 COLUMBIA RD**<br>**PO BOX 4000**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**CSC LAWYERS INC SERVICE**<br>**COMPANY 221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI PC**<br>**JOANN MARIE WOLTMAN**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN,**<br>**TWELVE WYANDOTTE PLAZA, 120 W.12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI**<br>**JENNIFER JEANNE ENG**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>MORRISTOWN, NJ  7960 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ  7962 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA  17110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>7TH ST PAUL STREET<br>SUITE 1660<br>BALTIMORE, MD  21202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS  66106-2325 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>BRACEWELL & GIULIANI LLP<br>W. STEPHEN  BENESH<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX  78701-4061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS   Doc 6544-20   Filed 10/20/15   Page 44 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **HONEYWELL INTERNATIONAL INC**<br>**BUILDING SOLUTIONS**<br>**12490 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**CSC LAWYERS INC SERVICE COMPANY**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**CSC LAWYERS INC SERVICE**<br>**COMPANY 221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**CSC LAWYERS INCORPORATING**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**MCDERMOTT WILL & EMERY LLP**<br>**F/K/A ALLIED SIGNAL**<br>**340 MADISON AVE**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**PICOU & ANDREKANIC LLC**<br>**ROBERT D ANDREKANIC,**<br>**1012 PLUMMER DRIVE, STE 103 - 2ND FL**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI PC**<br>**JOANN MARIE WOLTMAN**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**LYNN G LEGLER- TREVINO,**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64103-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HONEYWELL INTERNATIONAL INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>THOMPSON & KNIGHT LLP<br>DONNA POLIDORO MOYE<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL OPTOELECTRONICS DIVISION<br>C/O HONEYWELL,INC.<br>101 COLUMBIA RD.<br>MORRISTOWN, NJ  7960 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL PLAZA<br>2701 FOURTH AVENUE SOUTH<br>MINNEAPOLIS, MN  55408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ  7962 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>P.O. BOX 4000<br>MORRISTOWN, NJ  7962 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONEYWELL,INC.<br>JOHN CAMPION,FACILITIES MGR.<br>HONEYWELL,INC.<br>MINNEAPOLIS, MN  55440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HONOLD & LAPAGE INC<br>1128 S 11TH ST<br>SHEBOYGAN, WI  53081 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOOD CO. LIBRARY DIST.<br>HOOD COUNTY LIBRARY<br>222 N. TRAVIS ST.<br>GRANBURY, TX  76048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOOD COUNTY<br>PO BOX 339<br>GRANBURY, TX  76048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOOKER CHEMICAL CORPORATION<br>PO BOX 61569<br>HOUSTON, TX  77208 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOOKER CHEMICAL<br>PO BOX 15727<br>DALLAS, TX  75215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA  22980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HOPEMAN BROTHERS INC**<br>**435 ESSEX AVE**<br>**PO BOX 820**<br>**WAYNESBORO, VA  22980** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOPKINS CO. HOSPITAL DIST.**<br>**115 AIRPORT ROAD**<br>**SULPHUR SPRINGS, TX  75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOPKINS COUNTY**<br>**118 CHURCH STREET**<br>**SULPHUR SPRINGS, TX  75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOPKINS COUNTY**<br>**HOPKINS COUNTY COURTHOUSE**<br>**118 CHURCH ST.**<br>**SULPHUR SPRINGS, TX  75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOPSON SERVICES COMPANY INC**<br>**PO BOX 764857**<br>**DALLAS, TX  75376** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HORACE RILEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HORIZON WIND ENERGY LLC**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HORIZON WIND ENERGY LLC,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX  78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HORST K. MEISTER AND NORMA MEISTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **HORTON OIL COMPANY LLC**<br>**1800 9TH STREET**<br>**WHEATLAND, WY  82201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOSE E SELF**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOSPITAL DISTRICT #1**<br>**624 FANNIN ST**<br>**LIBERTY, TX  77575** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOTSY CARLSON EQUIPMENT CO**<br>**PO BOX 18643 CROSSING ROAD**<br>**AUSTIN, TX  78760** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOUSEHOLD INTERNATIONAL**<br>**2700 SANDERS RD**<br>**PROSPECT HEIGHTS, IL  60070-2701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOUSTON BELT & TERMINAL RAILWAY CO.**<br>**2425 SH 146 NORTH**<br>**TEXAS CITY, TX  77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOUSTON CO. ESD 2**<br>**PO BOX 941**<br>**TAX COLLECTOR**<br>**CROCKETT, TX  75835** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOUSTON CO. HOSPITAL DIST.**<br>**1050 E LOOP 304 # 220**<br>**CROCKETT, TX  75835** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOUSTON COMMUNITY COLLEGE DIST.**<br>**3100 MAIN ST.**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **HOUSTON COUNTY READY-MIX CONCRETE CO INC**<br>**B J HOSLEY, ATTORNEY AT LAW**<br>**PO BOX 389**<br>**CROCKETT, TX  75835** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HOUSTON COUNTY<br>401 EAST GOLIAD<br>CROCKETT, TX  75835 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON ETCHING CO.<br>184 REINICKE ST.<br>HOUSTON, TX  77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON GENERAL<br>4055 INTERNATIONAL PLAZA<br>FORT WORTH, TX 76109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON ISD<br>4400 WEST 18TH ST.<br>HOUSTON, TX  77092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON LIGHTING & POWER COMPANY<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON MARINE SERVICES<br>1670 BROADWAY; SUITE 3100<br>DENVER, CO  80202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON OIL AND MINERAL CORP.<br>1001 LOUISIANA STREET<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON PATRICIA SOUTHWAY LTD<br>2522 PATRICIA MANOR PLACE<br>HOUSTON, TX  77012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON PIPE LINE COMPANY LP<br>1300 MAIN STREET<br>ATTN: CREDIT DEPARTMENT - TREASURY<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HOUSTON PLATING CO.<br>1301 GEORGIA ST.<br>SOUTH HOUSTON, TX  77587 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON PLATING CO.<br>1315 GEORGIA<br>SOUTH HOUSTON, TX  77587 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON SCRAP | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON SHIP REPAIR, INC.<br>16201 WOOD DRIVE<br>CHANNELVIEW, TX  77530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON SOLVENTS AND CHEMICALS CO.<br>C/OSWS HOUSTON INC.<br>8584 KATY FREEWAY, SUITE 417<br>HOUSTON, TX  77241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON SRE INC.<br>120 WHITE PLAINS ROAD<br>TARRYTOWN, NY  10591 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOUSTON, CITY<br>901 BAGBY<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOWARD COUNTY<br>300 MAIN STREET<br>BIG SPRING, TX  79721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOWARD JR. COLLEGE<br>1001 BIRDWELL LN<br>BIG SPRING, TX  79721 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HOWARD R & SANDRA L ROWAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HOWDEN BUFFALO INC<br>HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC  29223 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC  29223 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC  29223 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HOWDEN NORTH AMERICA<br>260 SPRING SIDE DR<br>AKRON, OH  44333 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HPM NORTH AMERICA CORP<br>1193 POLE LANE RD<br>MARION, OH  43302 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HSBC CARD SERVICES INC<br>700 WOOD DALE ROAD<br>WOOD DALE, IL  60191 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HTI AKA HEAT TREATING INC<br>6740 SE 110TH<br>SUITE 508<br>BELLEVIEW, FL  34420 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HTS AMERITEK LLC<br>PO BOX 203047<br>HOUSTON, TX  77216-3047 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| HUBBARD ISD<br>W. HWY. 31<br>HUBBARD, TX  76648 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HUBBELL INCORPORATED<br>40 WATERVIEW DR<br>SHELTON, CT  6484 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUBBELL POWER SYSTEMS<br>584 DERBY MILFORD ROAD<br>POST OFFICE BOX 549<br>ORANGE, CT  06477-4024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUBBELL POWER SYSTEMS, INC.<br>584 DERBY MILFORD RD.<br>PO BOX 549<br>ORANGE, CT  6477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUDCO INDUSTRIAL PRODUCTS INC<br>3100 MORGAN RD<br>BESSEMER, AL  35022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUDSON ISD<br>6735 TED TROUT DRIVE<br>LUFKIN, TX  75904 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUERFANO COUNTY<br>401 MAIN STREET<br>SUITE 201<br>WALSENBURG, CO  81089-2045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUGH M HENSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUGH MARTIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUGH STRIFFLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUGHES AIRCRAFT CO FKA HUGHES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HUIZENGA MANUFACTURING GROUP I<br>3755 36TH ST #200<br>GRAND RAPIDS, MI 49512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HULCHER SERVICES INC<br>PO BOX 203532<br>DALLAS, TX 75320-3532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUMPHREY & ASSOCIATES INC<br>PO BOX 59247<br>DALLAS, TX 75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNT COUNTY<br>2507 LEE STREET<br>GREENVILLE, TX 75401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNT MEMORIAL HOSPITAL DIST.<br>4215 JOE RAMSEY BLVD E<br>GREENVILLE, TX 75401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNT OIL COMPANY<br>1900 NORTH AKARD STREET<br>DALLAS, TX 75201-2300 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNT VALVE COMPANY INC<br>1913 E STATE ST<br>SALEM, OH 44460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNTER & ASSOCIATES<br>PO BOX 561351<br>DALLAS, TX 75356 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNTER CORPORATION<br>CT CORPORATION<br>251 E. OHIO ST. STE 1100<br>INDIANAPOLIS, IN 46341 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNTINGTON INGALLS INC<br>4101 WASHINGTON AVE.<br>NEWPORT NEWS, VA 23607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HUNTINGTON INGALLS INCORPORATED<br>EDWIN A ELLINGHAUSEN<br>BLUE WILLIAMS<br>3421 N CAUSEWAY BLVD # 900<br>METAIRIE, LA  70002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNTINGTON OIL COMPANY INC<br>625 HAWK AVE<br>ALPHA, NJ  8865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNTSMAN PERFORMANCE PRODUCTS<br>10003 WOODLOCH FOREST DR<br>THE WOODLANDS, TX  77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUNTSMAN PETROCHEMICAL CORPORATION<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX  77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HURLETRON INC<br>1820 TEMPEL DR<br>LIBERTYVILLE, IL  60048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HURON INDUSTRIES INC<br>2301 16TH ST<br>PORT HURON, MI  48060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HURST - EULESS - BEDFORD ISD<br>1849 CENTRAL DR.<br>BEDFORD, TX  76022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HURST JEREMIAH 29:11 LP<br>DBA VILLAS ON CALLOWAY CREEK<br>901 W HURST BLVD<br>HURST, TX  76053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HURST METALLURGICAL<br>LABORATORY INC<br>2111 WEST EULESS ROAD<br>EULESS, TX  76040-6707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HURST, CITY<br>CITY HALL<br>1505 PRECINCT LINE ROAD<br>HURST, TX  76054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUSCH & EPPENBERGER<br>HUSCH BLACKWELL<br>MARK ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO  63105-3441 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUSKY ENERGY INC<br>STATION """"D"""", 707-8TH AVENUE SW<br>PO BOX 6525<br>CALGARY, AB  T2P 3G7 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUSSMAN CORPORATION<br>12999 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO  63044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUTCHISON PIPE AND WASTE MATERIALS DIVISION<br>C/O: COMMERCIAL METALS COMPANY LEGAL DEPARTMENT<br>ATTN: RICHARD HAYSLETT<br>P.O. BOX 1046<br>DALLAS, TX  75221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HUTHER AND ASSOCIATES INC<br>1156 N BONNIE BRAE<br>DENTON, TX  76201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HVAC SERVICES<br>P.O. BOX 911975<br>DALLAS, TX  75391-1975 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYCO INTERNATIONAL INC<br>100 GALLERIA PARKWAY SUITE 1000<br>ATLANTA, GA  30339-5954 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRADYNE HYDRAULICS LLC<br>PO BOX 974799<br>DALLAS, TX  75397-4799 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| HYDRADYNE HYDRAULICS<br>1019 RANKIN ROAD<br>HOUSTON, TX  77073 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRADYNE HYDRAULICS<br>5308 INDUSTRIAL DRIVE<br>BOSSIER CITY, LA  71112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRADYNE HYDRAULICS<br>950 W NORTH CARRIER PKWY<br>GRAND PRAIRIE, TX  75050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRAQUIP CORPORATION<br>PO BOX 4493<br>HOUSTON, TX  77210-4493 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRATIGHT OPERATIONS INC<br>25177 NETWORK PLACE<br>CHICAGO, IL  60673-1251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRAULIC SERVICE & SUPPLY CO<br>PO BOX 565827<br>DALLAS, TX  75356 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRIL COMPANY<br>2200 WEST LOOP SOUTH; SUITE 800<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRITE CHEMICAL CO.<br>300 N PATRICK BLVD<br>BROOKFIELD, WI  53045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDRITE CHEMICAL COMPANY<br>300 N PATRICK BLVD<br>BROOKFIELD, WI  53045 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HYDROCARBON EXCHANGE CORP.<br>5910 NORTH CENTRAL EXPRESSWAY,<br>SUITE 1380<br>ATTN: PRESIDENT<br>DALLAS, TX  75206-5126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDROCARBON RECOVERY SERVICES<br>320 SCROGGINS RD<br>SPRINGTOWN, TX  76082 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDROGRAPHIC<br>2202 UNION BOWER ROAD<br>IRVING, TX  75060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX  77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX  77240-1368 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYNES INDUSTRIES INC<br>3760 OAKWOOD AVENUE<br>YOUNGSTOWN, OH  44515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYSOL<br>ONE HENKEL WAY<br>ROCKY HILL, CT  6067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYSOLA BRAND OF HENKEL CORP<br>HENKEL AG & CO. KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF,   40191 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYSTER COMPANY<br>PO BOX 847<br>1901 E. VOORHEES STREET<br>DANVILLE, IL  61832 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| HYTORC DIVISION UNEX CORPORATION<br>333 RT 17 NORTH<br>MAHWAH, NJ  7430 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| I M O INDUSTRIES INC<br>BOYD, POFF & BURGESS, LLP<br>POFF, FRANKLIN ALBRIGHT JR.<br>2301 MOORES LANE<br>TEXARKANA, TX  75503 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| I T E IMPERIAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| I.M.O. INDUSTRIES INC.<br>11 EAST CHASE STREET<br>BALTIMORE, MD  21202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **IAF ADVISORS**<br>**10938 SAINT MARYS LN**<br>**HOUSTON, TX 77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IAN CHESTNUTT AND JUDITH CHESTNUTT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IBERDROLA RENEWABLES LLC**<br>**1125 NW COUCH SUITE 700**<br>**PORTLAND, OR 97209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IBERDROLA RENEWABLES, INC.**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX 78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IBERDROLA RENEWABLES, INC.,**<br>**CONSULTING AND LEGAL SERVICES**<br>**PAMELA STANTON BARON, STEVEN BARON**<br>**POST OFFICE BOX 5573**<br>**AUSTIN, TX 78763** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IBEW 2337**<br>**GILLESPIE, ROZEN, & WATSKY, P.C.**<br>**HAL GILLESPIE**<br>**3402 OAK GROVE AVE, SUITE 200**<br>**DALLAS, TX 75204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IBM CORPORATION**<br>**PO BOX 676673**<br>**DALLAS, TX 75267-6673** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ICL IP AMERICA INC**<br>**PO BOX 3247**<br>**CAROL STREAM, IL 60132-3247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ICON MANAGEMENT SYSTEMS LLC**<br>**13500 PEARL ROAD, SUITE 139 # 102**<br>**STRONGSVILLE, OH 44136** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **IDA LORENE BEAUCHAMP**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IDEAL CLEANERS**<br>**120 BURLESON STREET**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IDEAS 'N MOTION**<br>**4552 BELTWAY DRIVE**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IFE**<br>**C/O MAZON ASSOCIATES, INC**<br>**P.O. BOX 166858**<br>**IRVING, TX  75016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IIRX LP**<br>**PO BOX 560684**<br>**ROCKLEDGE, FL  32956** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILCO**<br>**P.O. BOX 70**<br>**GRAND RAPIDS, MN  55744** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS CENTRAL RAILROAD CO**<br>**221 W ADAMS ST**<br>**BELLEVILLE, IL  62220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS DEPARTMENT OF REVENUE**<br>**PO BOX 19044**<br>**SPRINGFIELD, IL  62794-9044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS POWER COMPANY**<br>**370 S. MAIN ST**<br>**DECATUR, IL  62523** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-20    Filed 10/20/15    Page 62 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ILLINOIS POWER COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS POWER COMPANY**<br>**JAMES A TISCKOS**<br>**607 EAST ADAMS STREET**<br>**SPRINGFIELD, IL  62739** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**3600 W LAKE AVE**<br>**GLENVIEW, IL  60026** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**BRIAN JOSEPH HUELSMANN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL 62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ILLINOIS TOOL WORKS INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**MATTHEW ROBERT FIELDS, ATTORNEY AT LAW**<br>**231 S BEMISTON AVE**<br>**SUITE 260**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ILLINOIS TOOL WORKS INC**<br>**3600 W LAKE AVE**<br>**GLENVIEW, IL  60026** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMACC CORP VARIAN**<br>**6549 SAN PABLO AVE**<br>**OAKLAND, CA  94608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMAGINATION BRANDING**<br>**230 GREAT CIRCLE RD STE 248**<br>**NASHVILLE, TN  37228-1728** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMG COLLEGE LLC**<br>**PO BOX 16533**<br>**PALATINE, IL  60055** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMI CASH VALVE INC**<br>**2400 7TH AVE. SW**<br>**CULLMAN, AL  35055-0278** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO DELAVAL INC.**<br>**21 CLINTON STREET**<br>**HUDSON, OH  44236** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO DELAVAL INC.**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ROBERT THACKSTON**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS  Doc 6544-20  Filed 10/20/15  Page 65 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **IMO INDUSTRIES INC**<br>**1710 AIRPORT ROAD, STE 111**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**BUTSCH FIELDS & ASSOCIATES LLC**<br>**DAVID THRIFT BUTSCH**<br>**231 S BEMISTON AVE, STE 260**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**D. RANDALL MONTGOMERY & ASSOCIATES,**<br>**P.L.L.C., MICHAEL K JUSTUS**<br>**12400 COIT ROAD SUITE 560**<br>**DALLAS, TX  75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**1710 AIRPORT ROAD, STE 111**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**BOYD & BURGESS LLP**<br>**FRANKLIN A POFF, JONATHAN PRAZAK**<br>**2301 MOORES LANE**<br>**TEXARKANA, TX  75503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**BUTSCH FIELDS & ASSOCIATES LLC**<br>**MATTHEW ROBERT FIELDS**<br>**231 S BEMISTON AVE, STE 260**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **IMO INDUSTRIES INC**<br>**P.W. KINISELY**<br>**997 LENOX DRIVE**<br>**LAWRENCEVILLE, NJ  1843** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**1710 AIRPORT ROAD, STE 111**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**1710 AIRPORT ROAD, SUITE 111**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**3525 QUAKERBRIDGE RD STE 111**<br>**TRENTON, NJ  8619** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**BUTSCH FIELDS & ASSOCIATES LLC**<br>**DAVID THRIFT BUTSCH**<br>**231 S BEMISTON AVE, STE 260**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**BUTSCH FIELDS & ASSOCIATES LLC**<br>**MATTHEW ROBERT FIELDS**<br>**231 S BEMISTON AVE, STE 260**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**CORPORATION SERVICE COMPANY**<br>**830 BEAR TAVERN ROAD**<br>**WEST TRENTON, NJ  8628** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **IMO INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**DANNA MCKITRICK**<br>**DAVID ALAN ZOBEL**<br>**7701 FORSYTH BLVD, SUITE 800**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW**<br>**409 HAZEL STREET**<br>**TEXARKANA, AR  71854** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**LEADER & BERKON LLP**<br>**630 THIRD AVENUE, 17TH FLOOR**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**MCANANY, VAN CLEAVE & PHILLIPS**<br>**PATRICK THOMAS HINRICHS**<br>**515 OLIVE STREET SUITE 1501**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO PUMP INC**<br>**PO BOX 5020**<br>**MONROE, NC  28111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMO INDUSTRIES INC**<br>**1710 AIRPORT ROAD, SUITE 111**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **IMPERIAL SUGAR CO**<br>**3 SUGAR CREEK CENTER BLVS., SUITE 500**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMPERIAL SUGAR COMPANY**<br>**8016 HIGHWAY 90A**<br>**SUGARLAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMS AMERICA, LTD**<br>**660 W. GERMANTOWN PIKE**<br>**PLYMOUTH MEETING, PA  19462** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IMS HEALTH INCORPORATED**<br>**83 WOOSTER HEIGHTS RD.**<br>**DANBURY, CT  6810** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INCENTIVIZE ENTERPRISES**<br>**7 WARWICK**<br>**ODESSA, TX  79765** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INCREDIBLE PIZZA MANAGEMENT GROUP, LLC**<br>**ATTN: JASON WALL**<br>**5254 S LINDBERGH BLVD**<br>**SAINT LOUIS, MO  63126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDAL ALUMINUM**<br>**1900 34TH STREET**<br>**GULFPORT, MS  39501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDECK POWER EQUIPMENT COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDECK POWER EQUIPMENT COMPANY**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **INDEPENDENT AIR BRAKE SERVICE**<br>**PO BOX 518**<br>**HUGHES SPRINGS, TX  75656** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDIAN HEAD INDUSTRIES INC**<br>**8530 CLIFF CAMERON DR**<br>**CHARLOTTE, NC  28269** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDIAN MESA WIND FARM, L.P.**<br>**HAYNES AND BOONE, LLP, NINA CORTELL**<br>**ANNE M. JOHNSON, BEN L. MESCHES, RYAN**<br>**PAULSEN, 2323 VICTORY AVE, SUITE 700**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDIAN MESA WIND FARM, L.P.**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, P.C., JOHN VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDIAN MESA WIND FARM, LLC**<br>**700 UNIVERSE BLVD**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDIAN MESA WIND FARM, LLC**<br>**LYNN TILLOTSON PINKER & COX, L.L.P.**<br>**JEFFREY M. TILLOTSON, JOHN D. VOLNEY**<br>**2100 ROSS AVE, SUITE 2700**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDIVIDUALLY AUTOMATION INC**<br>**4830 AZELIA AVE. N.**<br>**MINNEAPOLIS, MN  55429-3915** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDRESCO INC**<br>**617 W CENTER ST**<br>**MARION, OH  43302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **INDUCTOTHERM CORP**<br>**10 INDEL AVENUE**<br>**PO BOX 157**<br>**RANCOCAS, NJ  8073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUCTOTHERM CORP**<br>**10 INDEL AVENUE**<br>**PO BOX 157**<br>**RONCOCAS, NJ  8073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUCTOTHERM CORP**<br>**REED ARMSTRONG**<br>**BRYAN L SKELTON**<br>**115 NORTH BUCHANAN, PO BOX 368**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUCTOTHERM CORP**<br>**10 INDEL AVENUE**<br>**P.O. BOX 157**<br>**RANCOCAS, NJ  8073** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL CONTRACTORS INC**<br>**17925 SKY PARK CIR**<br>**IRVINE, CA  92614** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL ELECTRONIC SUPPLY INC**<br>**PO BOX 3902**<br>**SHREVEPORT, LA  71133-3902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL EQUIPMENT CO**<br>**PO BOX 14790**<br>**HOUSTON, TX  77221-4790** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL EQUIPMENT COMPANY OF**<br>**HOUSTON**<br>**PO BOX 14790**<br>**HOUSTON, TX  77221-4790** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL FIRE EQUIPMENT**<br>**PO BOX 525**<br>**MAYPEARL, TX  76064** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **INDUSTRIAL HOLDING COMPANY**<br>**101 HUDSON STREET**<br>**JERSEY CITY, NJ  7302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**101 HUDSON STREET**<br>**JERSEY CITY, NJ  7302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N. MAIN ST., PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**MARON & MARVEL PA**<br>**1201 NORTH MARKET ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**101 HUDSON STREET**<br>**JERSEY CITY, NJ  7302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**BRIAN JOSEPH HUELSMANN**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL  62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **INDUSTRIAL HOLDING CORP**<br>**LAW OFFICES OF HOLLY E. RAMSEY**<br>**HOLLY E. RAMSEY**<br>**1515 POYDRAS STREET, SUITE 1300**<br>**NEW ORLEANS, LA  70112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**MARON & MARVEL PA**<br>**1201 NORTH MARKET ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**THE PRENTICE HALL CORP SYSTEM**<br>**2595 INTERSTATE DRIVE STE 103**<br>**HARRISBURG, PA  17110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**THE PRENTICE HALL CORP SYSTEM**<br>**2595 INTERSTATE DRIVE**<br>**STE 103**<br>**HARRISBURG, PA  17110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL HOLDING CORP**<br>**THE PRENTICE HALL CORP SYSTEM**<br>**80 STATE ST**<br>**ALBANY, NY  12207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL LUBRICANT COMPANY**<br>**11033 HIGHWAY 271**<br>**TYLER, TX  75708** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL LUBRICANT COMPANY**<br>**PO BOX 70**<br>**GRAND RAPIDS, MN  55744** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INDUSTRIAL LUBRICANTS**<br>**ANTHONY B.CAVENDER,SENR.ATTY.**<br>**434 RIVERSIDE DRIVE**<br>**SAN ANTONIO, TX  78210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| INDUSTRIAL MACHINE AND METAL<br>4209 ROCHESTER ROAD<br>MOBILE, AL  36608 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL NETWORKING SOLUTIONS<br>PO BOX 540<br>ADDISON, TX  75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL REFRACTORY SERVICES<br>2300 S MAIN ST<br>FORT WORTH, TX  76110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL SOLVENTS GULF<br>16703 STEINHAGEN RD.<br>CYPRESS, TX  77429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL SOLVENTS<br>DANIEL L. SPARKS,VP<br>16703 GRANT ROAD<br>CYPRESS, TX  77429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL SPECIALTY CHEMICALS<br>16880 S LATHROP AVE<br>HARVEY, IL  60426 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL WELDING SUPPLY INC<br>4 VAL ST<br>SAYERVILLE, NJ  8872 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL WELDING SUPPLY INC<br>4 VAL ST<br>SAYREVILLE, NJ  8872 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ  7302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INDUST-RI-CHEM<br>PO BOX 1178<br>RICHARDSON, TX  75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **INDUSTRIES HOLDING CORP**<br>**101 HUDSON STREET**<br>**JERSEY CITY, NJ  7302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INEZE SQUIRES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INFOGROUP**<br>**PO BOX 957742**<br>**ST LOUIS, MO  63195-7742** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INFOPRINT SOLUTIONS LLC**<br>**PO BOX 644225**<br>**PITTSBURGH, PA  15264-4225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INFORMATION ALLIANCE INC**<br>**1755 N 400 E STE 101**<br>**NORTH LOGAN, UT  84341** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGALLS SHIPBUILDING, INC.**<br>**PO BOX 149**<br>**PASCAGOULA, MS  39568** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**4310 ADLER DR STE 300**<br>**DALLAS, TX  75211** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**800-E BEATY STREET**<br>**DAVIDSON, NC  28036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**800-E BEATY STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**CORPORATION TRUST INCORPORATED**<br>**351 WEST CAMDEN STREET**<br>**BALTIMORE, MD  21202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-20    Filed 10/20/15    Page 76 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>FIRMAN, PERRY, WATKINS, KRUTZ &<br>TARDY, LLP (DALLAS) LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX  75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX  75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA FRASE; JOHN P. PARSONS<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX  75201-3008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ  7701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>BRIAN JOSEPH HUELSMANN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL  62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ  8854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ  7733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>PAYNTER'S RIDGE OFFICE PARK<br>BRAATEN & PASCARELLA, LLC<br>2430 ROUTE 34, STE A-18, PO BOX 648<br>MANASQUAN, NJ  8736 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>PEHLIVANIAN, BRAATEN<br>& PASCARELLA, L.L.C.<br>2430 ROUTE 34 - PO BOX 648<br>MANASQUAN, NJ  8736 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC  28036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **INGERSOLL RAND CO**<br>**THE CORPORATION COMPANY**<br>**124 WEST CAPITOL AVE, SUITE 1900**<br>**LITTLE ROCK, AR 72201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND COMPANY**<br>**INDUSTRIAL TECHNOLOGIES**<br>**15768 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CORP**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**KYLE C. STEELE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CORP**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX 75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND INDUSTRIAL**<br>**TECHNOLOGIES**<br>**13209 KALLAN AVE**<br>**TYLER, TX 75703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL RAND CO**<br>**ROBERT L. KATZ, SVP, GEN COUN.**<br>**800-E BEATY STREET**<br>**DAVIDSON, NC 28036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL-RAND CO**<br>**PATRICIA NACHTIGAL,VP & GENL. COUNSEL**<br>**200 CHESTNUT RIDGE ROAD**<br>**WOODCLIFF LAKE, NJ 7675** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INGERSOLL-RAND COMPANY**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA 17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| INGERSOLL-RAND<br>AIR CENTER<br>4310 ADLER<br>SUITE 200<br>DALLAS, TX  75211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INGRAM, JOHNNNY RAY<br>400 N ROSS<br>MEXIA, TX  76667 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INLAND CONTAINER CORPORATION<br>STEVEN L. HOUSEHOLDER,VP & ASST.SECTY<br>4030 VINCENNES ROAD<br>INDIANAPOLIS, IN  46268 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INLAND STEEL COMPANY<br>4400 RAILROAD AVE<br>EAST CHICAGO, IN  46312 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INNOVATIVE MILLWORK SYSTEMS INC<br>11319 TANTOR RD STE A<br>DALLAS, TX  75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INNOVIS DATA SOLUTIONS INC<br>250 EAST BROAD STREET<br>COLUMBUS, OH  43215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INNOVIS DATA SOLUTIONS INC<br>THREE GALLERIA TOWER<br>CONNIE S SQUIERS<br>13155 NOEL RD, STE 1000<br>DALLAS, TX  75240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSCO GROUP<br>PO BOX 19725<br>IRVINE, CA 92713 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL  33912 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| INSIGHT VISION SYSTEMS<br>2421 LINDEN LANE<br>SILVER SPRINGS, MD  20910 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSPECTORATE AMERICA CORPORATION<br>1200 AEROSPACE AVENUE; SUITE 200<br>HOUSTON, TX  77034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>ANDREW M. GROSSMAN, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC  20036-5304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>DAVID B. RIVKIN, JR., ESQ, WASHINGTON<br>SQUARE, STE 1100, 1050 CONNECTICUT AV NW<br>WASHINGTON, DC  20036-5304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>LEE CASEY, WASHINGTON SQUARE, SUITE<br>1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC  20036-5304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTITUTE FOR LIBERTY<br>BAKER & HOSTETLER LLP<br>MARK W. DELAQUIL, WASHINGTON SQUARE,<br>SUITE 1100, 1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC  20036-5304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTITUTE FOR POLICY INTEGRITY OF NEW YORK UNIVERSITY SCHOOL OF LAW<br>NEW YORK UNIVERSITY SCHOOL OF LAW<br>MICHAEL ALAN LIVERMORE, INST FOR POLICY<br>INTEGRITY 139 MACDOUGAL ST STE 319<br>NEW YORK, NY  10012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTRUMENT & VALVE SERVICES CO<br>22737 NETWORK PLACE<br>CHICAGO, IL  60673-1227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| INSTRUMENT & VALVE SERVICES COMPANY<br>8200 MARKET BLVD.<br>CHANHASSEN, MN  55317 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTRUMENT AND VALVE SERVICES<br>1300 EAST WHALEY<br>LONGVIEW, TX  75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSTRUMENTATION PRODUCTS,INC.<br>C/O ANDERSON,GREENWOOD & CO.<br>3950 GREENBRIAR<br>STAFFORD, TX  77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INSUL CORPORATION<br>ZIMMER & KUNZ P.C.<br>3300 USX TOWER<br>PITTSBURGH, PA  15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTEC INC<br>PO BOX 163<br>WAVERLY, PA  18471 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTECH CONSULTANTS INC<br>1989 UNIVERSITY LN<br>LISLE, IL  60532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTEGRAL PETROLEUM CORP. - INTEGRAL RESOURCES INC.<br>1021 MAIN STREET, #1150<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTEGRAL RESOURCES INC.<br>1021 MAIN STRET #1150<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTEGRATED POWER SERVICES LLC<br>1245 N HEARNE AVE<br>SHREVEPORT, LA  71107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **INTEGRATED POWER SERVICES LLC**<br>**PO BOX 601492**<br>**CHARLOTTE, NC  28260-1492** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTEGRATED POWER SERVICES**<br>**HOUSTON SERVICE CENTER**<br>**1500 EAST MAIN**<br>**LA PORTE, TX  77571** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTEGRITY INTEGRATION RESOURCES**<br>**A CATES CONTROL SYSTEMS COMPANY**<br>**PO BOX 732291**<br>**DALLAS, TX  75373-2291** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTEGRYS ENERGY GROUP INC**<br>**130 EAST RANDOLPH DRIVE**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTELLIGEN RESOURCES LP**<br>**2100 WEST 7TH ST**<br>**FORT WORTH, TX  76107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTELLIRENT**<br>**604 HENRIETTA CREEK**<br>**SUITE 400**<br>**ROANOKE, TX  76262** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTER CONTINENTAL HOTELS GROUP**<br>**PO BOX 30321**<br>**SALT LAKE CITY, UT  84130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERACTIVE DATA**<br>**62234 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693-0622** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERCALL INC**<br>**15272 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| INTERCALL INC<br>PO BOX 281866<br>ATLANTA, GA  30384-1866 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTER-CITY SYSTEMS<br>PO BOX 5005<br>IRVING, TX  75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERCONTINENTAL MANUFACTURING CO.<br>DONALD STEPPE,PRES.<br>PO BOX 461148<br>GARLAND, TX  75046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERCONTINENTAL MFG CO.<br>PO BOX 23827<br>CHAGRIN FALLS, OH  44023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTER-COUNTY COMMUNICATIONS INC<br>222 LINDA DR<br>SULPHUR SPRINGS, TX  75482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERGULF FUELS HYDROSEP, INC.<br>10020 BAYPORT BLVD.<br>ATTN: ERIC ENEGELHARDT<br>PASADENA, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERGULF, INC.<br>PO BOX 1590<br>LAPORTE, TX  77572 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERLINE BRANDS INC<br>8707 N BY NE BLVD<br>FISHERS, IN  46037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>OGDEN, UT  84201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-20    Filed 10/20/15    Page 85 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS<br>7059 BLAIR RD. NW<br>WASHINGTON, DC  20001-4089 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL COMFORT PRODUCTS<br>650 HEIL QUAKER AVE<br>LEWISBURG, TN  37091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX  76121 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL FLAVORS & FRAGRANCES, INC.<br>521 WEST 57TH STREET<br>NEW YORK, NY  10019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL INC FKA MORRISON KNUDSEN | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL INC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL PAINT LLC<br>PO BOX 847202<br>DALLAS, TX  75284-7202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **INTERNATIONAL PAPER CO**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER CO**<br>**3 PARK AVENUE**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER CO**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER CO**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER CO**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER CO**<br>**WALTER G WATKINS**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY,**<br>**CITY CENTRE, STE 100, 200 SOUTH LAMAR ST**<br>**JACKSON, MS  39201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER COMPANY**<br>**6400 POPLAR AVENUE**<br>**MEMPHIS, TN  38197** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INTERNATIONAL PAPER COMPANY**<br>**F/K/A DAIRYPAK, DIVISION OF CHAMPION INTERNATIONAL CORP**<br>**6400 POPLAR AVENUE**<br>**MEMPHIS, TN  38197** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| INTERNATIONAL QUALITY CONSULTANTS INC<br>106 FREEPORT RD<br>BUTLER, PA  16002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL SHIP HOLDING CORP<br>11 NORTH WATER STREET, SUITE 18290<br>MOBILE, AL  36602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERNATIONAL TERMINAL CORP.<br>1606 CLINTON DRIVE<br>GALENA PARK, TX  77547 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERSTATE BATTERY AMERICA<br>12770 MERIT DRIVE, SUITE 400<br>DALLAS, TX  75251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERSTATE BATTERY<br>12770 MERIT DRIVE<br>SUITE 1000<br>DALLAS, TX  75251 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERSTATE WRECKING CO INC<br>88 WESTVIEW ROAD<br>SHORT HILLS, NJ  7078 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA  02241-6482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN  55112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| INVENERGY WIND LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **INVENSYS CONTROLS INCINDAND**<br>**191 EAST NORTH AVENUE**<br>**CAROL STREAM, IL  60188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INVENSYS RAIL CO**<br>**CORPORATION**<br>**2400 NELSON MILLER PKWY**<br>**LOUISVILLE, KY  40223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INVENSYS SYSTEMS INC**<br>**10900 EQUITY DR**<br>**HOUSTON, TX  77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **INVESTORS MANAGEMENT TRUST**<br>**ESTATE GROUP INC**<br>**15303 VENTURA BLVD STE 200**<br>**SHERMANOAKS, CA  91403** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC**<br>**DEE A RUNNELS**<br>**1600 4TH AVE SUITE 200**<br>**ROCK ISLAND, IL  61204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC**<br>**MCKENNA STORER**<br>**THOMAS W HAYES**<br>**33 N LASALLE STREET, SUITE 1400**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IOWA ILLINOIS TAYLOR INSULATION**<br>**3205 W 76TH STREET**<br>**DAVENPORT, IA  52806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IOWA ILLINOIS TAYLOR INSULATION**<br>**MCKENNA STORER**<br>**THOMAS W HAYES**<br>**33 N LASALLE STREET, SUITE 1400**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **IOWA ILLINOIS TAYLOR INSULATION**<br>**R RICHARD BITTNER**<br>**201 W SECOND ST**<br>**DAVENPORT, IA  52801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IOWA ILLINOIS TAYLOR MATERIALS**<br>**3205 W 76TH STREET**<br>**DAVENPORT, IA  52806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IOWA PARK CISD**<br>**328 EAST HIGHWAY**<br>**IOWA PARK, TX  76367** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IPC SYSTEMS INC**<br>**PO BOX 26644**<br>**NEW YORK, NY  10087-6644** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IPSEN INC.**<br>**106 ALLEN ROAD, 3RD FLOOR**<br>**BASKING RIDGE, NJ  7920** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IPSOS-ASI INC**<br>**PO BOX 30764**<br>**NEW YORK, NY  10087-0764** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IQ PRODUCTS**<br>**16212 STATE HIGHWAY 249**<br>**HOUSTON, TX  77086-1014** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IRIS POWER ENGINEERING INC**<br>**3110 AMERICAN DRIVE**<br>**MISSISSAUGA, ON  L4V 1T2** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IRIS POWER LP**<br>**3110 AMERICAN DR**<br>**MISSISSAUGA, ON  L4V 1T2** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **IRMA G. MONZON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| IRMA HINKLE ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRON MOUNTAIN INC<br>PO BOX 915004<br>DALLAS, TX  75391-5004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC.<br>701 BRAZOS STL, SUTE 1050<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRVING 390 HOLDINGS LLC<br>DBA WOODLAND RIDGE<br>3725 WEST NORTHGATE DR<br>IRVING, TX  75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRVING INTERNATIONAL WOMEN'S<br>CONSORTIUM<br>5201 N O'CONNOR BLVD STE 200<br>IRVING, TX  75039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRVING ISD<br>2621 W. AIRPORT FREEWAY<br>IRVING, TX  75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRVING ST CHARLES LP<br>DBA ST CHARLES APARTMENTS<br>1408 W 6TH ST<br>IRVING, TX  75060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRVING, CITY<br>825 W. IRVING BLVD<br>IRVING, TX  75060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IRWIN REAL ESTATE CO.<br>5924 ROYAL LANE<br>SUITE 164-B<br>DALLAS, TX  75230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ISAIAH SIMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISCO INDUSTRIES INC**<br>**926 BAXTER AVENUE**<br>**BOX 4545**<br>**LOUISVILLE, KY  40204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISCO INDUSTRIES LLC**<br>**1974 SOLUTIONS CENTER**<br>**CHICAGO, IL  60677-1009** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISI COMMERCIAL REFRIGERATION INC**<br>**DEPT 3268**<br>**PO BOX 123268**<br>**DALLAS, TX  75312-3268** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISPAT INLAND INC**<br>**3210 WATLING STREET**<br>**EAST CHICAGO, IN  46312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISPAT INLAND INC**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISPAT INLAND INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ISPAT INLAND INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ISTA NORTH AMERICA INC<br>3655 NORTHPOINT PARKWAY STE 150<br><br>ALPHARETTA, GA  30005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ISTA NORTH AMERICA INC<br>3655 NORTHPOINT PARKWAY STE 150<br>ALPHARETTA, GA  30005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IT FINANCIAL MANAGEMENT<br>ASSOCIATION (ITFMA)<br>PO BOX 30188<br>SANTA BARBARA, CA  93130 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITASCA LANDFILL<br>PO BOX 841615<br>DALLAS, TX  75284-1615 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITCMIDWESTLLC<br>27175 ENERGY WAY<br>NOVI, MI  48377 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITEQ INC.<br>5051 WESTHEIMER; SUITE 300<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITRON, INCORPORATED<br>PO BOX 200209<br>DALLAS, TX  75320-0209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CONTROLS<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY  10604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ITT CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**HEPLER BROOM LLC**<br>**ALISON RACHELLE SIMEONE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**HEPLER BROOM LLC**<br>**MARCIE JANNAE VANTINE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**HEPLER BROOM LLC**<br>**MEGAN J BRICKER**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**HEPLER BROOM LLC**<br>**SHANNON ROBERT SUMMERS**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**KERNELL LAW FIRM**<br>**THOMAS JOSEPH KERNELL**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**1133 WESTCHESTER AVE**<br>**N-100**<br>**WHITE PLAINS, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ITT CORPORATION**<br>**BURT M. FEALING, SVP & GEN. COUN.**<br>**1133 WESTCHESTER AVE**<br>**N-100**<br>**WHITE PLAINS, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**CRIVELLO CARLSON, S.C.**<br>**JAMES A. NIQUET**<br>**710 NORTH PLANKINTON AVE, SUITE 500**<br>**MILWAUKEE, WI  53203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**CRIVELLO CARLSON, S.C.**<br>**TRAVIS J. RHOADES**<br>**710 NORTH PLANKINTON AVE, SUITE 500**<br>**MILWAUKEE, WI  53203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ITT CORPORATION<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS - 7TH FLOOR<br>NEW YORK, NY  10105-0106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ITT CORPORATION**<br>**MCGUIRE WOODS LLP**<br>**KATHLEEN MARRON TRABOLD**<br>**1345 AVE OF THE AMERICAS, SEVENTH FLOOR**<br>**NEW YORK, NY  10105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**ROMEO JOSEPH JR MONZONES,**<br>**ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES**<br>**800 MARKET ST STE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT CORPORATION**<br>**ROOSEVELT TOWER**<br>**L. HAYES FULLER III**<br>**400 AUSTIN AVE., STE. 800**<br>**WACO, TX  76701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT INDUSTRIES INC**<br>**1133 WESTCHESTER AVE**<br>**WHITE PLAINS, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT INDUSTRIES INC**<br>**175 STANDARD PKWY**<br>**BUFFALO, NY  14227-1233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT INDUSTRIES INC**<br>**BURT M. FEALING, SVP & GEN. COUN.**<br>**1133 WESTCHESTER AVE**<br>**N-100**<br>**WHITE PLAINS, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT INDUSTRIES INC**<br>**NAMAN HOWELL SMITH & LEE LLP**<br>**L. HAYES FULLER III, 900 WASHINGTON AVE**<br>**7TH FL, PO BOX 1470**<br>**WACO, TX  76703-1470** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ITT SHERATON**<br>**60 STATE STREET**<br>**BOSTON, MA  2109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY  10604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IU NORTH AMERICA INC<br>501 CARR ROAD<br>WILMINGTON, DE  19809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IU NORTH AMERICA INC<br>919 N MARKET STREET<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IU NORTH AMERICA INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA  17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IVAN GETERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>ANN BREWSTER WEEKS<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| IZAAK WALTON LEAGUE OF AMERICA<br>CLEAN AIR TASK FORCE<br>DARIN T. SCHROEDER<br>18 TREMONT STREET, SUITE 530<br>BOSTON, MA  2108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| J & E DIE CASTING<br>2713 INDUSTRIAL LANE<br>GARLAND, TX  75046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **J & M MANUFACTURING COMPANY INC**<br>**284 RAILROAD ST**<br>**P.O. BOX 547**<br>**FT. RECOVERY, OH  45846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J & M MANUFACTURING COMPANY INC**<br>**284 RAILROAD ST**<br>**PO BOX 547**<br>**FORT RECOVERY, OH  45846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J & S CONSTRUCTION LLC**<br>**PO BOX 400**<br>**BUFFALO, TX  75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J A SEXAUER INC**<br>**531 CENTRAL PARK AVENUE**<br>**SCARSDALE, NY  10583-1018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J B DORSEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J BRYAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J C MCNEILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J D RIVES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J D SPENCER ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J D WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J LEMMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **J M MANUFACTURING COMPANY**<br>**284 RAILROAD ST**<br>**PO BOX 547**<br>**FORT RECOVERY, OH  45846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J P BUSHNELL PACKING SUPPLY COMPANY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J P PATTI COMPANY INC**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J R HANES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J S ALBERICI CONSTRUCTION COMPANY INC**<br>**8800 PAIGE AVENUE**<br>**ST LOUIS, MO  63114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J S ALBERICI CONSTRUCTION COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J S ALBERICI CONSTRUCTION COMPANY INC**<br>**POLSINELLI**<br>**JEROME CRAMER SIMON**<br>**100 S 4TH ST, SUITE 400**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J S ALBERICI CONSTRUCTION COMPANY INC**<br>**POLSINELLI**<br>**PETER GULLBORG**<br>**100 S 4TH ST, SUITE 400**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J W WILDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **J M MANUFACTURING COMPANY INC**<br>**284 RAILROAD ST**<br>**PO BOX 547**<br>**FORT RECOVERY, OH  45846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J S ALBERICI CONSTRUCTION CO I**<br>**8800 PAIGE AVENUE**<br>**ST LOUIS, MO  63114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J. BROWN CO.**<br>**PO BOX 95608**<br>**OKLAHOMA CITY, OK  73143** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J. C. PENNCO**<br>**RT. 12, PO BOX 391C**<br>**SAN ANTONIO, TX  78223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J. C. WHITNEY INC**<br>**GUNTY & MCCARTHY**<br>**SUSAN GUNTY**<br>**150 SOUTH WACKER DRIVE, SUITE 1025**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J. C. WHITNEY INC**<br>**ONE WHITNEY WAY**<br>**LASALLE, IL  61301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J. C. WHITNEY INC**<br>**TWO CITY PLACE DR**<br>**DAVID JOSEPH PAGE**<br>**SUITE 150, PO BOX 419037**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J. M. HUBER CORP.**<br>**100 W. LOOP SOUTH, SYITE 1600**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J.D.'S BABBITT BEARINGS LLC**<br>**811 MARDELL LANE**<br>**HOWE, TX  75459** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |