ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **J.F. SMITH & SONS**<br>**225 EAST 12TH STREET**<br>**DALLAS, TX  75203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J.P. BUSHNELL PACKING SUPPLY CO**<br>**MS KATHLEEN SULLIVAN**<br>**3041 LOCUST**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J.S. FARRINGTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J.T THORPE & SON, INC.**<br>**RESHMA A. BAJAJ**<br>**BASSI, EDLIN, HUIE & BLUM LLP**<br>**500 WASHINGTON STREET, SUITE 700**<br>**SAN FRANCISCO, CA  94111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **J/T HYDRAULICS & SERVICE CO**<br>**1601 W 25TH STREET**<br>**HOUSTON, TX  77008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JA SEXAUER INC**<br>**1800 RESEARCH DR**<br>**LOUISVILLE, KY  40299** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JA SEXAUER INC**<br>**570 TAXTER RD STE 230**<br>**ELMSFORD, NY  10523** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACK COUNTY**<br>**100 N. MAIN**<br>**SUITE 312**<br>**JACKSBORO, TX  76458** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACK E ANDERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACK H LEWIS JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JACK HOUSTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACK W BARNETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACK WCID #1<br>P. O. BOX 958<br>TAX COLLECTOR<br>JACKSBORO, TX  76458-0958 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACK WELDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACKIE D CHAMPION<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACKSBORO ISD<br>750 W. BELKNAP<br>JACKSBORO, TX  76458 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACKSON & WALKER<br>JAMES M. HALL/LAURIE B. EASTER<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACKSON NATIONAL LIFE INSURANCE<br>COMPANY FBO LEONARD FRASE<br>RPS CONTARCT  699000644<br>PO BOX 1147<br>JACKSONVILLE, IL  62651 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX  75503 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX  75505-5746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JACKSON WALKER LLP**<br>**PO BOX 130989**<br>**DALLAS, TX 75313-0989** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACKSONVILLE ISD**<br>**JISD CENTRAL OFFICE**<br>**800 COLLEGE AVE.**<br>**JACKSONVILLE, TX 75766** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACKSONVILLE, CITY**<br>**301 E COMMERCE STREET**<br>**JACKSONVILLE, TX 75766** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACQUAYS MINING CORPORATION** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACQUELINE FINLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACQUELINE O'GORMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JACQUELYN REED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAGUAR LAND ROVER NORTH AMERICA**<br>**555 MACARTHUR BLVD**<br>**MAHWAH, NJ 7430** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAIME CASTRO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAKE DEAN PHOTOGRAPHY**<br>**8325 LONDONDERRY LN**<br>**DALLAS, TX 75228** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAKE H FEARS DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JALA LAVENDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES & JUDY FOSTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES A FORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES A SHARP**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES ARTHA HARPER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES BARRETT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES C LAWHORN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES C NICELY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES C WHITE CO INC**<br>**PO BOX 5495**<br>**GREENVILLE, SC  29606-5495** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES D COE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES D. KINGSLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES DAVID FOSTER ETUX**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JAMES DEWEY SR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES DIXON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES DOWDEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES E (BUCK) CANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES E HARRIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES E THOMAS ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES E WYLIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES F & JAMIE F MONDELLO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES F HAYS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES F INGRAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES FITZGERALD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JAMES FRAZIER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES GRIFFIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES GUSMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES HARDIE BUILDING PRODUCTS<br>SECOND FLOOR, EUROPE HOUSE<br>HARCOURT CENTRE, HARCOURT STREET<br>DUBLIN, | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES HESS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES K RAWLINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES KELLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES LAWSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES LEE BARBOUR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES LILLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES LOCKHART<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JAMES MCCURDY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES MICHAEL HOSKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES N CHAMBERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES NICOL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES NOBLE AND BARBARA NOBLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES NOBLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES NYARADY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES O MORGAN**<br>**GOLDSMITH & ASSOCIATES, LLC**<br>**SYLVIA A GOLDSMITH, PARK WEST BUILDING,**<br>**20545 CENTER RIDGE ROAD, SUITE 120**<br>**ROCKY RIVER, OH  44116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES O MORGAN**<br>**MANCHEE & MANCHEE LLP**<br>**JAMES JUSTIN MANCHEE**<br>**12221 MERIT DRIVE, SUITE 950**<br>**DALLAS, TX  75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES PATRICK PATTERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES PELHAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JAMES PRESTON ALLRED LIFE ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES RANDALL LUMMUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES RIVER CORP./DIXIE PRODUCTS GROUP<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA  30303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES RIVER PAPER COMPANY<br>243 E PATERSON STREET<br>KALAMAZOO, MI  49007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES RIVERDIXIE/NORTHERN INC.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES SCOTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES SPROUSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES STAMPER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES T HILTZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES TIGUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAMES TRIVETT THOMPSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JAMES W COPELAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES W SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WALKER MANUFACTURING CO**<br>**511 W. 195TH ST.**<br>**GLENWOOD, IL  60425** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WALKER MANUFACTURING CO**<br>**ALAN STUART ZELKOWITZ**<br>**1 SOUTH WACKER DRIVE**<br>**SUITE 2500**<br>**CHICAGO, IL  60606-4673** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WALKER MANUFACTURING CO**<br>**CHRISTOPHER MAY**<br>**511 W 195TH ST**<br>**GLENWOOD, IL  60425** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WALKER MANUFACTURING CO**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**ANASTASIOS THOMAS FOUKAS**<br>**233 S WACKER, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WASHINGTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WELLS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMES WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JAMES WALKER MANUFACTURING CO**<br>**511 W. 195TH ST.**<br>**GLENWOOD, IL  60425** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMESBURY VALVES**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMIE FLORES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAMIE RICHARDSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JAN JOHNSON SHEETS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANA HARRELL PONDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANE COLLINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANE COTTRELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANELLE DISICK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANELLE RODRIGUE SCHEXNAYDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANET CONWAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JANET MCCRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JANET SUE ANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JANICE MARIE JEFFERIES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JANI-KING NATIONAL ACCOUNTS DIV<br>16885 DALLAS PARKWAY<br>ADDISON, TX  75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JANITROL A DIVISION OF GOODMAN<br>7401 SECURITY WAY<br>HOUSTON, TX  77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA  30144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JARRELL PLUMBING CO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JARVIS ADAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JASMINE HAMILTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JASON A HAMMACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JASON T OAKES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JASTER-QUINTANILLA DALLAS LLP<br>2105 COMMERCE ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JAY HENGES ENTERPRISES INC<br>4133 SHORELINE DRIVE<br>EARTH CITY, MO 63045-1211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JAYTON LIADLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JC PENNEY CORP. INC.<br>6501 LEGACY DRIVE; MS 1119<br>PLANO, TX 75024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JCPENNEY CORPORATION INC<br>6501 LEGACY DR<br>PLANO, TX 75024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JD COUSINS INC<br>667 TIFFT ST<br>BUFFALO, NY 14220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JD WHITT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JDRF GLEN ROSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JEAN CHERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JEAN DOBSON AND LESTER DOBSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JEANETT POOLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **JEANETTE DAVIS TALLANT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEANETTE JOHNSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEANETTE MAVRONICLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEANETTE MCCRAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEANNE MCMULLIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEANNETTE HAVENS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEB SALES CO INC**<br>**500 PARK ST**<br>**PO BOX 592**<br>**WINNSBORO, TX  75494** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFF HAGEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFF MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFERSON CHEMICAL COMPANY INC**<br>**3336 RICHMOND AVENUE # P**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFERSON COUNTY**<br>**100 JEFFERSON COUNTY PARKWAY**<br>**GOLDEN, CO  80419-2520** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-21    Filed 10/20/15    Page 14 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JEFFERSON SANTOS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFREY D LERNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFREY L HOSELTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFREY M WEISER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFREY MARKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JEFFREY S AGEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JELENKO**<br>**16633 FOLTZ INDUSTRIAL PKWY**<br>**STRONGSVILLE, OH  44149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JENKINS & MARTIN**<br>**KIRK E. MARTIN**<br>**2651 CALDER, SUITE 500**<br>**PO BOX 26008**<br>**BEAUMONT, TX  77720-6008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JENKINS ELECTRIC COMPANY INC**<br>**PO BOX 32127**<br>**CHARLOTTE, NC  28232-2127** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JENNIFER LOPEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JENNIFER MARIE LEE-SETHI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JENNINE R LUNCEFORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JEREMY FAVORS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERGUSON GAGE & VALVE COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH  44149 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY & DELMA C HAMILTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY BEASON'S<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY BURT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY CHRISTINE SANDERS JARNAGIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY D & TALMA DILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY GREEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY HAGEN JR<br>INACTIVE VENDOR NUMBER<br>DO NOT USE<br>TEAGUE, TX  75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY NORTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY PINKERTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JERRYE STEWARD PERSFUL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY'S GREASE TRAP<br>1158 NORTH JUSTIN<br>DALLAS, TX  75211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC  29036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSE HELEN HARRIS RAMSEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSE L NICKERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSE P TAYLOR OIL CO<br>3701 NO SYLVANIA AT LONG<br>FORT WORTH, TX  76137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSIE C FAVORS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSIE HARRIS, ET AL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSIE MAE BAYSINGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JESSIE MAE SIMON ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JETA CORPORATION<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JETY RENTALS & PROPERTY MANAGEMENT**<br>**PO BOX 10621**<br>**KILLEEN, TX 76547** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JF JELENKO & CO**<br>**99 BUSINESS PARK DR**<br>**ARMONK, NY 10501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JGB INC FKA CF BRAUN INC**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANA STREET, SUITE 1300**<br>**HOUSTON, TX 77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JH FRANCE REFRACTORIES CO**<br>**2539 BORDEN AVE**<br>**LONG ISLAND CITY, NY 11101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JH FRANCE REFRACTORIES CO**<br>**FOLEY & MANSFIELD**<br>**LAWRENCE S DENK**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JH FRANCE REFRACTORIES CO**<br>**FOLEY & MANSFIELD**<br>**WILLIAM C. FOOTE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JH FRANCE REFRACTORIES CO**<br>**SPECIAL CLAIMS SERVICES INC**<br>**808 COSHOCTON AVE STE 1**<br>**MOUNT VERNON, OH 43050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JH FRANCE REFRACTORIES CO**<br>**SPECIAL CLAIMS SERVICES INC**<br>**808 COSHOCTON AVE**<br>**SUITE 1**<br>**MOUNT VERNON, OH 43050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY  11101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JH FRANCE REFRACTORIES CO<br>895 CLARENCE RD<br>SNOW SHOE, PA  16874 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY  10038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JH KELLY LLC<br>821 3RD AVENUE<br>LONGVIEW, WA  98632 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIM ANDERSON ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIM BLAKENEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIM COX SALES INC<br>632 CR 4841<br>HASLET, TX  76052-2068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIM O LAVENDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JIMMIE AVERY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMIE C. PITTS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMIE DEAL INC<br>DBA UNIVERSAL VACUUM SERVICE<br>1602 S MARKET ST<br>HEARNE, TX  77859 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMIE PAPE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY ALLEN LEWIS &<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY BARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY ESTES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY L MCKINNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY MCKINNEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JIMMY VAUGHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JLG INDUSTRIES INC ANOSHKOSH<br>1 JLG DRIVE<br>MCCONNELLSBURG, PA  17233 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **JM ASBESTOS SALES INC** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM ASBESTOS SALES INC**<br>**CP 1500 SUCC BUREAU CHIEF**<br>**ASBESTOS, QC  J1T 3N2** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM HUBER CORPORATION**<br>**499 THORNALL ST # 8**<br>**EDISON, NJ  8837** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**284 RAILROAD ST**<br>**PO BOX 547**<br>**FORT RECOVERY, OH  45846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**CORPORATION SERVICE COMPANY**<br>**2730 GATEWAY OAKS DR STE 100**<br>**SACRAMENTO, CA  95833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **JM MANUFACTORING COMPANY INC**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**MILTENBERGER LAW FIRM PLLC**<br>**LEWIS C MILTENBERGER**<br>**1401 EXETER COURT**<br>**SOUTHLAKE, TX  76092-4219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**MILTENBERGER LAW FIRM PLLC**<br>**MILTENBERGER, LEWIS C.**<br>**700 N. CARROLL AVE, SUITE 140**<br>**SOUTHLAKE, TX  76092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTORING COMPANY INC**<br>**SMITH & KNOTT**<br>**JOSEPHINE R JAMISON**<br>**1412 MAIN STREET, 5TH FLOOR**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JM MANUFACTURING COMPANY INC**<br>**284 RAILROAD ST**<br>**PO BOX 547**<br>**FORT RECOVERY, OH  45846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTURING COMPANY INC**<br>**CORPORATION SERVICE COMPANY**<br>**2730 GATEWAY OAKS DR STE 100**<br>**SACRAMENTO, CA  95833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTURING COMPANY INC**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTURING COMPANY INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTURING COMPANY INC**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 N BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTURING COMPANY INC**<br>**JOHNSON & JOHNSON**<br>**ONE JOHNSON & JOHNSON PLAZA**<br>**NEW BRUNSWICK, NJ  8933** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JM MANUFACTURING COMPANY INC**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JM SMUCKER COMPANY<br>1 STRAWBERRY LANE<br>ORRVILLE, OH  44667-0280 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JNT TECHNICAL SERVICES INC<br>85 INDUSTRIAL AVENUE<br>LITTLE FERRY, NJ  7643 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JO ANN BANISTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JO ANN MORRIS (OR HEIRS) | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JO ANN PEPPERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JO ANN WALTERS INDV AND AS IND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOAN HUNTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOAN M BECHTEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOANN MATTHEWS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOANN TURNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOANNE LUKEFAHR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOANNE ZYWICKI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOC OIL COMPANY<br>1113 N. SARAH DEWITT DR<br>GONZALES, TX  78629 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JODI L STABLEIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JODY FREEMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE & NORMA SIMMONS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE CANNON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE COLLETTE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE GARCIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE HOLMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE JACK DAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE LARRY MORTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE LEE POWELL JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE M. MITCHELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOE MCCLENDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE MILES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE RAY FAVORS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE REYES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE T SNELLINGS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOE WALLIS COMPANY INC<br>PO BOX 1590<br>FORT WORTH, TX  76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOEL JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHANN HALTERMANN LTD.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHANSEN COMPANY<br>303 ROCKY CLIFF RD<br>ELIZABETH, CO  80107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN & ANN HULSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOHN & CAROLYN GOLIGHTLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN B. LANGE III, CHAPTER 11 TRUSTEE OF WESTBURY COMMUNITY HOSPITAL, LLC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN B. PARKER AND DOROTHY PARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN BELL BLAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN C WORSHAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN CARLSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN CODY PARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN COLLINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN CRANE HOUDAILLE INC<br>750-C LAKESIDE DRIVE<br>MOBILE, AL  36693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JOHN CRANE INC**<br>**227 WEST MONROE STREET, STE 1800**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**BAILEY CROWE KUGLER & ARNOLD LLP**<br>**LAURA E. KUGLER**<br>**901 MAIN STREET, SUITE 6550**<br>**DALLAS, TX 75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**SPROTT RIGBY NEWSOM ROBBINS &**<br>**LUNCEFORD PC, JAMES NEWSOM**<br>**2211 NORFOLK, SUITE 1150**<br>**HOUSTON, TX 77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**227 WEST MONROE STREET, STE 1800**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**24929 NETWORK PLACE**<br>**CHICAGO, IL 60673-1249** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JOHN CRANE INC**<br>**AJ BRONSKY BROWN & JAMES P.C.**<br>**AGOTA PETERFY**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**BARRY, MCTIERNAN & MOORE**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**HEPLER BROOM LLC**<br>**ALBERT J BRONSKY JR**<br>**800 MARKET STREET, SUITE 1100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE INC**<br>**SPROTT RIGBY NEWSOM ROBBINS &**<br>**LUNCEFORD PC, JAMES A. NEWSOM**<br>**2211 NORFOLK, SUITE 1150**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN CRANE, INC**<br>**CT CORPORATION SYSTEM**<br>**1635 MARKET STREET**<br>**PHILADELPHIA, PA  19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN D LIGHTBOURN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN DAVID NICELY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHN DAVID PRICHARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL  61265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN DEERE COMPANY<br>JAMES H. BECHT<br>ONE JOHN DEERE PLACE<br>MOLINE, IL  61265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN DEERE COMPANY<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN E GILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN E WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN E. WILLIAMS<br>PO BOX 31<br>BECKVILLE, TX  75631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN F BRINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN FINNERAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN H BAW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JOHN H. CLUBB<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN H. ROBINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN HARDGRAVE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN HILDRETH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN HUGHES AND ELIZABETH HUGHES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN J & BETTY HEFFERNAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN KNIERIM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN KRECHTING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN M CASEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN MARTIN JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN MCBRIDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JOHN MCKENNA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN MERRITT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN MEYER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN R TUTHILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN R. POWELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN REGAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY  10472-2226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN SORE INC<br>1726 W 172ND ST<br>BRONX, NY  10472-2226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN SORE INC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN T. ROBERTS & APRIL AGERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOHN TURNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN W PARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN W WALLACE & CO<br>ADOLPH G. ZELLER<br>175 FIFTH AVE<br>NEW YORK, NY  10010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN W WALLACE & CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN W. WALLACE & CO.<br>MCGIVNEY AND KLUGER, P.C.<br>80 BROAD STREET, 23 FLOOR<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN ZINK COMPANY LLC<br>PO BOX 915001<br>DALLAS, TX  75391-5001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHN CRANE INC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNNIE MAE DUNN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JOHNNY C RIVES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNNY EARL BROOKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNNY MILES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNNY ON THE SPOT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNS-MANVILLE SALES CORPORATION**<br>**PO BOX 5108**<br>**DENVER, CO  80217-5108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNSON & JOHNSON**<br>**1 JOHNSON AND JOHNSON PLAZA**<br>**NEW BRUNSWICK, NJ  8933** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNSON & TRENT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNSON BOILER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNSON CO ESD #1**<br>**2451 SERVICE DR**<br>**CLEBURNE, TX  76033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNSON CONTROLS INC**<br>**350 5TH AVENUE**<br>**NEW YORK, NY  10118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOHNSON CONTROLS INC**<br>**PO BOX 730068**<br>**DALLAS, TX  75373-0068** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JOHNSON CONTROLS<br>5757 N. GREEN BAY AVENUE<br>MILWAUKEE, WI  53209-4408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON CONTROLS, INC.<br>5757 N. GREEN BAY AVE.<br>PO BOX 591<br>MILWAUKEE, WI  53201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON COUNTY<br>GUINN JUSTICE CENTER,<br>ATTN: HON. BILL MOORE<br>204 S. BUFFALO AVE<br>CLEBURNE, TX  76033 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON OIL COMPANY<br>1113 E SARAH DE WITT DRIVE<br>GONZALES, TX  78629 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON OIL COMPANY<br>4332 SOUTH IH 35<br>NEW BRAUNFELS, TX  78132 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON OIL COMPANY<br>PO DRAWER 1959<br>GONZALES, TX  78629 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON & JOHNSON<br>1 JOHNSON AND JOHNSON PLAZA<br>NEW BRUNSWICK, NJ  8933 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI  49409-0300 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI  49409-0300 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSTONE SUPPLY<br>2505 WILLOWBROOK DR STE 203<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOHNSTONE SUPPLY<br>347 W COTTON ST<br>LONGVIEW, TX  75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOLENE JOY FOUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOLYNN ROBERTS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JON BLACK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JON DAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONATHAN A SIEGLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONATHAN FULLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONES & LAUGHLIN STEEL CO.<br>3 GATEWAY CENTER<br>PITTSBURGH, PA  15263 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| JONES 7-11-7 INC. OF BAYTOWN TEXAS<br>3131 GARTH ROAD<br>BAYTOWN, TX  77521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONES BLAIR CO.<br>PAUL DAGUE,PRES.<br>PO BOX 35286 - 2728 EMPIRE CENTRAL<br>DALLAS, TX  75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONES, DOROTHY JEAN<br>7302 ROBIN RD<br>DALLAS, TX  75209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONES-BLAIR CO.<br>2728 EMPIRE CENTRAL<br>DALLAS, TX  75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JONNIE E STEWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JORDAN FOSTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JORDAN FOSTER, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JORGENSEN, EARL M.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSE & MARIA RENTERIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSE A NAVARRO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSE ANGEL SANCHEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOSE M GARCIA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH CHRISMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH H MC NUTT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH JAMES ANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH L. PULEO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH M. ROBINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH MITCHELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH V. CONTI, SR<br>C/O EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN<br>ONE CENTURY TOWER, 11 FL<br>265 CHURCH ST.<br>NEW HAVEN, CT  6510 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSEPH ZAHRA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSHUA GIBBS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOSHUA ISD<br>310 E. 18TH STREET<br>JOSHUA, TX  76058 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSHUA QUALLS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSHUA, CITY<br>101 S MAIN ST<br>JOSHUA, TX  76058 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOSKES<br>100 NORTHPARK CENTER<br>DALLAS, TX  75225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY FENTON WHITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY GLOBAL SURFACE MINING INC<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY LAVERN PEEBLES<br>HUSBAND ELMER G PEEBLES<br>503 E SHERRY LN<br>BROKEN BOW, OK  74728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA  15086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA  15086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JOY TECHNOLOGIES INC**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOY TECHNOLOGIES INC**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOY TECHNOLOGIES INC**<br>**FOLEY & MANSFIELD**<br>**MICHAEL WILDER NEWPORT**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOY TECHNOLOGIES INC**<br>**FOLEY & MANSFILED, PLLP**<br>**RYAN MITCHELL HATCHER**<br>**1001 HIGHLANDS PLAZA DR W, SUITE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOY WHITE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE A. MULLENS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE CORDRAY SUGGS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE CRANE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE D TAYLOR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JOYCE EDNA SANDERS LUMPKIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE PROFFITT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE RIGHTSELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE SKINNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JOYCE STEEL ERECTION LTD**<br>**PO BOX 8466**<br>**LONGVIEW, TX  75607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JP BUSHNELL PACKING SUPPLY CO**<br>**KATHLEEN SULLIVAN**<br>**3041 LOCUST STREET**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JP BUSHNELL PACKING SUPPLY CO**<br>**3041 LOCUST ST**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JP BUSHNELL PACKING SUPPLY CO**<br>**KATHLEEN SULLIVAN**<br>**3041 LOCUST STREET**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JR SIMPLOT CO.**<br>**5350 SO. FEDERAL WAY**<br>**BOISE, ID  83707** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JS ALBERICI CONSTRUCTION CO INC**<br>**13040 MERRIMAN RD**<br>**LIVONIA, MI  48150** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **JS ALBERICI CONSTRUCTION CO INC**<br>**13040 MERRIMAN RD**<br>**LIVONIA, MI  48150** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JT THORPE INC**<br>**1060 HENSLEY ST**<br>**RICHMOND, CA  94801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUANITA B COBB**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUANITA COLLINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUANITA DAVIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUANITA SURAVITZ ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUBILEE OIL SERVICE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUDITH ANN ROBBINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUDITH NELL COHEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUDITH WOLFGANG & JAMS WOLFGANG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUDY CRIDER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUDY E COURSEY ZIOLA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **JUDY WEILAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JULIA HUNT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JULIAN SERZYNSKI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JULIE BEAUCHAMP KIRK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUNIOR RICCI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUNIPER CHIMNEY ROCK LTD**<br>**DBA FOUNTAIN OAKS APARTMENTS**<br>**1001 WEST LOOP SOUTH**<br>**SUITE 625**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUNIPER FLEMING LTD**<br>**DBA TIMBER RIDGE APARTMENTS**<br>**6750 WEST LOOP SOUTH STE 465**<br>**BELLAIRE, TX  77401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUNIPER LAKEVIEW LTD**<br>**DBA SHERWOOD FOREST APARTMENTS**<br>**1001 WEST LOOP SOUTH**<br>**SUITE 625**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **JUNIPER NORTHWEST FREEWAY-**<br>**CREEKWOOD APARTMENTS**<br>**DBA CREEKWOOD APARTMENTS**<br>**1001 WEST LOOP SOUTH STE 625**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| JUST IN TIME SANITATION SERVICES A DIVISION OF WOLF PACK RENTALS LLC PO BOX 19569 HOUSTON, TX  77224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JUSTIN WILLIAMS ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JUSTUS B RHODES ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JW LIGHTING INC. 584 DERBY MILFORD ROAD ORANGE, CT  6477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| JWI GROUP INC 40 PROGESS AVE SPRINGFIELD, MA  1114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| K & G MAINTENANCE 5951 US HWY 380-W JACKSBORO, TX  76458 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| K C YALE ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| K D TIMMONS INC PO BOX 2609 BRYAN, TX  77805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER ALUMINUM & CHEMICAL 27422 PORTOLA PARKWAY SUITE 200 FOOTHILL RANCH, CA  92610-2831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER ALUMINUM & CHEMICAL JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT, TX  77720-6008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KAISER ALUMINUM CORP<br>27422 PORTOLA PARKWAY STE 200<br>FOOTHILL RANCH, CA  92610 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER CEMENT CORP.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER CEMENT CORP.<br>DEHAY & ELLISTON<br>JENNIFER JUDIN<br>1111 BROADWAY, SUITE 1950<br>OAKLAND, CA  94607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA  98501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>300 EAST JOHN CARPENTER FWY<br>IRVING, TX  75062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA  94509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>CSC LAWYER INCORPORATING SERVICE<br>2710 GATEWAY OAKS DR STE 150 N<br>SACRAMENTO, CA  95833 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>DAVID LEE SZLANFUCHT, ATTORNYE AT LAW<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KAISER GYPSUM COMPANY INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**NATHAN ASHER LINDSEY**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**WILLIAM DENNIS CROSS JR**<br>**9200 WARD PARKWAY STE 400**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**RASMUSSEN, WILLIS, DICKEY & MOORE LLC**<br>**VIRGINIA MARY GIOKARIS**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**THE CORP SERVICE CO CSC LAWYER**<br>**221 BOLIVAR**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**801 MINAKER DR**<br>**ANTIOCH, CA  94509** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**CORPORATION SERVICE COMPANY**<br>**300 DESCHUTES WAY SW STE 304**<br>**TUMWATER, WA  98501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**DECICCO, GIBBONS & MCNAMARA, P.C.**<br>**14 EAST 38TH STREET**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAISER GYPSUM COMPANY INC**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**77 WATER STREET SUITE 2100**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| KAISER GYPSUM COMPANY INC<br>MARSHALL DENNEHEY WARNER COLE<br>PAUL JOHNSON, WOODLAND FALLS CORP<br>CTR, 200 LAKE DR E STE 300<br>CHERRY HILL, NJ 8002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY INC<br>THE CORP SERVICE CO CSC LAWYER<br>INC SERVICE CO 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAISER GYPSUM COMPANY<br>THE CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW<br>SUITE 304<br>TUMWATER, WA 98501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KALENBORN ABRESIST CORP<br>PO BOX 38<br>URBANA, IN 46990 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KALSI ENGINEERING INC<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAMAL JOSHI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| KAMCO SUPPLY CORP<br>181 NEW BOSTON STREET<br>WOBURN, MA  1801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAMEN, INC.<br>ATTN: SHELDON KAMEN<br>800 EAST 21ST STREET<br>WICHITA, KS  67214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KANEKA TEXAS CORP.<br>C/O KANEKA CORP.<br>6161 UNDERWOOD RD.<br>PASADENA, TX  77507 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KANGERGA INTERESTS LTD<br>102 E MAIN<br>HENDERSON, TX  75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN  37222-0098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KANSAS CITY POWER AND LIGHT COMPANY<br>NATIONAL REGISTERED AGENTS INC<br>300-B EAST HIGH STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>HEATH M ANDERSON<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KANSAS CITY POWER AND LIGHT COMPANY<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAREN GRAY DABBS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KAREN GUNERMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAREN HARMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAREN KENNY ALBRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KAREN SELLGREN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KARLA MARSH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KARNAK CORP**<br>**330 CENTRAL AVENUE**<br>**CLARK, NJ  7066** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KASOWITZ, BENSON, TORRES & FRIEDMAN**<br>**NORMAL W. PETERS**<br>**700 LOUISIANA STREET**<br>**SUITE 2200**<br>**HOUSTON, TX  77002-2730** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KASTLEMAN & ASSOCIATES INC**<br>**2714 BEE CAVE RD #204**<br>**AUSTIN, TX  78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KATE CONWAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KATHLEEN ELLIOTT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KATHRYN GRIFFITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KATHRYN KISER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KATHRYN L SHULL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KATHRYN M BURKE TRUSTEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KATY ISD<br>6301 S. STADIUM LANE<br>KATY, TX  77494 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAUFMAN COUNTY<br>100 N. WASHINGTON<br>KAUFMAN, TX  75142 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAUFMAN RFD #3 - TERRELL<br>PO BOX 339<br>TAX COLLECTOR<br>KAUFMAN, TX  75142 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAY ANN MCKINNEY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAY CAROLYN SANDERS BRISTOW<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAY H MCWHORTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KAY-KHOSRO ZAFAR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| KBA NORTH AMERICA INC<br>PO BOX 619006<br>DALLAS, TX  75261 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KBSR INC DBA SERVICEMASTER<br>PROFESSIONAL BUILDING MAINTENANC<br>PO BOX 9690<br>TYLER, TX  75711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KBSR INC<br>SERVICEMASTER PROFESSIONAL<br>BUILDING MAINTENANCE INC<br>PO BOX 9690<br>TYLER, TX  75711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KC CHAMPIONS PARKE LP<br>DBA CHAMPIONS PARK APARTMENTS<br>13050 CHAMPIONS PARK DR<br>HOUSTON, TX  77069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KC SPRING CREEK APARTMENTS LP<br>DBA THE GIOVANNA APARTMENTS<br>1800 E SPRING CREEK PARKWAY<br>PLANO, TX  75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KCD GP2 LLC<br>C/O NOLAN REAL ESTATE<br>2020 W 89 TH ST 320<br>LEAWOOD, KS  66206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS  66219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **KCG INC**<br>**CSC LAWYERS INC SERVICE**<br>**COMPANY 221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**HERZOG CREBS, LLP**<br>**CARL PATRICK II MCNULTY**<br>**100 N BROADWAY FL 14**<br>**ST LOUIS, IL  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, MO  62704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**MILTENBERGER LAW FIRM PLLC**<br>**LEWIS C. MILTENBERGER**<br>**700 N. CARROLL AVE, SUITE 140**<br>**SOUTHLAKE, TX  76092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**PO BOX 419037**<br>**DAVID JOSEPH PAGE**<br>**TWO CITY PLACE DR STE 150**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**PO BOX 419037**<br>**DAVID JOSEPH PAGE**<br>**TWO CITY PLACE DR, SUTIE 150**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KCG INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, KATHERINE HILLARY HA STEPP**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KCG INC**<br>**15720 W 108TH ST**<br>**LENEXA, KS  66219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KDM CO.**<br>**C/O SAFETY-KLEEN CORP.**<br>**5400 LEGACY DR., CLUSTER #2,**<br>**PLANO, TX  75024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEECHI WATER DIST. #1**<br>**P. O. BOX 958**<br>**TAX COLLECTOR**<br>**JACKSBORO, TX  76458-0958** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEELER DORR OLIVER BOILER CO**<br>**200 PUBLIC SQ # 38-A**<br>**CLEVELAND, OH  44114-2316** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEELER DORR OLIVER BOILER CO**<br>**CT CORPORATION SYSTEM**<br>**314 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEENE CORP**<br>**1810 READ STREET**<br>**OMAHA, NE  68112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH A THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH BRYANT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KEITH EUGENE ROE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH HEAD AND IONE HEAD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH LAWSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH R WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEITH'S COMMERCIAL**<br>**REFRIGERATION INC**<br>**PO BOX 8562**<br>**LONGVIEW, TX  75607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLOGG COMPANY**<br>**1 KELLOGG SW**<br>**BATTLE CREEK, MI  49017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLOGG, BROWN AND ROOT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY CAPITAL LLC DBA NATIONAL**<br>**225 BROADWAY**<br>**SAN DIEGO, CA  92101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**ROBERT STETSON**<br>**987 COMMERCIAL ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**1075 COMMERCIAL  ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **KELLY MOORE PAINT COMPANY**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLAND PLAZA 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**TODD N. WADE**<br>**THREE EMBARCADERO CENTER, 8TH FLOOR**<br>**SAN FRANCISCO, CA  94111-4024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**PATRICK T MCDONALD**<br>**987 COMMERCIAL ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**ROBERT STETSON**<br>**987 COMMERCIAL ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT OCMPANY**<br>**1075 COMMERCIAL  ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**1075 COMMERCIAL  ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**BROWN MCCARROLL & OAKS HARTLINE, LLP INC**<br>**JOHN HENDERSON, ASBESTOS DEPARTMENT,**<br>**111 CONGRESS AVE, SUITE 1215**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**FOLEY & MANSFIELD**<br>**LAWRENCE S DENK**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KELLY MOORE PAINT COMPANY**<br>**FOLEY & MANSFIELD**<br>**WILLIAM C. FOOTE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**PATRICIA KAY ANDREWS**<br>**1717 WEST 6TH STREET, SUITE 250**<br>**AUSTIN, TX  78703-4777** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**TODD N. WADE**<br>**3 EMBARCADERO CTR, 8TH FLOOR**<br>**SAN FRANCISCO, CA  94111-4024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**TODD N. WADE**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**ROBERT STETSON**<br>**987 COMMERCIAL ST**<br>**SAN CARLOS, CA  94070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY MOORE PAINT COMPANY**<br>**TODD WADE**<br>**111 CONGRESS AVE., #1215**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELLY'S CARTHAGE COLLISION**<br>**CENTER INC**<br>**PO BOX 492**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KELLY'S TRUCK TERMINAL,INC.**<br>**RONALD O. HICKS,GENERAL MANAGER**<br>**8560 GREENWOOD ROAD**<br>**GREENWOOD, LA  71033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELM ENGINEERING**<br>**907 S FRIENDSWOOD DR STE 202**<br>**FRIENDSWOOD, TX  77546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELSEY HAYES COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELSEY HAYES COMPANY**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**EDWARD S JR BOTT**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KELSEY HAYES COMPANY**<br>**37000 PLYMOUTH ROAD**<br>**LIVONIA, MI  48150** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEN ANDRUS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEN W KAROUZOS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEN WORTH TRUCK CO**<br>**10630 N.E. 38TH PL**<br>**KIRKLAND, WA  98033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENCO GOLF CARS**<br>**5231 SOUTH ST**<br>**NACOGDOCHES, TX  75964** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENDALL WAYNE SANDERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KENGO SERVICES**<br>**PO BOX 1018**<br>**ABBEVILLE, LA  70510** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNARD ISD**<br>**304 STATE HWY 7 EAST**<br>**KENNARD, TX  75847** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNECOTT UTAH COPPER LLC**<br>**4700 DAYBREAK PKWY**<br>**SOUTH JORDAN, UT  84095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNEDALE ROTARY**<br>**C/O RICHARD A SHERMAN**<br>**4202 EAGLE RIDGE DR**<br>**ARLINGTON, TX  76016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNEDY VALVE COMPANY**<br>**1021 E WATER ST**<br>**ELMIRA, NY  14901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNEDY VALVES**<br>**1021 E WATER ST**<br>**ELMIRA, NY  14901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNEDY WIRE ROPE & SLING CO**<br>**PO BOX 4016**<br>**CORPUS CHRISTI, TX  78469-4016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNEDY WIRE ROPE AND SLING CO.**<br>**4202 DIVIDEND DR**<br>**SAN ANTONIO, TX  78219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNETH AND DORIS I KEITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENNETH BRADLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KENNETH C GUCKIAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH D COCHRAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH GRAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH J SABELLA II AND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH K KENNY II TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH MORRIS & MARTHA HEARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH NUSSBAUMER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH PRICE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH RUSSELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNETH WHITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| KENNITH BLANKUMSEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENNY JOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENT L PLOTNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY  10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY  11791 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY  10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KENTILE FLOORS INC**<br>**CT CORPORATION SYSTEM**<br>**314 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTILE FLOORS INC**<br>**G & K CONSULTANTS**<br>**4 RITA STREET**<br>**SYOSSET, NY  11791** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTILE FLOORS INC**<br>**KENTLE ROAD**<br>**SOUTH PLAINFIELD, NJ  7080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTILE FLOORS INC**<br>**MCGIVNEY & KLUGER, P. C.**<br>**80 BROAD ST, 23RD FL**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTILE FLOORS INC**<br>**SANDERS GROPPER**<br>**31 EAST 28TH STREET**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTILE FLOORS INC**<br>**SANDERS GROPPER**<br>**4 RITA STREET**<br>**SYOSSET, NY  11791** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTILE FLOORS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN ROBERT SKRABANEK**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KENTLAND ELKHORN COAL CORP**<br>**ONE METROPOLITAN SQUARE**<br>**211 NORTH BROADWAY, ST 3600**<br>**ST. LOUIS, MO  63102-2750** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-21   Filed 10/20/15   Page 63 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| KENTUCKY DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY  40601-2103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KERMIT STOSBERG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KERR CORPORATION<br>1717 W COLLINS AVE<br>ORANGE, CA  92867 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO  64131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO  64131-4509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK  73128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY,, OK  73128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEVEN RICHARDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEVIN A ROSS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KEVIN B DREHER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN DICKERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN K KENNY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN L. BOWLDEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN M KERNAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN PAYNE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN PAYNE, AS SURVIVING HEIR OF ALLEN PAYNE, DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEVIN W FOSTER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEWANEE BOILER CORPORATION**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**JASON JAMES IRVIN**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX  75205-5449** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KEWANEE BOILER CORPORATION**<br>**PRINDLE DECKER & AMARO LLP - LONG BEACH**<br>**KENNETH PRINDLE 310 GOLDEN SHORE**<br>**LONG BEACH, CA  90802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY  10004-2205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY  10105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEY ENERGY SERVICES INC DBAKE<br>1301 MCKINNEY, STE 1800<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEY POWER SOLUTIONS LLC<br>2804 BUTTERFLY DRIVE<br>TEMPLE, TX  76502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEY WEST VILLAGE LP<br>DBA VILLAGE KEY APARTMENTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX  77036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEYSPAN ENGINEERING ASSOC INC<br>1 METROTECH CENTER<br>BROOKLYN, NY  11201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEYSTONE SENECA WIRE CLOTH CO.<br>PO BOX 386<br>BROOKHAVEN, MS  39601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KEYSTONE VALVE CORP.<br>9700 WEST GULF BANK ROAD<br>HOUSTON, TX  77040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KHA GEOLOGICS LLC<br>61 SUNSET PARK LN<br>SUGAR LAND, TX  77479 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| KICKHAM BOILERS & ENGINEERING<br>625 E CARRIE AVE<br>ST LOUIS, MO  63147 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIEWIT CORPORATION<br>2000 WEST INTERNATIONAL AIRPORT RD. #C-6<br>ANCHORAGE, AK  99502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KILGORE COLLEGE DIST.<br>KILGORE COLLEGE<br>1100 BROADWAY<br>KILGORE, TX  75662-3204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KILGORE ISD<br>301 N. KILGORE STREET<br>KILGORE, TX  75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KILLEEN ISD<br>200 N WS YOUNG DR<br>KILLEEN, TX  76543-4025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KILLEEN MAJESTIC HOMES, INC.<br>ATTN: DENNIS JOHNSON<br>3901 E. STAN SCHLUETER LOOP<br>STE 103<br>KILLEEN, TX  76542 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KILLEEN MAJESTIC HOMES, INC.<br>ATTN: DENNIS JOHNSON<br>4201 E. VETERANS MEMORIAL BLVD<br>KILLEEN, TX  76540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KILLEEN, CITY<br>101 NORTH COLLEGE STREET<br>KILLEEN, TX  76541 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIM GALLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KIM PICHLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIM R. SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBALL INTERNATIONAL INC<br>1600 ROYAL STREET<br>JASPER, IN  47549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBERLY BREVARD REYNOLDS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBERLY SLUTZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIMMY S RUCKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KINCAID GENERATION LLC<br>351 PHELPS DR<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KINDER MORGAN, INC.<br>370 VAN GORDON STREET<br>ATTN: CREDIT DEPARTMENT<br>LAKEWOOD, CO  80228-1519 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA  91185-3340 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KINETIC ENGINEERING CORP<br>2055 SILBER ROAD STE 101<br>HOUSTON, TX  77055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KING AEROSPACE, INC.<br>444 WESTGROVE DR.; #250<br>ADDISON, TX  75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ  7047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY  10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ  7601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KINGSCOTE CHEMICALS INC<br>PO BOX 72170<br>CLEVELAND, OH  44192-0002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KIP GLASSCOCK P C<br>550 FANNIN STREET STE 1350<br>BEAUMONT, TX  77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KIRK & BLUM MANUFACTURING CO INC**<br>**4625 RED BANK RD**<br>**STE 200**<br>**CINCINNATI, OH 45227** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KIRK A. KING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KIRK D. ZACKARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KIRK R OLIVER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KIRK WELDING SUPPLY INC**<br>**FOLEY & MANSFIELD PLLP**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1931 B CONGRESS**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KIRK WELDING SUPPLY INC**<br>**FOLEY & MANSFIELD**<br>**WILLIAM C. FOOTE**<br>**1001 HIGHLANDS PLAZA DRIVE WEST, STE 400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KIRK WELDING SUPPLY INC**<br>**RICHARD HANCHETTE**<br>**1608 HOLMES**<br>**KANSAS CITY, MO 64108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KITTY WHISLER SALSBERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KITZ CORPORATION**<br>**10750 CORPORATE DRIVE**<br>**STAFFORD, TX 77477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KLEIN PRODUCTS OF TEXAS INC<br>PO BOX 2066<br>HWY 79 3 MILES EAST LOOP 204<br>JACKSONVILLE, TX  75766 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KLEINFELDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KLOECKNER METALS CORP INDAND<br>500 COLONIAL CENTER PARKWAY, SUITE 500<br>ROSWELL, GA  30076 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KMART<br>LOUIS ZEDNIK,SR.ENVIRONMENTAL ATTY.<br>3100 WEST BIG BEAVER ROAD<br>TROY, MI  48084-3163 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KMCO LP<br>DON KNIGHT<br>8100 WASHINGTON AVE STE 1000<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KNIFE RIVER CORPORATION SOUTH<br>PO BOX 1800<br>WACO, TX  76703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KNIFE RIVER<br>CENTRAL TEXAS DIVISION<br>PO BOX 674<br>BRYAN, TX  77806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KNIGHT SERVICES INC.<br>20431 FRANZ ROAD<br>KATY, TX  77449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KNIGHTSBRIDGE APARTMENTS LP<br>DBA KNIGHTSBRIDGE APARTMENTS<br>5342 BOND ST<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KNUCKLEHEAD'S TRUE VALUE<br>1084 W. US HWY 79<br>FRANKLIN, TX 77856 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOCH PIPELINE COMPANY, L.P.<br>4111 E. 37TH STREET NORTH<br>WITCHITA, KS 67220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOCH REFINING CO<br>9343 N 107TH ST<br>MILWAUKEE, WI 53224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KODIAK MANAGEMENT COMPANY LLC<br>2626 HOWELL STREET, STE 167<br>ATTN: RICK SHAW<br>DALLAS, TX 75204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOELLING & ASSOCIATES INC<br>PO BOX 802505<br>DALLAS, TX 75380-2505 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOENIG, INC. OF DELAWARE<br>2902 W 12TH STREET, PO BOX 7726<br>HOUSTON, TX 77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KOETTER FIRE PROTECTION OF LONGVIEW<br>207 W SCOTT ST<br>GILMER, TX 75644-1831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KOETTER FIRE PROTECTION OF AUSTIN LLC**<br>**16069 CENTRAL COMMERCE DR**<br>**PFLUGERVILLE, TX  78660-2005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOETTER FIRE PROTECTION OF LONGVIEW LLC**<br>**10351 OLYMPIC DR**<br>**DALLAS, TX  75220-4437** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOETTER FIRE PROTECTION**<br>**10351 OLYMPIC DRIVE**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOHLER COMPANY**<br>**444 HIGHLAND DR.**<br>**KOHLER, WI  53044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOHLER COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOHLER COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOHLER COMPANY**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOHLER COMPANY**<br>**HOAGLAND LONGO  MORAN  DUNST &**<br>**DOUKAS LLP, 40 PATTERSON STREET**<br>**PO BOX 480**<br>**NEW BRUNSWICK, NJ  8901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KOKOSING CONSTRUCTION CO., INC.**<br>**6235 WESTERVILLE ROAD**<br>**SUITE 200**<br>**WESTERVILLE, OH  43081** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONE INC**<br>**PO BOX 429**<br>**MOLINE, IL  61266-0429** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONECRANES INC**<br>**PO BOX 641807**<br>**PITTSBURGH, PA  15264-1807** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONECRANES NUCLEAR EQUIP & SVC**<br>**315 W FOREST HILL AVE**<br>**OAK CREEK, WI  53154** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONECRANES NUCLEAR EQUIPMENT &**<br>**SERVICES**<br>**PO BOX 645092**<br>**PITTSBURGH, PA  15264-5092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONECRANES**<br>**2009 108TH ST. SUITE 901**<br>**GRAND PRAIRIE, TX  75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONICA, PHOTO SERVICE U.S.A.INC. FORMERLY FOTOMAT CORPORATION**<br>**88 PRESTIGE PARK CIRCLE**<br>**EAST HARTFORD, CT  6108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KONINKLIJKE PHILLIPS ELECTRONIC**<br>**HIGH TECH CAMPUS 5**<br>**EINDHOVEN**<br>**NOORD-BRABANT,   5656** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOPPERS COMPANY INC**<br>**436 SEVENTH AVENUE**<br>**PITTSBURGH, PA  15219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **KOPPERS COMPANY INC. NKA BEAZER EAST, INC.**<br>**436 SEVENTH AVENUE**<br>**PITTSBURG, PA  15129-1800** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOSO AMERICA INC**<br>**4 MANLEY STREET**<br>**WEST BRIDGEWATER, MA  2379** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOSO AMERICA/REXA**<br>**4 MANLEY ST**<br>**WEST BRIDGEWATER, MA  2379** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOSSE ROPING CLUB**<br>**7286 FM 339 SOUTH**<br>**KOSSE, TX  77653** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KOSSE VOLUNTEER FIRE DEPT**<br>**PO BOX 350**<br>**KOSSE, TX  76653** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KRAFT FOODS INC**<br>**3 3 LAKES DR**<br>**NORTHFIELD, IL  60093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KRAFT FOODS**<br>**KRAFT CT.**<br>**GLENVIEW, IL  60025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KRAISSL COMPANY INCORPORATED**<br>**299 WILLIAMS AVENUE**<br>**HACKENSACK, NJ  7601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KRAISSL COMPANY INCORPORATED**<br>**RICHARD C MICHEL**<br>**229 WILLIAMS AVE**<br>**HACKENSACK, NJ  7601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KRANSCO**<br>**188 THE EMBARCADERO**<br>**SAN FRANCISCO, CA  94105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KRIA SYSTEMS INC DBA MAPTEK<br>165 S UNION BLVD STE 888<br>LAKEWOOD, CO  80228 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KRIS HILLSTRAND<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KRISTINE SMOLINSKY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KRISTOPHER E MCCLURE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KRJA SYSTEMS INC / MAPTEK<br>165 SOUTH UNION BOULEVARD<br>STE 888<br>LAKEWOOD, CO  80228 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KROGER<br>1014 VINE STREET<br>CINCINNATI, OH  45201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KROGH PUMP COMPANY INC<br>251 W CHANNEL ROAD<br>BENICIA, CA  94510 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KRYSTAL WOOD<br>3637 TIMBERGLEN RD APT 2215<br>DALLAS, TX  75287 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KSB INC<br>4415 SAELLEN RD<br>RICHMOND, VA  23231-4428 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **KSM INDUSTRIES INC**<br>**N115W19025 EDISON DR**<br>**GERMANTOWN, WI  53022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUBITZA UTILITIES**<br>**4314 ELK RD**<br>**WACO, TX  767055013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUBOTA TRACTOR CORPORATION**<br>**3401 DEL AMO BLVD**<br>**TORRANCE, CA  90503** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUBOTA TRACTOR CORPORATION**<br>**LEWIS, RICE & FINGERSH, L.C.**<br>**THOMAS ROY LARSON**<br>**1010 WALNUT, SUITE 500**<br>**KANSAS CITY, MO  64106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUBOTA TRACTOR CORPORATION**<br>**THE PRENTICE HALL CORP**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUNKEL VALVES DISTRIBUTING**<br>**8222 BLUFFTON RD.**<br>**FORT WAYNE, IN  46801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUNKLE INDUSTRIES INC**<br>**8222 BLUFFTON RD.**<br>**FORT WAYNE, IN  46801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUNKLE INDUSTRIES INC**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**41 SOUTH HADDON AVENUE, SUITE 5**<br>**HADDONFIELD, NJ  8033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KUNKLE INDUSTRIES INC**<br>**NOWELL AMOROSO KLEIN BIERMAN, P.A.**<br>**140 BROADWAY**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-21    Filed 10/20/15    Page 77 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **KUNKLE INDUSTRIES INC**<br>**PUBLIC LEDGER BUILDING**<br>**DICKIE MCCAMEY & CHILCOTE, P.C.**<br>**150 SOUTH INDEPENDENCE MALL, SUITE 901**<br>**WEST PHILADELPHIA, PA  19106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER METALS INC**<br>**333 CLAY ST STE 3300**<br>**HOUSTON, TX  77002-4104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER US INC**<br>**11757 KATY FREEWAY, SUITE 1200**<br>**HOUSTON, TX  77079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER US INC**<br>**CT CORPORATION SYSTEM**<br>**116 PINE ST STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER US INC**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER US INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER US INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **KVAERNER US INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KVAERNER US INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX  77079 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KVAERNER/MCKEE<br>WILLIAM C. MILLS IV, ATTORNEY AT LAW<br>440 ROUTE 22 EAST<br>BRIDGEWATER, NJ  8807 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| KYLE RODNEY DAVIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| L & H INDUSTRIAL INC<br>913 L&J COURT<br>GILLETTE, WY  82718 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| L & L MANAGEMENT COMPANY<br>3749 ERIE STE F<br>HOUSTON, TX  77017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| L A WATSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **L AND S INSULATION CO INC**<br>**616 S 89TH ST**<br>**MILWAUKEE, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L B FOSTER CO.**<br>**415 HOLIDAY DRIVE**<br>**PITTSBURGH, PA  15220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L C CLEMENTS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L D WRIGHT ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L D WRIGHT JR & JOYCE WRIGHT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L F B MINTER TRUSTEE OF ADELLE W**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L F B MINTER TRUSTEE**<br>**TESTEMETARY TRUST**<br>**PO BOX 1915**<br>**HENDERSON, TX  75653** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L G S TECHNOLOGIES LP**<br>**MARCUS A CARROLL PC**<br>**MARCUS ALAN CARROLL**<br>**909 ESE LOOP 323, SUITE 215**<br>**TYLER, TX  75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L&E INS. CO.** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L&H PLUMBING & HEATING SUPPLIES**<br>**RARITAN VALLEY PLUMBING SUPPLY CO**<br>**830 US HIGHWAY 22**<br>**BRIDGEWATER, NJ  8807** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **L&M TILE PRODUCTS INC**<br>**100 CYPRESSWOOD DR**<br>**SPRING, TX  77388** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L&S INSULATION CO INC**<br>**616 S 89TH STREET**<br>**MILWAUKEE, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **L&S INSULATION CO INC**<br>**616 S 89TH STREET**<br>**MILWAUKEE, WI  53214** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA GLORIA OIL & GAS COMPANY**<br>**PO BOX 1168**<br>**BALTIMORE, MD  21203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA PRENSA COMUNIDAD**<br>**PO BOX 732**<br>**ATTN: KYTINNA SOTO**<br>**TOLAR, TX  76476** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA QUINTA INN  #0558**<br>**1002 S EXPWY**<br>**HARLINGEN, TX  78552** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA QUINTA INN #0505**<br>**4015 SW FWY (HWY 59)**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA QUINTA INN #0527**<br>**1112 N FORT HOOD STREET**<br>**KILLEEN, TX  76541** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA QUINTA INN #0960**<br>**4001 SCOTS LEGACY DRIVE**<br>**ARLINGTON, TX  76015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA QUINTA INN #6303**<br>**2451 SHADOW VIEW LN**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LA QUINTA INN WACO UNIVERSITY**<br>**INN 0511**<br>**1110 S 9TH ST**<br>**WACO, TX  76706-2399** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA QUINTA INN#6258**<br>**4225 N MACARTHUR BLVD**<br>**IRVING, TX  75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LA VEGA INDEPENDENT SCHOOL DISTRICT**<br>**C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C.**<br>**P.O BOX 1669**<br>**WACO, TX  76703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAB QUALITY SERV**<br>**P.O. BOX 641127**<br>**PITTSBURGH, PA  15264** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LACROSSE LUMBER COMPANY**<br>**KEVIN L KEELY**<br>**200 N MAIN ST**<br>**PO BOX 468**<br>**LOUISIANA, MO  63353** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LADISH CO INC**<br>**5481 S PACKARD AVE**<br>**CUDAHY, WI  53110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LADISH VALVE COMPANY LLC**<br>**7612 BLUFF POINT DR**<br>**HOUSTON, TX  77086** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAGLORIA OIL AND GAS COMPANY**<br>**425 MCMURRY DRIVE**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAGLORIA OIL AND GAS COMPANY**<br>**BAKER BOTTS LLP**<br>**WALTER LYNCH**<br>**ONE SHELL PLAZA, 910 LOUISIANA STREET**<br>**HOUSTON, TX  77002-4995** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| LAISURE OIL REFINING AND PRODU<br>2612 TEXAS ST<br>GREENVILLE, TX  75401-3922 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAJUAN JENNINGS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX  76450 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAKE DALLAS ISD<br>104 SWISHER ROAD<br>LAKE DALLAS, TX  75065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAKELAND MEDICAL ASSOCIATES<br>117 MEDICAL CIRCLE<br>ATHENS, TX  75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAKEWOOD CLUB APARTMENTS LP<br>29800 AGOURA RD STE 106<br>AGOURA HILLS, CA  91302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAMAR COUNTY<br>ATTN: HASKELL MARONEY<br>231 LAMAR AVENUE<br>PARIS, TX  75460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAMBERT OIL CO INC<br>603 N LIPAN HWY<br>GRANBURY, TX  76048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAMESA ISD<br>212 N HOUSTON<br>LAMESA, TX  79331 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAMESA, CITY<br>LAMESA CITY HALL<br>601 S. 1ST STREET<br>LAMESA, TX  79331 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **LAMONS GASKET COMPANY INC.**<br>**BLACK & SKAGGS PC**<br>**JERAMY M. SKAGGS**<br>**100 E. FERGUSON STREET, SUITE 716**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAMONS GASKET COMPANY INC.**<br>**BLACK & SKAGGS, P.C.**<br>**JERAMY MITCHELL SKAGGS**<br>**100 E. FERGUSON ST., SUITE 716**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAMONS GASKET COMPANY INC.**<br>**BLACK & SKAGGS, PC**<br>**JERAMY MITCHELL SKAGGS**<br>**100 E. FERGUSON ST., SUITE 716**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAMONS GASKET COMPANY INC.**<br>**NORRIS & KEPLINGER, LLC**<br>**MICHAEL TRACY CRAWFORD**<br>**3600 CANAL ST**<br>**HOUSTON, TX  77003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAMONS METAL GASKET COMPANY**<br>**BLACK & SKAGGS PC**<br>**JERAMY M. SKAGGS**<br>**100 E. FERGUSON ST., SUITE 716**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAMONS METAL GASKET COMPANY**<br>**3600 CANAL ST**<br>**HOUSTON, TX  77003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAMONS METAL GASKET COMPANY**<br>**BLACK & SKAGGS, P.C.**<br>**JERAMY MITCHELL SKAGGS**<br>**100 E. FERGUSON ST., SUITE 716**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| LAMONS METAL GASKET COMPANY<br>RAMEY & FLOCK<br>MICHAEL T CRAWFORD<br>100 E FERGUSON, SUITE 600<br>TYLER, TX 75702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANCASTER ISD<br>422 S. CENTRE AVENUE<br>LANCASTER, TX 75146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANCASTER, CITY<br>211 N HENRY ST<br>LANCASTER, TX 75146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANCE,INC<br>ROBERT S. CARLES,CORP.SECRETARY<br>PO BOX 32368<br>CHARLOTTE, NC 28232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAND OLAKES INC<br>PO BOX 64101<br>ST. PAUL, MN 55112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANDMARK INS. CO.<br>P.O. BOX 40<br>BROWNWOOD, TX 76804-0040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANDRETH METAL FORMING, INC.<br>7135 ARDMORE<br>HOUSTON, TX 77054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANEVILLE ISD<br>7415 FM 1798 WEST<br>LANEVILLE, TX 75667 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LANNY & RENEA FREEMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LANNY COUNTS LLC**<br>**21508 LAKEPARK DRIVE**<br>**LAGO VISTA, TX  78645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LANTERN POWER**<br>**6711 FALLING WATERS DRIVE**<br>**SPRING, TX  77379** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LANTERN POWER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARIMER COUNTY**<br>**200 W. OAK STREET, 2ND FLOOR**<br>**PO BOX 1190**<br>**FORT COLLINS, CO  80522-1190** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY BARNETT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY BYERS & DELBERTA BYERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY D FAVORS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY G MITCHELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY SIDNEY GREER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY STONEMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY TRUETT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LARRY VON GARDNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY W RAWLINSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LARRY WAYNE KEETON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAS ANIMAS COUNTY**<br>**200 EAST 1ST STREET**<br>**ROOM 203**<br>**TRINIDAD, CO  81082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAS COLONITAS CONDOMINIUM ASSOCIATION**<br>**ATTN: SARAH MOORE**<br>**4113 GATEWAY CT, STE 200**<br>**COLLEYVILLE, TX  76034** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAS VILLAS DE MAGNOLIA INC**<br>**DBA LAS VILLAS DE MAGNOLIA**<br>**APTS**<br>**150 S 72ND ST OFC**<br>**HOUSTON, TX  77011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LASALLE NATIONAL LEASING CORP**<br>**ONE WEST PENNSYLVANIA AVE, SUITE 1000**<br>**TOWSON, MD  21204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LASCA BECK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LATEXO ISD**<br>**PO BOX 975**<br>**LATEXO, TX  75849** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LATONYA MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LATTNER BOILER COMPANY**<br>**1411 9TH ST. SW**<br>**CEDAR RAPIDS, IA  52404** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAURA ELIZABETH FREEMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAURA MONTGOMERY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAUREL POINT SENIOR APARTMENTS**<br>**16170 WESTPARK DR**<br>**HOUSTON, TX  77082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAUREN LONG HALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAURI J ANDERSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAVALERM II LLC**<br>**4600 BARBARA ROAD #41**<br>**RIVER OAKS, TX  76114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAWANA FLORA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAWONA BODNEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAWRENCE POWELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LAWRENCE PUMPS INC**<br>**371 MARKET ST**<br>**LAWRENCE, MA  1843** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| LAWRENCE VARRICCHIO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAYNE CENTRAL WATERWELLS<br>PO BOX 10206<br>JACKSON, MS  39289 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAYNE CHRISTENSENT CO.<br>1900 SHAWNEE MISSION PARKWAY<br>MISSION WOODS, KS  66025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL  62864 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LB RAVENWOOD APARTMENTS LP<br>DBA RAVENWOOD APARTMENTS<br>7964 AMELIA<br>HOUSTON, TX  77055 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LBC HOUSTON, L.P.<br>11666 PORT ROAD<br>SEABROOK, TX  77586 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LCJ MANAGEMENT INC<br>PO BOX 489<br>NEW CANCY, TX  77357 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LE BOEUF BROTHERS TOWING CO.<br>PO BOX 9036<br>HOUMA, LA  70361 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEADERS PROPERTY MANAGEMENT SERVICES INC<br>7798 SPRING VALLEY RD<br>DALLAS, TX  75254 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LEAR SIEGLER DIVERSIFIED HOLDINGS**<br>**469 MORRIS AVENUE #3**<br>**SUMMIT, NJ  7901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEARON R SHANKLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LECO CORPORATION**<br>**3000 LAKEVIEW AVE**<br>**ST JOSEPH, MI  49085-2396** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEE COUNTY**<br>**200 SOUTH MAIN**<br>**ROOM 107**<br>**GIDDINGS, TX  78942** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEE HECHT HARRISON LLC**<br>**DEPT CH # 10544**<br>**PALATINE, IL  60055-0544** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEECO ENERGY SERVICES**<br>**PO BOX 1587**<br>**WHITEHOUSE, TX  75791** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEEDS & NORTHRUP CO**<br>**L&N METALLURGICAL PRODUCTS CO**<br>**3 FOUNTAIN AVE**<br>**ELLWOOD CITY, PA  16117** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEGACY POINT APARTMENTS**<br>**1901 NE GREEN OAKS BLVD**<br>**ARLINGTON, TX  76006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEHIGH GASKET COMPANY**<br>**7709 BETH BATH PIKE**<br>**BATH, PA  18014** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEHIGH HANSON INC**<br>**300 E. JOHN CARPENTER FREEWAY**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LEICA GEOSYSTEMS MINING**<br>**600 S COUNTRY CLUB RD**<br>**TUCSON, AZ  85716** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**2100 LAKE PARK BOULEVARD**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**CORPORATION SERVICE COMPANY**<br>**211 E. 7TH STREET, SUITE 620**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LENNOX INDUSTRIES INC**<br>**WALDEN REYNARD LAW FIRM**<br>**TRAVIS LYNN WALDEN**<br>**2615 CALDER ST STE 220**<br>**BEAUMONT, TX  77702-1996** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LENNOX INDUSTRIES INC**<br>**2100 LAKE PARK BOULEVARD**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEON COUNTY**<br>**155 N. CASS STREET**<br>**PO BOX 37**<br>**CENTERVILLE, TX  75833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEON HENSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEON ISD**<br>**12168 HWY 79 W**<br>**JEWETT, TX  75846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEON ZBIGNIEWICZ AND CATHERINE ZBIGNIEWICZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEONARD CONSTRUCTION COMPANY**<br>**14522 S OUTER 40 ROAD # 100**<br>**CHESTERFIELD, MO  63017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEONARD M. LUST AND JOSEPHINE LUST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEONARD PAUL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEONORE HALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LESLIE ANN RANCONE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LESLIE CONTROLS INC**<br>**12501 TELECOM DRIVE**<br>**TAMPA, FL  33637** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-21    Filed 10/20/15    Page 92 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LESLIE CONTROLS INC**<br>**C/O FLOWMATICS INC**<br>**1300 E ARAPAHO RD STE 204**<br>**RICHARDSON, TX  75081-2445** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LESLIE CONTROLS INC**<br>**KENT, GOOD, ANDERSON & BUSH, PC**<br>**BILLY D. ANDERSON**<br>**1121 E SOUTHEAST LOOP 323, STE 200**<br>**TYLER, TX  75701-9694** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LESTENE TIPPS, JEANETTE POOLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LESTER BUILDING SYSTEMS LLC**<br>**750 W STATE ST**<br>**CHARLESTON, IL  61920** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LETOURNEAU TECHNOLOGIES INC**<br>**2401 S HIGHT STREET**<br>**LONGVIEW, TX  75602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEVEL 3 COMMUNICATIONS LLC**<br>**PO BOX 910182**<br>**DENVER, CO  80291-0182** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEVI STRAUSS & CO**<br>**13350 DALLAS PKWY #2860**<br>**DALLAS, TX  75240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEVITON MANUFACTURING CO INC**<br>**201 NORTH SERVICE RD.**<br>**MELVILLE, NY  11747** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LEWIS MARQUEZ & MARGARET MARQUEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| LEWIS, BRAD ROBERT<br>CREATIVE ENERGY OPTIONS<br>13900 NICKLAUS DR<br>OVERLAND PARK, KS  66223-2999 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEWIS-GOETZ AND COMPANY INC<br>PO BOX 644819<br>PITTSBURGH, PA  15264-4819 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEWISVILLE ISD<br>1800 TIMBER CREEK ROAD<br>FLOWER MOUND, TX  75028 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEXAIR INC<br>2025 MERCER RD<br>LEXINGTON, KY  40511-1018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEXINGTON ACQUIPORT COLINAS L.P.<br>C/O LEXINGTON REALTY TRUST<br>1600 VICEROY SUITE 150<br>ATTN: CHRIS DELZELL, VICE PRESIDENT<br>DALLAS, TX  75235-2306 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEXINGTON ACQUIPORT COLINAS LP<br>ONE PENN PLAZA SUITE 4015<br>ATTN CASH MANAGEMENT<br>NEW YORK, NY  10119-4015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEXINGTON ACQUIPORT COLINAS, L.P.<br>K & L GATES LLP<br>CYNTHIA M OHLENFORST<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEXINGTON INC. CO.<br>200 STATE STREET<br>BOSTON, MA  02109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LEXINGTON ISD<br>1ST ST<br>LEXINGTON, TX  78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| LEXISNEXIS<br>PO BOX 2314<br>CAROL STREAM, IL  60132-2314 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND SUPPLY<br>2950 W WINTERGREEN RD<br>LANCASTER, TX  75134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND SUPPLY<br>2950 W. WINTERGREEN<br>LANCASTER, TX  75134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND SUPPLY<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX  75701-9665 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX  75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LHOIST NORTH AMERICA OF TEXAS<br>LTD<br>5274 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LHOIST NORTH AMERICA<br>13960 FM 439<br>NOLANVILLE, TX  76559 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LIBERTY COUNTY<br>1923 SAM HOUSTON<br>SUITE 202<br>LIBERTY, TX  77575 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LIBERTY FARM LANDSCAPING<br>PO BOX 85<br>LADONIA, TX  75449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LIBERTY ISD**<br>**1600 GRAND AVENUE**<br>**LIBERTY, TX  77575** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIBERTY MUTUAL GROUP INC**<br>**175 BERKELEY STREET**<br>**BOSTON, MA  2116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIBERTY MUTUAL INSURANCE COMPANY**<br>**DUNCAN COURINGTON & RYDBERG**<br>**400 POYDRAS ST**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIBERTY MUTUAL**<br>**8350 N. CENTRAL EXPRESSWAY, SUITE 850**<br>**ATTN: TODD TSCHANTZ**<br>**DALLAS, TX  75026** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIBERTY WASTE DISPOSAL CO.**<br>**PO BOX 3370**<br>**BAYTOWN, TX  77520** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIBOR CLASS ACTION**<br>**VARIOUS ADDRESSES** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIBRARY CONTROL INC**<br>**PO BOX 140429**<br>**DALLAS, TX  75214-0429** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIFE SYSTEMS INC**<br>**515 TRADE CENTER BLVD**<br>**CHESTERFIELD, MO  63005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIGHTNING ELIMINATORS**<br>**6687 ARAPAHOE RD**<br>**BOULDER, CO  80303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **LIGNITE ENERGY COUNCIL**<br>**JACKSON WALKER LLP**<br>**MICHAEL J. NASI**<br>**100 CONGRESS AVE, SUITE 1100**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIGNITE ENERGY COUNCIL**<br>**JACKSON WALKER LLP**<br>**WILLIAM JAMES COBB, ILL, ATTORNEY**<br>**100 CONGRESS AVE, SUITE 1100**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LILLIAN L. WALL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LILLIAN M MCELROY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LILLIE MAE GRAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LILLY SAUNDRA KAY PILAR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIMESTONE CO ESD #1**<br>**PO DRAWER 831**<br>**GROESBECK, TX  76642-1702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIMESTONE CO ESD #2**<br>**PO DRAWER 831**<br>**GROESBECK, TX  76642-1702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIMESTONE COUNTY FAIR**<br>**PO BOX 965**<br>**GROESBECK, TX  76642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIMESTONE COUNTY**<br>**200 W STATE ST**<br>**SUITE G01**<br>**GROESBECK, TX  76642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>KURT L RASMUSSEN<br>9200 WARD PARKWAY<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH  44117 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINCOLN ELECTRIC COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINCOLN ELECTRIC COMPANY<br>RASMUSSEN WILLIS DICKEY MOORE<br>KURT L RASMUSSEN<br>9200 WARD PKWY SUITE 400<br>KANSAS CITY, MO  64114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINDA ARLENE SANDERS GRIMES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| LINDA BLOCKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **LINDA CABELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA ELLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA GAY PEARCE CONE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA GENOLA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA GRAHAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA HILL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA HOGAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA J. STERLING**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA KAY WICKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA L DYE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA PRICE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDA R. MEYERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **LINDA SCHRADE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDBERG**<br>**13515 BALLANTYNE CORPORATE PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDBERG**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MELANIE E. RILEY**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDBERG**<br>**SANDBERG PHOENIX**<br>**LYNDON PAUL SOMMER**<br>**600 WASHINGTON AVENUE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDBERG**<br>**SANDBERG PHOENIX**<br>**MARK ANTHONY PROST**<br>**600 WASHINGTON AVENUE, 15TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDE GAS NORTH AMERICA LLC**<br>**575 MOUNTAIN AVE**<br>**MURRAY HILL, NJ  7974** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDIAN REYNOLDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINDSEY A RODGERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINK BELT CONSTRUCTION EQUIP ME**<br>**2651 PALUMBO DR**<br>**LEXINGTON, KY  40509** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **LINK BELT CORPORATION**<br>**2651 PALUMBO DR**<br>**LEXINGTON, KY  40509** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LINKEDIN CORPORATION**<br>**62228 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693-0622** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LION OIL COMPANY**<br>**7102 COMMERCE WAY**<br>**BRENTWOOD, TN  37027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIPAN - KICKAPOO WATER DIST.**<br>**9538 YORK RD. STE. C.**<br>**PO BOX 67**<br>**VANCOURT, TX  76955** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LIPAN - KICKAPOO WATER**<br>**9538 YORK RD. STE. C.**<br>**PO BOX 67**<br>**VANCOURT, TX  76955** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LISA R ALCALA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LISA ROBINSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LISA WINSTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LITTELFUSE STARTCO**<br>**3714 KINNEAR PLACE**<br>**SASKATOON, SK  S7P 0A6** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **LITTLE RAPIDS CORP**<br>**2273 LARSEN RD**<br>**GREEN BAY, WI  54303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |