ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NATIONAL PUMP AND COMPRESSOR**<br>**8300 SOVEREIGN ROW**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL REFRACTORIES & MINERALS CORP**<br>**JENKINS GROVE & MARTIN**<br>**GAIL C. JENKINS**<br>**PO BOX 26008**<br>**BEAUMONT, TX  77720-6008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL RESEARCH CORPORATION**<br>**1245 Q. ST.**<br>**LINCOLN, NE  68508** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SCIENTIFIC BALLOON FACILITY**<br>**STEPHEN HOTTMAN,PROGRAM MANAGER**<br>**PO BOX 319**<br>**PALESTINE, TX  75802-0319** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SERVICE INDUSTIRES INC**<br>**1420 PEACHTREE STREET NE, SUITE 200**<br>**ATLANTA, GA  30309-3002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SERVICE INDUSTRIES INC**<br>**1420 PEACHTREE STREET NE**<br>**SUITE 200**<br>**ATLANTA, GA  30309-3002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SERVICE INDUSTRIES INC**<br>**CORPORATION SERVICE COMPANY**<br>**40 TECHNOLOGY PARKWAY 300**<br>**NORCROSS, GA  30092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SERVICE INDUSTRIES INC**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL  62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NATIONAL SERVICE INDUSTRIES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SERVICE INDUSTRIES INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SERVICE INDUSTRIES**<br>**1420 PEACHTREE STREET NE, SUITE 200**<br>**ATLANTA, GA  30309-3002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL STARCH & CHEMICAL CORP.**<br>**PO BOX 1049**<br>**1165 N. GREAT SOUTHWEST PARKWAY**<br>**GRAND PRAIRIE, TX  75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL STARCH AND CHEMICAL COMPANY**<br>**5 WESTBROOK CORPORATE CENTER**<br>**WESTCHESTER, IL  60154** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL STARCH**<br>**H.E. GRAULICH,DIV.VP,SFTY.& ENV.AFFRS**<br>**10 FI NDERNE AVE.**<br>**BRIDGEWATER, NJ  8807** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL STOCKYARDS COMPANY**<br>**CT CORPORATION**<br>**208 S. LASALLE**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SUPPLY CO.**<br>**ONE OXFORD CENTRE**<br>**301 GRANT STREET**<br>**PITTSBURG, PA  15219-1415** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NATIONAL SURETY CORP.**<br>**233 S. WACKER DR., SUITE 2000**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SWITCHGEAR SYSTEMS INC**<br>**DBA NATIONAL FIELD SERVICES**<br>**649 FRANKLIN STREET**<br>**LEWISVILLE, TX  75057-2301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL SWITCHGEAR SYSTEMS**<br>**649 FRANKLIN STREET**<br>**LEWISVILLE, TX  75057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL TISSUE CO LLC**<br>**3326 E LAYTON AVE**<br>**CUDAHY, WI  53110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATIONAL UNION**<br>**70 PINE STREET**<br>**NEW YORK, NY 10270** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATKIN & COMPANY**<br>**4445 S 74TH EAST AVE**<br>**TULSA, OK  74145-4732** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATKIN & COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATKIN & COMPANY**<br>**SECRETARY OF STATE OF TEXAS**<br>**PO BOX 12079**<br>**AUSTIN, TX  78711-2079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATKIN & COMPANY**<br>**SHEEHY WARE & PAPPAS PC**<br>**GEORGE P. PAPPAS**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NATKIN SERVICE CO**<br>**10460 SHADY TRL**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATKIN SERVICE CO**<br>**SHEEHY WARE & PAPPAS PC**<br>**GEORGE P. PAPPAS**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATURAL GAS MANAGEMENT INC**<br>**5706 NODAWAY LN**<br>**SPRING, TX  77379** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATURAL GAS ODORIZING, INC.**<br>**5005 LBJ FREEWAY; SUITE 2200**<br>**DALLAS, TX  75244** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATURAL RESOURCES COUNCIL OF MAINE**<br>**CLEAN AIR TASK FORCE**<br>**ANN BREWSTER WEEKS**<br>**18 TREMONT STREET, SUITE 530**<br>**BOSTON, MA  2108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATURAL RESOURCES COUNCIL OF MAINE**<br>**CLEAN AIR TASK FORCE**<br>**DARIN T. SCHROEDER**<br>**18 TREMONT STREET, SUITE 530**<br>**BOSTON, MA  2108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATURAL RESOURCES DEFENSE COUNCIL**<br>**EARTH JUSTICE**<br>**ABIGAIL M. DILLEN**<br>**48 WALL STREET, 19TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NATURAL RESOURCES DEFENSE COUNCIL**<br>**EARTH JUSTICE**<br>**THOMAS J. CMAR**<br>**5042 N. LEAVITT ST, SUITE 1**<br>**CHICAGO, IL  60625** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NATURAL RESOURCES DEFENSE COUNCIL<br>JOHN DUVAL WALKE<br>1152 15TH STREET, NW, SUITE 300<br>WASHINGTON, DC  20005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVARRO CO ELECTRIC COOP INC<br>PO BOX 650299<br>DALLAS, TX  75265-0299 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVARRO COLLEGE DIST.<br>3200 W. 7TH AVENUE<br>CORSICANA, TX  75110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVARRO COUNTY<br>NAVARRO COUNTY COURTHOUSE<br>300 WEST 3RD AVENUE<br>CORSICANA, TX  75110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE<br>PO BOX 848<br>FRANKLIN, TX  77856 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVIKA CAPITAL GROUP, LLC<br>1274 RXR PLZ<br>UNIONDAL, NY  11556-1200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL  60532 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NAVISTAR INTERNATIONAL**<br>**2601 NAVISTAR DRIVE**<br>**LISLE, IL  60532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NAVISTAR INC**<br>**2601 NAVISTAR DRIVE**<br>**LISLE, IL  60532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCH CORP.**<br>**2727 CHEMSEARCH BLVD.**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCH CORP.**<br>**DEBORAH CHADBOURNE,REG.AFRS,AGENT**<br>**2727 CHEMSEARCH BLVD.**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCH CORP./MOHAWK LABS**<br>**2730 CARL RD.**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCH CORPORATION**<br>**2727 CHEMSEARCH BLVD.**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCR CORP**<br>**3097 SATELLITE BLVD #100**<br>**DULUTH, GA  30096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCR CORP. - SYSTEM MEDIA PLANT**<br>**PO BOX 5247**<br>**3000 AVENUE F EAST**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NCR CORPORATION**<br>**1700 S. PATTERSON BLVD.**<br>**DAYTON, OH  45479** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NDE INC**<br>**PO BOX 121326**<br>**FORT WORTH, TX  76121** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NE TEXAS COMM COLLEGE**<br>**2886 FM 1735**<br>**CHAPEL HILL ROAD**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NE TX COMMUNITY JR. COLLEGE**<br>**2886 FARM TO MARKET 1735**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEAL PLATING CO.**<br>**BILLY NEAL,JR,AGENT**<br>**RT 1,BOX 312-5**<br>**BELLS, TX  75414** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEAL PLATING CO.**<br>**R R 1 BOX 312**<br>**HWY 82 W 3 MI**<br>**BELLS, TX  75414** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEAL PLATING COMPANY**<br>**196 NEAL AVE**<br>**BELLS, TX  75414** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEENAH FOUNDRY COMPANY**<br>**2121 BROOKS AVE**<br>**NEENAH, WI  54956** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEENAH PAPER INC**<br>**3460 PRESTON RIDGE ROAD**<br>**SUITE 600**<br>**ALPHARETTA, GA  30005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEIL WARDLE AND KAREN WARDLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-23    Filed 10/20/15    Page 8 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NELDA JEAN THORNTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NELES JAMESBURY INC**<br>**640 LINCOLN STREET**<br>**PO BOX 15004**<br>**WORCESTER, MA 01615-0004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NESTLE USA INC**<br>**800 NORTH BRAND BOULEVARD**<br>**GLENDALE, CA 91203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NETA ABBOTT MARION**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NETCO**<br>**1093 RIDGE RD**<br>**WINDSOR, ME 4363** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NETWORK & SECURITY TECHNOLOGIES**<br>**161 N MIDDLETOWN RD**<br>**PEARL RIVER, NY 10965-2101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEUNDORFER INC**<br>**4590 HAMANN PKWY**<br>**WILLOUGHBY, OH 44094** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEVES & CROWTHER**<br>**KERRY NEVES**<br>**1802 BROADWAY**<br>**SUITE 206**<br>**GALVESTON, TX 77550-4953** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW DELL COMPANY**<br>**13750 HOLLISTER ROAD**<br>**HOUSTON, TX 77086** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW ENGLAND INSULATION CO**<br>**129 LYMAN ST**<br>**WOONSOCKET, RI 2895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **NEW ENGLAND VILLAGE HOLDINGS LLC**<br>**300 WEST PIONEER PARKWAY**<br>**ARLINGTON, TX  76010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW HAMPSHIRE INS. CO.**<br>**175 WATER STREET, 18TH FLOOR**<br>**NEW YORK, NY 10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW HOLLAND NORTH AMERICA INC**<br>**500 DILLER AVENUE**<br>**NEW HOLLAND, PA  17557** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW MEXICO POWER CO**<br>**MILLS, SHIRLEY, EXCKEL & BASSETT**<br>**JACK C BROCK**<br>**2228 MECHANIC STREET, SUITE 400**<br>**GALVESTON, TX  77553** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW PIG CORPORATION**<br>**ONE PORK AVE**<br>**TIPTON, PA  16684-0304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW PROSPECT WATER SUPPLY CORP**<br>**2937 STATE HIGHWAY 43 E**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW VALLEY CORPORATION, FORMERLY WESTERN UNION COR**<br>**100 SE 2ND ST**<br>**MIAMI, FL  33131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW WORLD POWER TEXAS RENEWABLE ENERGY LIMITED PARTNERSHIP**<br>**TEXAS BIG SPRING, L.P.**<br>**C/O CAITHNESS ENERGY, L.L.C.**<br>**565 FIFTH AVENUE, 29TH FLOOR**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW YORK AIR BRAKE CORPORATION**<br>**748 STARBUCK AVE**<br>**WATERTOWN, NY  13601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **NEW YORK PROTECTIVE COVERING**<br>**BROOKLYN NAVY YARD, BLG 3**<br>**BROOKLYN, NY  11205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW YORK PROTECTIVE COVERING**<br>**MOUND, COTTON, WOLLAN & GREENGRASS**<br>**ONE BATTERY PARK PLAZA**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEW YORK STATE DEPARTMENT OF**<br>**TAXATION AND FINANCE**<br>**NYS ASSESSMENT RECEIVABLES**<br>**PO BOX 4127**<br>**BINGHAMTON, NY  13902-4127** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEWARK ELEMENT14**<br>**PO BOX 94151**<br>**PALATINE, IL  60094-4151** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEWARK GROUP INC**<br>**20 JACKSON DR**<br>**CRANFORD, NJ  7016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEWARK INONE**<br>**1200 PLACID AVE STE 300**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEWARK INONE**<br>**PO BOX 94151**<br>**PALATINE, IL  60094-4151** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEWBERRY EXECUTIVE SOLUTIONS LLC**<br>**14902 PRESTON RD STE 404118**<br>**DALLAS, TX  75254** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NEWPAGE CORP**<br>**8540 GANDER CREEK DRIVE**<br>**MIAMISBURG, OH  45342** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| NEWPARK ENVIRONMENTAL SERVICES INC.<br>2700 RESEARCH FOREST DR.<br>SUITE 100<br>THE WOODLANDS, TX  77381 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NEWPARK WASTE TREATMENT<br>PO BOX 72371<br>LAFAYETTE, LA  70505 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NEWSOME, CARL EDWIN<br>PSC 103 BOX 2131<br>APO, AE,  9603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NEWYORK MERCANTILE EXCHANGE<br>1 NORTH END AVE<br>WORLD FINANCIAL CENTER<br>ATTN: NYMEX COMPLIANCE DEPARTMENT<br>NEW YORK, NY  10282 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NEXTERA ENERGY POWER MARKETING, LLC<br>700 UNIVERSE BOULEVARD, EPM/JB<br>ATTN: CREDIT MANAGER<br>JUNO BEACH, FL  33408-2657 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NEXTERA ENERGY RESOURCES, LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NEXTERA ENERGY RESOURCES, LLC<br>LYNN TILLOTSON PINKER & COX, L.L.P.<br>JEFFREY M. TILLOTSON, JOHN D. VOLNEY<br>2100 ROSS AVE, SUITE 2700<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NIAGARA DEVELOPMENT LLC<br>1101 MILL STREET<br>NIAGARA, WI  54151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NIAGRA OF WISCONSIN PAPER CORP<br>1101 MILL STREET<br>NIAGARA, WI  54151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **NIBCO INC**<br>**1516 MIDDLEBURY STREET**<br>**ELKHART, IN  46546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NIBCO INC**<br>**1516 MIDDLEBURY STREET**<br>**PO BOX 1167**<br>**ELKHART, IN  46515-1167** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NIBCO INC**<br>**STRASBURGER AND PRICE LLP**<br>**MARK S SCUDDER**<br>**901 MAIN STREET, SUITE 4400**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NICHOLS ALUMINUM LLC**<br>**11725 ROCKINGHAM ROAD**<br>**DAVENPORT, IA  52802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NICK HERNDON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NICOL SCALES INC**<br>**PO BOX 222288**<br>**DALLAS, TX  75222-2288** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NINA MAE DAVIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NIPPON STEEL & SUMITOMO METAL**<br>**MARUNOUCHI PARK BLDG., 2-6-1**<br>**MARUNOUCHI, CHIYODA-KU**<br>**TOKYO,   100-8071** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NISOURCE INC**<br>**801 E. 86TH AVENUE**<br>**MERRILLVILLE, IN  46410** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NISSAN FORKLIFT CORPORATION**<br>**240 N PROSPECT ST**<br>**MARENGO, IL  60152** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NISSAN NORTH AMERICA INC**<br>**1501 COTTONTAIL LN**<br>**SOMERSET, NJ  8873** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NITRO INDUSTRIAL COVERINGS**<br>**100 COLONY DR**<br>**VIENNA, WV  26105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NIX ELECTRIC CO INC**<br>**720 LOOP 289 S E**<br>**LUBBOCK, TX  79404** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NIX ELECTRIC CO INC**<br>**720 LOOP 289 S.E.**<br>**LUBBOCK, TX  79404** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NL INDUSTRIES INC**<br>**5430 LBJ FREEWAY SUITE 1700**<br>**DALLAS, TX  75240-2697** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NL INDUSTRIES**<br>**3000 N. SAM HOUSTON PARKWAY E.**<br>**HOUSTON, TX  77032** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NL INDUSTRIES**<br>**5430 LBJ FREEWAY, SUITE 1700**<br>**THREE LINCOLN CENTER**<br>**DALLAS, TX  75240-2697** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NL INDUSTRIES, INC**<br>**5430 LYNDON B JOHNSON FWY**<br>**STE 1700**<br>**DALLAS, TX  75240** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| NL INDUSTRIES, INC<br>MARCUS A. MARTIN<br>1001 WEST 30TH ST. #600<br>BOULDER, CO  80301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NL INDUSTRIES, INC.<br>MARCUS MARTIN,COUNSEL<br>BARTLET,BECK,HERMAN,PALENCHR & SCOT<br>DENVER, CO  80202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NL TREATING CHEMICALS<br>C/O NL INDUSTRIES (USA),INC.<br>16825 NORTHCHASE DR., STE 1200<br>HOUSTON, TX  77060-6012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| N-LINE TRAFFIC MAINTENANCE<br>2620 CLARKS LANE<br>PO BOX 4724<br>BRYAN, TX  77808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX  77805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX  75240-2697 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOBEL WATER TECHNOLOGIES<br>1807 HOWARD ROAD<br>WAXAHACHIE, TX  75165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOBLE AMERICAS GAS & POWER CORP.<br>FOUR STAMFORD PLAZA<br>107 ELM STREET<br>ATTN: LEGAL/CREDIT DEPARTMENTS<br>STAMFORD, CT  6902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOBLE CORPORATION<br>13135 SOUTH DAIRY ASHFORD, SUITE 800<br>SUGAR LAND, TX  77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NOBLE'S TRANSMISSIONS/AUTO<br>EDWARD E. NOBLE,OWNER<br>12362 STATE HIGHWAY 64W<br>TYLER, TX  75704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN & MILDRED CARPENTER<br>5288 HWY 11 W<br>PITTSBURG, TX 75686 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN BATTERY COMPANY, LLC<br>PO BOX 10641<br>JEFFERSON, LA  70181 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN CO. HOSPITAL DIST.<br>200 EAST ARIZONA<br>SWEETWATER, TX  79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN COUNTY UNITED WAY INC<br>PO BOX 348<br>SWEETWATER, TX  79556-0348 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN COUNTY<br>100 E 3RD ST # 108<br>SWEETWATER, TX  79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA  70154-4986 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOLAN POWER GROUP<br>2670 OBSERVATION TRAIL<br>ROCKWALL, TX  75032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NONA LEE HERRING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO  63104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NOOTER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NOOTER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NOOTER CORPORATION**<br>**1500 S 2ND ST.**<br>**ST LOUIS, MO  63104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NOOTER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NOOTER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NOOTER CORPORATION**<br>**SANDBERG PHOENIX**<br>**DOUGLAS MARTIN NIEDER**<br>**600 WASHINGTON, SUITE 2500**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NOOTER CORP**<br>**1500 S 2ND ST.**<br>**ST LOUIS, MO  63104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORA MAE SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORBERT PAUL MUEGGENBORG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NORCA INDUSTRIAL COMPANY LLC<br>185 GREAT NECK RD<br>GREAT NECK, NY  11022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORFOLK SOUTHERN RAILWAY CO<br>THREE COMMERCIAL PLACE<br>NORFOLK, VA  23510-9217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORIT AMERICAS, INC.<br>PO BOX 790<br>MARSHALL, TX  75671 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORMA J FOWLER PAYNE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORMA LEE WHITE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORSE TECHNOLOGIES INC<br>PO BOX 470548<br>FORT WORTH, TX  76147 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN CERUTTI CORP<br>15800 W OVERLAND DR<br>NEW BERLIN, WI  53151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN ENERGY SERVICES<br>OSI DIVISION<br>7618 BLUFF POINT DR<br>HOUSTON, TX  77086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN ENERGY SERVICES<br>TURBINE SERVICES DIVISION<br>7618 BLUFF POINT DR<br>HOUSTON, TX  77086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN GALVANIZING & COATINGS, INC.<br>5314 S. YALE AVEUE; SUITE 100<br>TULSA, OK  74135 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NORTH AMERICAN REFRACTORIES CO<br>400 FAIRWAY DR<br>CORAOPOLIS, PA  15108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN REFRACTORIES CO<br>JOHNSON & ASSOCIATES<br>NED JOHNSON<br>4900 WOODWAY, SUITE 1100<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN SALT CO<br>1662 AVENUE N<br>LYONS, KS  67554 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH AMERICAN TIE & TIMBER LLC<br>PO BOX 960016<br>OKLAHOMA CITY, OK  731930016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH CAROLINA BANK CORPORATION<br>1201 WEST PEACHTREE ST N.W.<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA  30339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH CAROLINA BANK CORPORATION<br>TAYLOR ENGLISH LLP<br>LEEANN JONES, 1201 WEST PEACHTREE ST N.W<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA  30339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH CENTRAL COLLEGE DISTRICT<br>NORTH CENTRAL TEXAS COLLEGE<br>1525 WEST CALIFORNIA STREET<br>GAINESVILLE, TX  76240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH HIGHLAND MOBIL<br>RODNEY NELSON,OWNER<br>3180 NORTH MARKET<br>SHREVEPORT, LA  71107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NORTH HOUSTON VALVE & FITTING CO<br>27228 EAST HARDY<br>SPRING, TX  77373 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH HOUSTON VALVE & FITTING CO<br>DEPT 235<br>PO BOX 4346<br>HOUSTON, TX  77210-4346 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH LAMAR ISD<br>3201 LEWIS LN<br>PARIS, TX  75460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA  71029 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH RICHLAND HILLS, CITY<br>NORTH RICHLAND HILLS CITY HALL<br>7301 NE LOOP 820<br>NORTH RICHLAND HILLS, TX  76180 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH RIVERSIDE TX PARTNERS, LLC<br>3424 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA  30326 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH STAR REAL ESTATE SERVICES<br>DBA FALL LAKE APTS<br>1415 GREENS PKWY<br>HOUSTON, TX  77067-4000 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH STAR REAL ESTATE SERVICES<br>DBA THE WORTHINGTON<br>1415 GREENS PKWY<br>HOUSTON, TX  77067-4000 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTH STAR REINSURANCE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **NORTH WALNUT CREEK PROPERTIES INC MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN, TX 78731-1441** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHBROOK PROP. & CASUALTY 3075 SANDERS ROAD NORTHBROOK, IL 60062-7127** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHEAST TEXAS LIVESTOCK ASSOC PO BOX 1587 SULPHUR SPRINGS, TX 75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHEAST TEXAS POWER LTD PO BOX 559 CUMBY, TX 75433** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHERN PUMP COMPANY 340 W BENSON AVE GRANTSBURG, WI 54840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHERN PUMP COMPANY KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK, NY 10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHERN REFRACTORIES AND INSULATION 3463 BROWN RD OREGON, OH 43616** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NORTHGATE ARINSO HAROLD BABBIT 8000 BAYMEADOWS WAY JACKSONVILLE, FL 32256-7520** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NORTHROP GRUMMAN ADVANCED INFORMATION SYSTEMS INC<br>INFORMATION SYSTEMS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN CORPORATION<br>F/K/A LITTON INDUSTRIES, INC. (CORE LABORATORIES, INC)<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA  22042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN SHIP BUILDING<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA  22042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN SHIP SYSTEMS INC<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA  90067-2199 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN SHIP SYSTEMS<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA  22042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN SYSTEM CORP<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA  22042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN SYSTEM CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHROP GRUMMAN SYSTEM CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHWEST ISD<br>2001 TEXAN DR.<br>JUSTIN, TX  76247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NORTHWEST MIAMI GARDENS LP<br>DBA MIAMI GARDENS APARTMENTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX  77036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHWEST PAPER BOX<br>5617 N BASIN AVE<br>PORTLAND, OR  97217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHWEST PLASTIC ENGRAVERS<br>3300 CHERRY LN<br>FORT WORTH, TX  76116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NORTHWESTERN NATIONAL<br>9277 CENTRE POINTE DR STE 140.<br>WEST CHESTER OH, 45069 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOTTE SAFETY APPLIANCE CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ  7701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>60 POMPTON AVENUE<br>VERONA, NJ  7044 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY  10118 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ  7004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ  7044 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOV WILSON LP<br>7402 N ELDRIDGE PKY<br>HOUSTON, TX  77041 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOV WILSON<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVA CHEMICALS, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVA CORCHEMICALS LTD<br>1000 SEVENTH AVENUE SW<br>PO BOX 2518<br>CALGARY, AB  T2P 5C6 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ  7936 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ  7936 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL  62002 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVARTIS CORPORATION<br>PAUL J KREZ COMPANY<br>7831 N NAGLE AVENUE<br>MORTON GROVE, IL  60053 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVARTIS CORP<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 7936 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVELLA SIRLS ROSS<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NOVEON HILTON DAVIS INC<br>2235 LANGDON FARM RD<br>CINCINNATI, OH 45237 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NRG ENERGY, INC.<br>211 CARENEGIE CTR<br>PRINCETON, NJ 8540 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NRG ENERGY, INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NRG ENERGY, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NRG ENERGY, INC.<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NRG ENERGY, INC.;<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NRG POWER MARKETING INC.<br>C/O NRG ENERGY, INC.<br>211 CARNEGIE CENTER<br>ATTN: CONTRACT ADMINISTRATION<br>PRINCETON, NJ  08540-6213 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NRG TEXAS POWER LLC<br>1301 MCKINNEY STREET<br>SUITE 2300<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ  8540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| NRG TEXAS POWER LLC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NRG TEXAS POWER LLC**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANA STREET, SUITE 1300**<br>**HOUSTON, TX  77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NRS**<br>**2304 TARPLEY ROAD SUITE 134**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NSTAR ELECTRIC & GAS CORPORATION**<br>**RICHARD J MORRISON**<br>**800 BOILSTON STREET**<br>**BOSTON, MA  2199** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUALA SINISI & AETHNA PIAZZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUCLEAR ENERGY INSTITUTE**<br>**PO BOX 759072**<br>**BALTIMORE, MD  21275-9072** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUCLEAR SOURCES & SERVICES, INC NSSI RECOVERY SERVICES INC.**<br>**5711 ETHERIDGE STREET**<br>**HOUSTON, TX  77087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUCLEAR SOURCES & SERVICES, INC.**<br>**5711 ETHERIDGE STREET**<br>**HOUSTON, TX  77087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUCON INTERNATINAL INC**<br>**PO BOX 29151**<br>**COLUMBUS, OH  43229** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUECES COUNTY**<br>**901 LEOPARD STREET**<br>**CORPUS CHRISTI, TX  78401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **NUECES HOSPITAL DISTRICT**<br>**555 N CARANCAHUA ST**<br>**CORPUS CHRISTI, TX  78401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUNN ELECTRIC SUPPLY CO**<br>**PO BOX 461667**<br>**SAN ANTONIO, TX  78246** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUNN ELECTRIC SUPPLY**<br>**622 MORROW STREET**<br>**AUSTIN, TX  78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUTRA SWEET COMPANY**<br>**222 MERCHANDISE MART PLZ**<br>**STE 936**<br>**CHICAGO, IL  60654** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NUTT** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NWP INDIAN MESA WIND FARM LP**<br>**700 UNIVERSE BOULEVARD**<br>**JUNO BEACH, FL  33408** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NWT CORPORATION**<br>**7015 REALM DR**<br>**SAN JOSE, CA  95119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NY PROTECTIVE COVERING INDUSTR**<br>**BROOKLYN NAVY YARD, BLG 3**<br>**BROOKLYN, NY  11205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **NY PROTECTIVE COVERING**<br>**BROOKLYN NAVY YARD, BLG 3**<br>**BROOKLYN, NY  11205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **O A VARNADO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **O G SUPPLY INC.**<br>**150 VANFER ST**<br>**CORONA, CA  92880** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **O W GARRETSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAK HOLLOW HOUSING LP**<br>**DBA ROSEMONT AT OAK HOLLOW APTS**<br>**ATTN: JOHN JETER**<br>**5055 KELLER SPRINGS ROAD STE 400**<br>**ADDISON, TX  75001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**VANESSA CICI FRY**<br>**18 W 140 BUTTERFIELD RD STE 1100**<br>**OAKBROOK TERRACE, IL  60181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**GREGORY DE BEER**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**TRACY JON COWAN**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**ANNE-MARIE HAGEMEIER**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**E BEN JR THAMES**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**JASON JAMES IRVIN**<br>**4514 COLE AVE STE 500**<br>**DALLAS, TX  75205-5449** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**JASON JAMES IRVIN**<br>**4514 COLE AVE, SUITE 500**<br>**DALLAS, TX  75205-5412** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**JOHN MICHAEL WARD**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**KAREN MARIE VOLKMAN**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**KATHERINE BROOKE GREFFET**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**JOHN T. HUNTINGTON**<br>**ONE MID AMERICA PLAZA, SUITE 1000**<br>**OAKBROOK TERRACE, IL  60181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**SIMMONS COOPER**<br>**JOHN ANTHONY BRUEGGER**<br>**707 BERKSHIRE BLVD**<br>**EAST ALTON, IL  62024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OAKFABCO INC**<br>**STEVENS BALDO FREEMAN & LIGHTY, LLP**<br>**NICHOLAS BALDO**<br>**550 FANNIN, SUITE 400**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**STEVENS BALDO FREEMAN & LIGHTY, LLP**<br>**NICHOLAS S. BALDO**<br>**550 FANNIN, SUITE 700**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**VANESSA CICI FRY**<br>**18 W 140 BUTTERFIELD RD STE 1100**<br>**OAKBROOK TERRACE, IL  60181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKFABCO INC**<br>**FRY GROUP LLC**<br>**VANESSA CICI FRY**<br>**210 W 22ND ST**<br>**OAKBROOK, IL  60523** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKITE PRODUCTS INC.**<br>**C/O METUCHEN HOLDINGS**<br>**1001 PENNSYLVANIA AVE. NW**<br>**WASHINGTON, DC  20004-2502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKITE PRODUCTS, INC.**<br>**1001 PENNSYLVANIA AVE, NW,SUITE 2205**<br>**WASHINGTON, DC  20004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKITE PRODUCTS, INC.**<br>**C/O CHEMETALE**<br>**50 VALLEY ROAD**<br>**BERKELEY HEIGHTS, NJ  70922** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKLEY SERVICE CO.**<br>**C/O TODD SHIPYARDS CORPORATION**<br>**1801 16TH AVENUE SW**<br>**SEATTLE, WA  98134** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OAKLEY SERVICE COMPANY**<br>**10100 HIRSH ROAD**<br>**HOUSTON, TX  77016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKRIDGE BELLOWS LLC**<br>**PO BOX 311583**<br>**NEW BRAUNFELS, TX  78131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OAKS BENT TREE LLC**<br>**ATTN:OFFICE**<br>**4815 WESTGROVE DRIVE**<br>**ADDISON, TX  75001-6100** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OASIS PIPELINE, LP**<br>**1300 MAIN STREET**<br>**ATTN: CREDIT DEPARTMENT - TREASURY**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OBERDORFER PUMPS INC**<br>**248 BRECKHEIMER RD**<br>**CENTRAL SQUARE, NY  13036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC**<br>**CT CORPORATION SYSTEM**<br>**818 W SEVENTH ST**<br>**LOS ANGELES, CA  90017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC**<br>**HUSCH BLACKWELL**<br>**MARK G ZELLMER**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OCCIDENTAL CHEMICAL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OCCIDENTAL CHEMICAL CORP**<br>**651 TONNELE AVE.**<br>**JERSEY CITY, NJ  7302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCCIDENTAL CHEMICAL CORP<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W. LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX  77701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCCIDENTAL CHEMICAL CORP, GLENN SPRINGS HOLDINGS, INC.<br>5005 LBJ FREEWAY, SUITE 1350<br>DALLAS, TX  75244 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCCIDENTAL CHEMICAL CORPORATION<br>ALAN MACK,AGENT<br>5005 LBJ FREEWAY<br>DALLAS, TX  75244 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCCIDENTAL CHEMICAL<br>1330 LAKE ROBBINS DR., SUITE 300<br>THE WOODLANDS, TX  77380 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCCIDENTAL ELECTROCHEMICALS CORP.<br>J. ALAN MACK,ASSOC.GENL.COUNSEL<br>5005 LBJ FREEWAY<br>DALLAS, TX  75244 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCHO FLORES INC<br>1405 ELITE CIRCLE<br>ARLINGTON, TX  76010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA  2021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| OCONNOR CONSTRUCTORS INC<br>BIVONA & COHEN PC<br>88 PINE STREET<br>NEW YORK, NY  10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>420 LEXINGTON AVENUE<br>SUITE 2104<br>NEW YORK, NY  10170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>F/K/A THOMAS O'CONNOR COMPANY<br>420 LEXINGTON AVE, SUITE 2104<br>NEW YORK, NY  10170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OCWEN LOAN SERVICING LLC<br>1661 WORTHINGTON RD, STE 100<br>WEST PALM BEACH, FL  33409-6493 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ODELL CRIDDLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ODESSA JR. COLLEGE DIST.<br>ODESSA COLLEGE<br>201 W. UNIVERSITY<br>ODESSA, TX  79764 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ODESSA, CITY<br>411 W. 8TH STREET<br>PO BOX 4398<br>ODESSA, TX  79760 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ODFJELL TERMINALS (HOUSTON) LP<br>12211 PORT ROAD<br>SEABROOK, TX  77586 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ODIES MOORE ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ODIES SIMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OEAAT INC**<br>**405 BRIDOON TERRACE**<br>**ENCINITAS, CA  92024-7267** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE MAX INC**<br>**263 SHUMAN BLVD**<br>**NAPERVILLE, IL  60563** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE OF SURFACE MINING0088**<br>**RECLAMATION & ENFORCEMENT**<br>**PO BOX 979068**<br>**ST LOUIS, MO  63197-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE OF SURFACE MINING0241**<br>**RECLAMATION & ENFORCEMENT**<br>**PO BOX 979068**<br>**ST LOUIS, MO  63197-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE OF SURFACE MINING0271**<br>**RECLAMATION & ENFORCEMENT**<br>**PO BOX 979068**<br>**ST LOUIS, MO  63197-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE OF SURFACE MINING0363**<br>**RECLAMATION & ENFORCEMENT**<br>**PO BOX 979068**<br>**ST LOUIS, MO  63197-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE OF SURFACE MINING0421**<br>**RECLAMATION & ENFORCEMENT**<br>**PO BOX 979068**<br>**ST LOUIS, MO  63197-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICE OF SURFACE MININGMINE**<br>**RECLAMATION & ENFORCEMENT**<br>**PO BOX 979068**<br>**ST LOUIS, MO  63197-9000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OFFICE TIGER LLC**<br>**C/O JPMORGAN CHASE BANK NA**<br>**PO BOX 905363**<br>**CHARLOTTE, NC  28290-5363** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OFFICEMAX INCORPORATED**<br>**75 REMITTANCE DRIVE**<br>**SUITE 2698**<br>**CHICAGO, IL  60675-2698** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OGLEBAY NORTON CO**<br>**NATIONAL REGISTERED AGENTS INC**<br>**1300 E 9TH STREET**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OGLEBAY NORTON COFERRO ENGINE**<br>**NORTH POINT TOWER**<br>**1001 LAKESIDE AVE**<br>**15TH FLOOR**<br>**CLEVELAND, OH  44114-1151** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OGLEBAY NORTON COMPANY**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JOHN ANDREW LABOON**<br>**100 CONGRESS AVE, SUITE 800**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OGLEBAY NORTON COMPANY**<br>**TEKELL BOOK MATTHEWS & ZIMMER**<br>**TODD KISSNER; WILLIAM C. BOOK JR.,**<br>**1221 MCKINNEY, STE 4300, ONE HOUSTON CTR**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OGLEBAY NORTON COMPANY**<br>**WHITE SHAVER PC**<br>**CLAY M. WHITE**<br>**205 W. LOCUST STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OGLESBY ISD**<br>**125 COLLEGE ST.**<br>**OGLESBY, TX  76561** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OHIO ENVIRONMENTAL COUNCIL**<br>**CLEAN AIR TASK FORCE**<br>**ANN BREWSTER WEEKS**<br>**18 TREMONT STREET, SUITE 530**<br>**BOSTON, MA  2108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OHIO ENVIRONMENTAL COUNCIL**<br>**CLEAN AIR TASK FORCE**<br>**DARIN T. SCHROEDER**<br>**18 TREMONT STREET, SUITE 530**<br>**BOSTON, MA  2108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OHIO PIPE & SUPPLY COMPANY INC**<br>**14615 LORAIN AVE**<br>**CLEVELAND, OH  44111-3166** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OHIO VALLEY INSULATING COMPANY**<br>**4241 HOGUE RD**<br>**EVANSVILLE, IN  47712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OIL ANALYSIS LAB INC**<br>**2121 E RIVERSIDE**<br>**SPOKANE, WA  99202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OIL ANALYSIS LAB INC**<br>**PO BOX 3928, 2121 E RIVERSIDE**<br>**SPOKANE, WA  99202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OIL SKIMMERS INC**<br>**PO BOX 951009**<br>**CLEVELAND, OH  44193** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OILGEAR CO.**<br>**2300 SOUTH 51ST STREET**<br>**MILWAUKEE, WI  53219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OKLAHOMA CITY AIR LOGISTICS CENTER**<br>**3001 S DOUGLAS BLVD**<br>**TINKER AIR FORCE BASE, OK  73145** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **OKLAHOMA TANK LINES, INC.**<br>**4312 S. GEORGIA PLACE**<br>**OKLAHOMA CITY, OK  73129** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OKONITE CO INC**<br>**102 HILLTOP RD**<br>**RAMSEY, NJ  7446** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OKONITE CO INC**<br>**MCCULLOUGH, GINSBERG, MONTANO**<br>**& PARTNERS LLP**<br>**320 EAST 53RD STREET, SUITE 100**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLA WORSHAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLIN CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLIN CORPORATION**<br>**HUSCH BLACKWELL**<br>**JEFFREY DALE SIGMUND**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLIN CORPORATION**<br>**HUSCH BLACKWELL**<br>**MARK G ZELLMER**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLIN CORPORATION**<br>**190 CARONDELET PLAZA**<br>**SUITE 1530**<br>**CLAYTON, MO  63105-3443** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLIVER A. HOUCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| OLIVER D THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLIVER GOLDSMITH COMPANY INC<br>2501 WASHINGTON<br>PO BOX 3305<br>WACO, TX  76707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX  76707-0305 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLLIE SIMON GRAY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLSHAN DEMOLITION<br>C/O OLSHAN DEMOLISHING CO., INC.<br>1001 FANNIN ST., SUITE 4000<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLSHAN DEMOLITION<br>C/O OLSHAN LUMBER CO.<br>2600 CANAL ST.<br>HOUSTON, TX  77003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLSON TECHNOLOGIES INC<br>160 W WALNUT STREET<br>ALLENTOWN, PA  18102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLYMPIC FASTENING SYSTEMS<br>WILLIAM S. SCHULER,VP,FIN. & ADMIN.<br>4830 NORTH PINE STREET<br>VIVIAN, LA  71082 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ  7407 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **OLYMPIC GLOVE & SAFETY CO INC**<br>**BARRY, MCTIERNAN & MOORE**<br>**2 RECTOR STREET, 14TH FLOOR**<br>**NEW YORK, NY  10006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OLYMPIC WEAR LLC**<br>**PO BOX 75186**<br>**SEATTLE, WA  98175** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OME CORP.**<br>**C/O OTTO MARINE ENTERPRISES,INC.**<br>**18001 I-10 EAST**<br>**CHANNELVIEW, TX  77530** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OMEGA OPTICAL**<br>**13515 STEMMONS FREEWAY**<br>**DALLAS, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OMI CRANE SERVICES**<br>**1515 EAST I-30 SERVICES RD**<br>**ROYCE CITY, TX  75189** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OMICRON CONTROLS INC**<br>**PO BOX 7745**<br>**THE WOODLANDS, TX  77387-7745** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OMNIBOUND TECHNOLOGIES INC**<br>**611 SOUTH MAIN STREET**<br>**SUITE 400**<br>**GRAPEVINE, TX  76051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ON THE SPOT DETAILING & TRUCK**<br>**ACCESSORIES**<br>**PO BOX 771**<br>**CALVERT, TX  77837** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONDA MANUFACTURING CO LTD**<br>**18, TOMINAGA**<br>**YAMAGATA,  501-2257** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ONDEO NALCO COMPANY**<br>**J.MICHAEL NEWTON,VP GEN.COUNSEL**<br>**ONDEO NALCO CENTER**<br>**NAPEERVILLE, IL  60563** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONDEO NALCO COMPANY**<br>**PO BOX 70716**<br>**CHICAGO, IL  60673-0716** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONE OAKLAKE IV LLC**<br>**DBA CORONADO APTS, ATTN CHERYL**<br>**COTTON,% TEXAS INTER-FAITH GROUP**<br>**3131 W ALABAMA STE 300**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONE OAKLAKE VII LLC**<br>**DBA ENCLAVE AT COPPERFIELD APTS**<br>**3131 W ALABAMA STE 300**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONE SAFE PLACE MEDIA CORP**<br>**1550 W WALNUT HILL LN**<br>**IRVING, TX  75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONEAL BRIGHTWELL**<br>**340 CR 612**<br>**NACOGDOCHES, TX  75964** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **O'NEAL BRIGHTWELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONEBEACON AMERICA INSURANCE COMPANY**<br>**TAYLOR, WELLONS, POLITZ & DUHE, APLC**<br>**1515 POYDRAS STREET, SUITE 1900**<br>**NEW ORLEANS, LA  70112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ONLINE RESOURCES CORPORATION**<br>**PO BOX 418410**<br>**BOSTON, MA  02241-8410** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **OPAL B PIERCE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OPAL M BARRIENTEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OPEN TEXT INC**<br>**C/O J P MORGAN LOCKBOX**<br>**24685 NETWORK PLACE**<br>**CHICAGO, IL  60673-1246** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OPPEL TIRE & SERVICE**<br>**102 N RIDGEWAY**<br>**CLEBURNE, TX  76033** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OPTOELECTONICS DIVISION**<br>**C/O TRW INC.**<br>**1900 RICHMOND ROAD**<br>**CLEVELAND, OH  44124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OPTRON, INC.**<br>**10875 SHADY TRAIL #106**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORA TAYLOR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORACLE AMERICA INC**<br>**PO BOX 203448**<br>**DALLAS, TX  75320-3448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORANGE & ROCKLAND UTILITIES**<br>**390 WEST ROUTE 59**<br>**SPRING VALLEY, NY  10977** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORANGE & ROCKLAND UTILITIES**<br>**ANDREW CZEREPAK, ESQ**<br>**FOUR IRVING PLACE**<br>**NEW YORK, NY  10003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ORBITAL TOOL TECHNOLOGIES CORP<br>13979 WILLOWBROOK RD<br>ROSCOE, IL 61073 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| O'REILLY AUTOMOTIVE INC<br>233 S PATTERSON AVE<br>SPRINGFIELD, MO 65802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ORGAIN, BELL & TUCKER, L.L.P<br>D. ALLEN JONES<br>470 ORLEANS ST<br>PO BOX 1751<br>BEAUMONT, TX 77704-1751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ORION INSTRUMENTS<br>C/O HATFIELD AND CO<br>2475 DISCOVERY BLVD.<br>ROCKWALL, TX 75032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ORKIN INC**<br>**1202 PINE ST**<br>**ABILENE, TX  79601-3531** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORLAND W MONAGHAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORR AND SEMBOWER INC** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORTHO DIAGNOSTICS, INC.**<br>**U.S. ROUTE 202**<br>**RARITAN, NJ  8869** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ORVILLE D JONES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OSCO,INC.**<br>**C/O BRYSON INDUSTRIAL SERVICES,INC.**<br>**202 HILL ST.**<br>**COLUMBIA, TN  38401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OTERO COUNTY**<br>**PO BOX 511**<br>**LA JUNTA, CO  81050-0511** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OTIS CRIDDLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OTIS ELEVATOR COMPANY**<br>**PO BOX 730400**<br>**DALLAS, TX  75373-0400** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OTIS H. NORRIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OTP INDUSTRIAL SOLUTIONS**<br>**1900 JETWAY BOULEVARD**<br>**COLUMBUS, OH  43219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OVERHEAD DOOR CO OF WACO**<br>**22009 BUSH DR**<br>**WACO, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVERHEAD DOOR COMPANY OF MIDLAND**<br>**P O BOX 2932**<br>**MIDLAND, TX  79702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVERHEAD DOOR COMPANY OF**<br>**TYLER-LONGVIEW**<br>**PO BOX 6837**<br>**TYLER, TX  75711-6837** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVERLY DOOR COMPANY**<br>**PO BOX 70**<br>**GREENSBURG, PA  15601-0070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVERTON FAMILY TRUSTS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVERTON ISD**<br>**501 E. HENDERSON STREET**<br>**OVERTON, TX  75684** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVERTON, CITY**<br>**1200 S COMMERCE ST**<br>**OVERTON, TX  75684** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OVI INDUSTRIES, LLC**<br>**3209 GALVEZ AVE.**<br>**FORT WORTH, TX  76112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWEN-ILLINOIS INC**<br>**EDWARDS, BURNS & BRAZIEL, LLP**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANA, SUITE 1300**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| OWEN-ILLINOIS<br>C/O OWENS-BROCKWAY GLASS<br>CONTAINER, INC.<br>WACO, TX  76703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS BROCKWAY GLASS CONTAINER<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH  43551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH  43209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINIOS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH  43551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS DEVELOPMENT CENTER<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH  43551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH  43551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| OWENS ILLINOIS INC<br>HUNTER LAW GROUP PLLC<br>HAROLD H. HUNTER, THREE GALLERIA<br>TOWER, 13155 NOEL ROAD, FL 9<br>DALLAS, TX  75240-6882 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>MARY A ARTHUR<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS  39201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA  94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYBURG, OH  43551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH  43551 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>QUILLING SELANDER CUMMISKEY & LOWNDS<br>PETER A MOIR, HAROLD HUNTER<br>2001 BRYAN ST, SUITE 1800<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| OWENS ILLINOIS INC<br>QUILLING SELANDER LOWNDS WINSLETT<br>AND MOSER, PETER A. MOIR<br>2001 BRYAN STREET, SUITE 1800<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OWENS ILLINOIS INC**<br>**SCHIFF HARDIN & WAITE**<br>**ANN H MACDONALD**<br>**6600 SEARS TOWER**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**SCHIFF HARDIN LLP**<br>**666 FIFTH AVENUE**<br>**17TH FLOOR**<br>**NEW YORK, NY  10103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**SCHIFF HARDIN LLP**<br>**900 THIRD AVENUE, 23RD FLOOR**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**SCHIFF HARDIN LLP**<br>**EDWARD MARTIN CASMERE**<br>**233 S WACKER DRIVE SUITE 6600**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**EDWARD MARTIN CASMERE**<br>**233 S WACKER DRIVE, SUITE 6600**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**HEIDI KERN OERTLE**<br>**233 S WACKER, SUITE 6600**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**1 MICHAEL OWENS WAY**<br>**PERRYSBURG, OH  43551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **OWENS ILLINOIS INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS ILLINOIS INC**<br>**QUILLING SELANDER CUMMISKEY & LOWNDS**<br>**PETER A. MOIR**<br>**2001 BRYAN TOWER, SUITE 1800**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS, CLARY & AIKEN, L.L.P.**<br>**700 NORTH PEARL STREET, SUITE 1600**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS-BROCKWAY GLASS CONTAINER INC.**<br>**ONE MICHAEL OWENS WAY**<br>**PERRYSBURG, OH  73551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENSBY & KRITIKOS INC**<br>**SUBSIDIARY OF VERSA INTEGRITY**<br>**GROUP INC**<br>**PO BOX 1217**<br>**GRETNA, LA  700541217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OWENS-ILLINOIS, INC.**<br>**ONE MICHAEL OWENS WAY**<br>**PERRYSBURG, OH  73551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OXID INCORPORATED**<br>**1177 WEST LOOP SOUTH; SUITE 1400**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OXO BIOPLAST INC**<br>**1100-120 EGLINTON AVE E**<br>**TORONTO, ON  M4P 1E2** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **OXYRENE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **OZARKA**<br>**A DIVISION OF NESTLE WATERS**<br>**NORTH AMERICA INC**<br>**PO BOX 856680**<br>**LOUISVILLE, KY  40285-6680** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **P A C SYSTEMS INC**<br>**751 109TH ST**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **P&E MECHANICAL CONTRACTORS LLC**<br>**10128 BUNTING DRIVE**<br>**WACO, TX  76708** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **P&H MINING EQUIPMENT INC**<br>**DBA P&H MINEPRO SERVICES**<br>**3200 PAYSPHERE CIRCLE**<br>**CHICAGO, IL  60674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PA, INC.**<br>**C/O LPPAI LTD.**<br>**6626 GULF FREEWAY**<br>**HOUSTON, TX  77087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PA, INCORPORATED**<br>**PO BOX 4740**<br>**HOUSTON, TX  77210-4740** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PABST BREWING CO**<br>**121 INTERPARK BLVD #300**<br>**SAN ANTONIO, TX  78216** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACCAR INC**<br>**50 WEST BROAD ST**<br>**SUITE 1800**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACCAR INC**<br>**777 106TH AVENUE N.E.**<br>**BELLEVUE, WA  98004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PACCAR INC**<br>**DAVID C. ANDERSON, VP & GEN COUNSEL**<br>**777 106TH AVENUE N.E.**<br>**BELLEVUE, WA 98004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACCAR INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO 65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACCAR INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL 60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACCAR INC**<br>**DAVID C. ANDERSON, VP & GEN COUNSEL**<br>**777 106TH AVENUE N.E.**<br>**BELLEVUE, WA 98004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACE CORP**<br>**N694 COUNTRY ROAD CB**<br>**APPLETON, WI 54914** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACER CORPORATION**<br>**1105 - 7TH AVENUE SW**<br>**CALGARY, AB T2P 1B2** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFIC CYCLE INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFIC CYCLE INC**<br>**SCHIFF HARDIN & WAITE**<br>**ANN H MACDONALD**<br>**6600 SEARS TOWER**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PACIFIC GAS & ELECTRIC**<br>**PO BOX 997300**<br>**SACRAMENTO, CA  95899-7300** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFIC INTERMOUNTAIN EXPRESS (PIE)**<br>**C/O PACIFIC INTERMOUNTAIN EXPRESS CO.**<br>**2050 KINGS ROAD**<br>**JACKSONVILLE, FL  32203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFIC PUMPS**<br>**KORTENHOF MCGLYNN & BURNS**<br>**1015 LOCUST ST., SUITE 710**<br>**ST. LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFIC RESOURCE RECOVERY**<br>**3150 E. PICO BLVD.**<br>**LOS ANGELES, CA  90023** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFIC PUMPS NKA PACO PUMPS**<br>**GRUNDOS CBS INC**<br>**902 KOOMEY ROAD**<br>**BROOKSHIRE, TX  77423** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFICORP**<br>**851 SW SIXTH AVE**<br>**PORTLAND, OR  97294** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFICORP**<br>**900 SW FIFTH AVE**<br>**STE 2300**<br>**PORTLAND, OR  97204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACIFICORP**<br>**PACIFIC FIRST FEDERAL CENTER**<br>**851 SW SIXTH AVE**<br>**PORTLAND, OR  97204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACKAGING CORP OF AMERICA**<br>**1955 WEST FIELD COURT**<br>**LAKE FOREST, IL  60045** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PACKAGING DYNAMICS CORP**<br>**3900 W 43RD ST**<br>**CHICAGO, IL  60632** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACKARD TRUCK LINE**<br>**PO BOX 1536**<br>**HARVEY, LA  70059** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PACO PUMPS**<br>**GRUNDOS CBS INC**<br>**902 KOOMEY ROAD**<br>**BROOKSHIRE, TX  77423** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAKTANK GULF COAST, INC.**<br>**C/O PAKTANK CORPORATION -DEER**<br>**PARK TERMINAL**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PALATIAL PRODUCTIONS LLC**<br>**3523 MCKINNEY AVE STE 495**<br>**DALLAS, TX  75204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PALCO ENGINEERING & CONSTRUCTION**<br>**A DIVISON OF PALCO ENTERPRISES**<br>**211 E BELTLINE RD**<br>**SUITE 103**<br>**DESOTO, TX  75115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PALCO ENGINEERING & CONSTRUCTION**<br>**SERVICES**<br>**639 HIGHLAND RD E**<br>**OVILLA, TX  75154** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PALESTINE ISD**<br>**1007 E. PARK AVENUE**<br>**PALESTINE, TX  75801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PALESTINE, CITY**<br>**504 N. QUEEN STREET**<br>**PALESTINE, TX  75801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PALL ADVANCED SEPARATION SYSTEMS<br>PALL SYSTEMS SERVICES<br>PO BOX 5630<br>CORTLAND, NY  13045-5630 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PALL CORPORATION<br>PO BOX 85001311<br>PHILADELPHIA, PA  19178-1311 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PALLAS REALTY ADVISORS, INC.<br>ATTN: JOE HARSTA<br>12740 HILLCREST RD, STE 130<br>DALLAS, TX  75230 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PALMETTO GASKETS | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PALO PINTO CO EMERGENCY DIST<br>109 NORTH OAK<br>MINERAL WELLS, TX  76067 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PALO PINTO COUNTY<br>PO BOX 160<br>520 OAK STREET ROOM #107<br>PALO PINTO, TX  76484 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PALO PINTO HOSPITAL DIST.<br>400 SW 25TH AVENUE<br>MINERAL WELLS, TX  76067 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PAM WOOD<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PAMELA A DENSON<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PAMELA ANN RILEY RITTENBERRY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PAMELA BROUSSARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAMELA CHYBA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAMELA GAYLE CAMPBELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAMELA TURNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAMELA TYSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PANDA LYNN TURNER VACKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PANOLA CGWCD**<br>**419 W SABINE ST**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PANOLA CO. JUNIOR COLLEGE DIST.**<br>**1109 W PANOLA ST**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PANOLA COUNTY JUNIOR LIVESTOCK**<br>**SHOW**<br>**PO BOX 175**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PANOLA COUNTY**<br>**110 S. SYCAMORE**<br>**ROOM 211**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PANOLA ESD #1**<br>**1736 BALLPARK DRIVE**<br>**CARTHAGE, TX  75633-9998** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PANTEGO, CITY<br>1614 S BOWEN RD<br>PANTEGO, TX 76013 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PANTHER CHEMICAL<br>108 INTERNAL ROAD BOX 698<br>DAVIDSON, SK S0G 1A0 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PANTHER INDUSTRIES INC<br>2703 S SHOSHONE STREET #A<br>ENGLEWOOD, CO 80110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PANTHER INDUSTRIES, INC.<br>12061 32 ST NE<br>EDMONDTON, AB T6S 1G8 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAPER CONVERTING MACHINE CO<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARADISE LAWNS OF TEXAS<br>PO BOX 870461<br>MESQUITE, TX 75187-0461 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARAGON CORPORATE HOLDINGS INC<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PARAGON MANUFACTURING INC<br>2001 N 15TH AVE<br>MELROSE PARK, IL  60160 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARAMOUNT PACKAGING CO.<br>WAYNE MASHE,OPERATIONS MGR.<br>800 JORDAN VALLEY ROAD<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARIS ISD<br>1920 CLARKSVILLE ST<br>PARIS, TX  75460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARIS JR. COLLEGE<br>2400 CLARKSVILLE ST.<br>PARIS, TX  75460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARIS, CITY<br>ATTN: KENT MCILYAR, CITY ATTORNEY<br>125 SE 1ST ST., PO BOX 9037<br>PARIS, TX  75461 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARK GATES AT CITY PLACE<br>4211 CABELL DR<br>DALLAS, TX  75204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARKEM INDUSTRIAL SERVICES,INC.<br>1600 EAST HIGHWAY 6, SUITE 300<br>ALVIN, TX  77511 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARKER AUTO SUPPLY<br>PO BOX 77<br>FAIRFIELD, TX  75840 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PARKER HANNIFIN CORP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO 63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**MARTE J. BASSI**<br>**BASSI, EDLIN, HUIE & BLUM LLP**<br>**500 WASHINGTON STREET, SUITE 700**<br>**SAN FRANCISCO, CA 94111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**PARKER LABS**<br>**THOMAS PIRAINO**<br>**19 GLORIA LN**<br>**FAIRFIELD, NJ 7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**ROYSTON RAYZOR VICKERY & WILLIAMS LLP**<br>**JAMES M. THOMPSON**<br>**711 LOUISIANA STREET, SUITE 500**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**ROYSTON RAYZOR VICKERY & WILLIAMS LLP**<br>**JOHN F. UNGER**<br>**711 LOUISIANA STREET, SUITE 500**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**THE CHRYSLER BUILDING**<br>**TROUTMAN SANDERS LLP**<br>**405 LEXINGTON AVE**<br>**NEW YORK, NY 10174** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PARKER WHITE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER HANNIFIN CORP**<br>**PARKER LABS**<br>**THOMAS PIRAINO**<br>**19 GLORIA LN**<br>**FAIRFIELD, NJ  7004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKER, MARS**<br>**2920 MCDOWELL EXT.**<br>**JACKSON, MS  39211** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARKSIDE POINT APARTMENTS LP**<br>**DBA PARKSIDE POINT APARTMENTS**<br>**3360 ALICE ST**<br>**HOUSTON, TX  77021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARR INSTRUMENT COMPANY**<br>**211 53RD ST**<br>**MOLINE, IL  61265** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARROTT OIL**<br>**R. J. PARROTT, VP**<br>**PO BOX 9047**<br>**DALLAS, TX  75209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSON INFRASTRUCTURE & TECHNO**<br>**100 WEST WALNUT STREET**<br>**PASADENA, CA  91124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS CHEMICAL ENGINEERING INC**<br>**100 WEST WALNUT STREET**<br>**PASADENA, CA  91124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS CHEMICAL ENGINEERING INC**<br>**SMITH ADAMS LAW FEEHAN LLP**<br>**JAMES D. SMITH, WEDGE INTERNATIONAL**<br>**TOWER, 1415 LOUISIANA STREET, SUITE 3800**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PARSONS CORPORATION**<br>**100 WEST WALNUT STREET**<br>**PASADENA, CA 91124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS ENERGY & CHEMICALS GROUP INC**<br>**100 WEST WALNUT STREET**<br>**PASADENA, CA 91124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS ENERGY & CHEMICALS GROUP INC**<br>**SMITH ADAMS LAW FEEHAN LLP**<br>**JAMES D. HURST, WEDGE INTERNATIONAL**<br>**TOWER, 1415 LOUISIANA STREET, SUITE 3800**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS ENERGY & CHEMICALS GROUP INC**<br>**SMITH ADAMS LAW FEEHAN LLP**<br>**JAMES D. SMITH, WEDGE INTERNATIONAL**<br>**TOWER, 1415 LOUISIANA STREET, SUITE 3800**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS GOVERNMENT SERVICES INC**<br>**100 WEST WALNUT STREET**<br>**PASADENA, CA 91124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC**<br>**100 WEST WALNUT STREET**<br>**PASADENA, CA 91124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC**<br>**DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW**<br>**1015 LOCUST ST STE 710**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA  91124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES DAVID SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>SMITH ADAMS LAW LLP<br>JAMES D. HURST, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>THE SMTIH LAW FIRM<br>JAMES D. HURST<br>1200 SMITH STREET, SUITE 2250<br>HOUSTON, TX  77002-7529 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PASCO INC<br>216 S JEFFERSON ST STE 102<br>CHICAGO, IL  60661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PASKIN PROPERTIES JOINT VENTURE<br>DBA CRESTBROOK APARTMENTS<br>8550 EL PASO GRANDE<br>LA JOLLA, CA  92027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PASSCO SENECA KENSWICK,LLC<br>STONELEIGH ON KENSWIC<br>11200 WESTHEIMER ROAD<br>SUITE 1025<br>HOUSTON, TX  77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX  78664 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAT PECK NISSAN INC.<br>9480 US HIGHWAY 49<br>GULFPORT, MS  39503 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-23    Filed 10/20/15    Page 62 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PAT PECK NISSAN/YUGO<br>9480 HIGHWAY 49<br>GULFPORT, MS  39503 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAT SEIMEARS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAT STEPHENS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATCHA CORPORATION DBA WATSON BURG<br>ATTN: GARY MORGAN<br>1901 WEST MORTON ST<br>DENISON, TX  75020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATHFINDER EQUIPMENT<br>LOCATORS INC<br>PO BOX 90077<br>SAN ANTONIO, TX  78209 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATRICIA A WILSON TRUSTEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATRICIA ALLISON & FREEMAN ALLISON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATRICIA G POOLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATRICIA WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATRICIA YOUNG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PATRICK A DAILEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PATRICK E. CARPENTER<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATRICK FLANNERY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATRICK JAMES RILEY<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON COMPANIES INC<br>1031 MENDOTA HEIGHTS RD<br>ST PAUL, MN  55120 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON DENTAL SUPPLY INC<br>1031 MENDOTA HEIGHTS RD<br>ST PAUL, MN  55120 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON KELLEY CO<br>155 BURSON STREET<br>EAST STROUDSBURG, PA  18301 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA  30577 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA  30577 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL  62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL  62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PATTI HICKS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL & TANYA KILGORE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL B COX**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL BARTLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL CARDINAL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL E SELLGREN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL H GESSWEIN & COMPANY INC**<br>**255 HANCOCK AVE**<br>**BRIDGEPORT, CT  06605-2400** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL J KREZ COMPANY**<br>**7831 NAGLE AVE**<br>**MORTON GROVE, IL  60053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL LEDALE MARTIN AND IONA JAMES MARTIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL MORBITZER AND NANCY MORBITZER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL O'MALLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL ROWELL CONSTRUCTION**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PAUL S COLLEY JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAUL SCHRADE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAUL SHAMBLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAUL SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAUL STUDIVANT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAUL WINDSOR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAUL ZWEIACKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAULA HOUSTON ROBINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAULA MCNEILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAULA WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAULETTE LANGEVIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PAULINE MARIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PAULINE STURM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAUL'S OIL SERVICE**<br>**1110 SHILOH RD.**<br>**DALLAS, TX  75228** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAYNE AND KELLER COMPANY**<br>**CT CORPORATION SYSTEM**<br>**811 DALLAS AVE.**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PAYNE, JANA JAMES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PCC FLOW TECHNOLOGIES INC**<br>**16801 GREENSPOINT PARK DRIVE, SUITE 355**<br>**HOUSTON, TX  77060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PCPC DIRECT LTD**<br>**10690 SHADOW WOOD DRIVE**<br>**SUITE 132**<br>**HOUSTON, TX  77043-2843** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PCY APT, LLC**<br>**ROBERT G. GIBSON, JR.**<br>**PO BOX 387**<br>**ROSENBERG, TX  77471** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEABODY COAL SALES COMPANY**<br>**701 MARKET STREET**<br>**ATTN: RISK MANAGEMENT**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEABODY COAL TRADE, INC.**<br>**701 MARKET STREET**<br>**ATTN: RISK MANAGEMENT**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC  20004-2134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC  20004-2134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEABODY ENERGY CORPORATION<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC  20004-2134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEARL BREWING COMPANY<br>312 PEARL PARKWAY<br>SAN ANTONIO, TX  78296 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEARL BREWING LLC<br>121 INTERPARK BLVD, SUITE 300<br>SAN ANTONIO, TX  78216-1852 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PECO<br>27881 CLEMENS RD<br>WESTLAKE, OH  44145 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA  19438 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PECORA CORP**<br>**PO BOX 419037**<br>**DAVID JOSEPH PAGE**<br>**TWO CITY PLACE DR, SUITE 150**<br>**ST LOUIS, MO  63141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PECORA CORP**<br>**WHITE SHAVER PC**<br>**JEFFERY J. SHAVER**<br>**11200 WESTHEIMER, SUITE 200**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PECOS - BARSTOW - TOYAH ISD**<br>**1302 SOUTH PARK STREET**<br>**PECOS, TX  79772** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEDRO F. ANDARSIO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS HEATER CO**<br>**231 N WALNUT ST**<br>**BOYERTOWN, PA  19512** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INC**<br>**2300 WHITE OAK CIRCLE**<br>**AURORA, IL  60502-9676** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**1515 MARKET STREET, STE. 808**<br>**PHILADELPHIA, PA  19102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**MATUSEK, NILLES & SINARS, LLC**<br>**DOUGLAS MICHAEL SINARS**<br>**55 W MONROE ST STE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**2300 WHITE OAK CIRCLE**<br>**AURORA, IL  60502-9676** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PEERLESS INDUSTRIES INC**<br>**2300 WHITE OAK CIRCLE**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**ARMSTRONG TEASDALE**<br>**BRYAN DENNIS NICHOLSON**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**JOHN PHILIP PARSONS, ATTORNEY AT LAW**<br>**417 E BROAD ST**<br>**COOKEVILLE, TN  38501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS INDUSTRIES INC**<br>**LEWIS BRISBOIS BISGAARD SMITH**<br>**PHILIP J O ROURKE ESQ**<br>**77 WATER ST STE 2100**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>DAVID A NILLES<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS INDUSTRIES INC<br>MATUCHEK NILES & SINARS LLC<br>JAMES T ROLLINS<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS MANUFACTURING COMPANY<br>14651 NORTH DALLAS PARKWAY<br>SUITE 500<br>DALLAS, TX  75254 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PEERLESS PUMP COMPANY INC**<br>**2005 DR MARTIN LUTHER KING JR ST.**<br>**INDIANAPOLIS, IN  46202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI**<br>**JENNIFER JEANNE ENG**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**2005 DR MARTIN LUTHER KING JR ST.**<br>**INDIANAPOLIS, IN  46202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN  46207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS  66106-2325 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO  66106-2325 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI PC**<br>**JENNIFER JEANNE ENG**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI PC**<br>**JOANN MARIE WOLTMAN**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI PC**<br>**SUSAN ELIZABETH RYAN**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEERLESS PUMP COMPANY INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64103-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL  60502-9676 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEERLESS PUMP CO INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN  46207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEGGY LAMARTINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PEICO<br>PO BOX 10992<br>BIRMINGHAM, AL  35202-0992 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PELICAN ASSOCIATES LLC<br>DBA PELICANS LANDING APARTMENTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX  77036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PELLERIN MILNOR CORP<br>700 JACKSON ST<br>KENNER, LA  70062 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PENNAKEM LLC<br>3324 CHELSEA AVE<br>MEMPHIS, TN  38108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNEY FLOYD DENSON<br>SUZANNE JOHNSON<br>352 CLEARSPRING RD<br>SHELL KNOB, MO  65747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNEY, BERNICE<br>PO BOX 402<br>BIG SANDY, TX  75755 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNSYLVANIA CRUSHER CORP<br>5505 N CUMBERLAND AVE STE 307<br>CHICAGO, IL  60656-1471 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNSYLVANIA CRUSHER CORPORATION<br>600 ABBOTT DRIVE<br>PO BOX 100<br>BROOMALL, PA  19008-0100 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BUREAU OF BUSINESS TRUST FUND TAXES<br>PO BOX 280901<br>HARRISBURG, PA  17128-0901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNSYLVANIA ENGINEERING CORP<br>30 2ND ST<br>PITTSBURGH, PA  15215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNSYLVANIA ENGINEERING CORP<br>30 2ND ST<br>PITTSBURGH, PA  15215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PENNY SNELLINGS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PENTAIR INC**<br>**5500 WAYZATA BOULEVARD, STE. 800**<br>**MINNEAPOLIS, MN  55416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PENTAIR LTD**<br>**5500 WAYZATA BOULEVARD, STE. 800**<br>**MINNEAPOLIS, MN  55416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PENTAIR VALVES & CONTROLS INC.**<br>**5500 WAYZATA BOULEVARD, STE. 800**<br>**MINNEAPOLIS, MN  55416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PENTAIR VALVES & CONTROLS US LP**<br>**DBA ANDERSON GREENWOOD**<br>**CROSBY VAREC**<br>**DEPT 1226 P O BOX 121226**<br>**DALLAS, TX  75312-1226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEOPLES GAS**<br>**702 NORTH FRANKLIN STREET**<br>**PO BOX 2562**<br>**TAMPA, FL  33601-2562** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEP BOYS MANNY MOE & JACK OF D E**<br>**MARSHALL DENNEHEY WARNER COLE**<br>**PAUL JOHNSON, WOODLAND FALLS CORP**<br>**CTR, 200  LAKE  DR  E  STE  300**<br>**CHERRY HILL, NJ  8002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEPBOYS**<br>**3111 W ALLEGHENY AVE**<br>**PHILADELPHIA, PA  19132** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PEPSICO INC**<br>**700 ANDERSON HILL RD**<br>**PURCHASE, NY  10577** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERCY JAMES WILLIS JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-23    Filed 10/20/15    Page 77 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PERFORMANCE CONTRACTING INC**<br>**4851 HOMESTEAD**<br>**SUITE 102**<br>**HOUSTON, TX  77028** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERFORMANCE CONTRACTING INC**<br>**PO BOX 872346**<br>**KANSAS CITY, MO  64187-2346** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERFORMANCE FRICTION PRODUCTS**<br>**200 SOUTH MICHIGAN AVENUE**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMA-FIX ENVIRONMENTAL SERVICES, INC.**<br>**8302 DUNWOOD PLACE, SUITE 250**<br>**ATLANTA, GA  30350-3390** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMA-FIX ENVIRONMENTAL SERVICES, INC.**<br>**8302 DUNWOODY PLACE**<br>**SUITE 250**<br>**ATLANTA, GA  30350** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMELIA ELIZABETH KELLY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMIAN BASIN PEST & WEED CONTROL LLC**<br>**PO BOX 50493**<br>**MIDLAND, TX  79710-0493** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMIAN BASIN UWCD**<br>**708 WEST ST. PETER STREET**<br>**STANTON, TX  79782** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMIAN BASIN WATER** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PERMIAN HOMES**<br>**PO BOX 12025**<br>**ODESSA, TX  79768** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PERRIN-WHITT ISD<br>216 NORTH BENSON<br>PERRIN, TX  76486 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PERRY & PERRY BUILDERS ERECTORS<br>PO BOX 1048<br>215 E CAMERON AVE<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PERRY ELLIS INTERNATIONAL INC<br>3000 NW 107TH AVE<br>DORAL, FL  33172 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PERRY L. JOHNSON AND DEBRA JOHNSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PERRY ROSE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PERRY THOMPSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PERSONAL EDGE<br>BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX  75284-6168 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETER THOMAS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETER TINKHAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETERBILT MOTOR CO<br>1700 WOODBROOK STREET<br>DENTON, TX  76205-7864 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PETERBILT MOTORS CO.<br>RICHARD BANGERT,II,VP<br>3200 AIRPORT ROAD<br>DENTON, TX 76207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETERSON MARITIME, INC.<br>1660 SOUTH BELTLINE HIGHWAY<br>MOBILE, AL 36693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETRO OPERATING COMPANY HOLDING<br>15021 KATY FREEWAY #400<br>HOUSTON, TX 77094 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETRO OPERATING COMPANY LP<br>15415 KATY FREEWAY<br>SUITE 800<br>HOUSTON, TX 77094 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETRO SOURCE RESOURCES<br>1504 DOGWOOD DR<br>MINDEN, LA 71055-8909 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETRO UNITED TERMINALS, INC.<br>C/O PETROUNITED HOLDINGS, INC.<br>333 CLAY ST., SUITE 4300<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETRO-CANADA<br>150 NORTH 6TH AVENUE SW<br>CALGARY, AB T2P 0P8 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETRO-CANADA<br>2489 NORTH SHERIDAN WAY<br>MISSISSAUGA, ON L5K 1A8 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PETROLEUM GEO-SERVICES INC.<br>HEIM, PAYNE, & CHORUSH, LLP<br>RUSSELL ALLEN CHORUSH<br>600 TRAVIS, SUITE 6710<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PETROMAX REFINING CO LLC**<br>**PO BOX 263**<br>**LEAKEY, TX  78873** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PETRO-TEX CHEMICAL CORP.**<br>**1001 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PETRO-TEX CHEMICAL CORP.**<br>**8600 PARK PLACE**<br>**HOUSTON, TX  77017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PETRO-VALVE INC**<br>**PO BOX 38867**<br>**HOUSTON, TX  77238-8867** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**2000 EQUITABLE BLDG**<br>**MCCARTER & ENGLISH LLP**<br>**2000 EQUITABLE BLDG, 10 S BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**2000 EQUITABLE BLDG**<br>**KEVIN F O'MALLEY**<br>**2000 EQUITABLE BLDG, 10 S BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**235 E 42ND STREET**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PFIZER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**GREENSFELDER, HEMKER & GALE, P.C.**<br>**THEODORE D AGNIEL**<br>**10 S. BROADWAY, STE. 2000**<br>**ST. LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**JAMES L SMITH**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**JAMES L SMITH**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**235 E 42ND ST**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**235 E 42ND STREET**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PFIZER INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PGI INTERNATIONAL LTD**<br>**16101 VALLEN DR**<br>**HOUSTON, TX  77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PH GLATFELTER COMPANY**<br>**235 E 42ND STREET**<br>**NEW YORK, NY 10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PH GLATFELTER COMPANY**<br>**96 S GEORGE ST STE 520**<br>**YORK, PA 17401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHARMACIA CORPORATION**<br>**235 E 42ND STREET**<br>**NEW YORK, NY 10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHARMACIA CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHARMACIA CORPORATION**<br>**HUSCH BLACKWELL**<br>**J. Y. III MILLER**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHARMACIA CORPORATION**<br>**HUSCH BLACKWELL**<br>**JORDAN THOMAS AULT**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHARMACIA CORPORATION**<br>**HUSCH BLACKWELL**<br>**JOSEPH C ORLET**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHARMACIA CORPORATION**<br>**HUSCH BLACKWELL**<br>**MARK G ZELLMER**<br>**190 CARONDELET PLAZA, SUITE 600**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA CORPORATION<br>190 CARONDELET PLAZA, SUITE 600<br>ST. LOUIS, MO  63105-3441 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY  10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA CORPORATION<br>BY SOLUTIA,INC.,ATTY IN FACT<br>CATHLEEN BUMB,ASST.GEN.CNSEL,ENV.<br>ST. LOUIS, MO  63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P<br>EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, SUITE 750<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX  77057-3170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY  10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PHARMACIA LLC<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX  77057-3170 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHELPS DODGE CORPORATION<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ  85004-4464 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ  85004-4464 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHILADELPHIA GEAR CORPORATION<br>PO BOX 223729<br>PHILADELPHIA, PA  15251-2729 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHILIP L. ZIEBARTH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHILIP NEIL RILEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHILIP ROACH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PHILIPS ELECTRONICS NORTH AMERICA CORP.**<br>**3000 MINUTEMAN RD**<br>**ANDOVER, MA  01810** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILIPS ELECTRONICS NORTH AMERICA CORP.**<br>**GREENBERG TRAURIG LLP**<br>**NEERAJ VERMA**<br>**1000 LOUISIANA STREET, SUITE 1700**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILIPS ELECTRONICS NORTH AMERICA CORP.**<br>**HAWASH MEADE & GASTON LLP**<br>**ANDREW K MEADE**<br>**1221 MCKINNEY STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILIPS ELECTRONICS NORTH AMERICA CORP.**<br>**MAYER BROWN LLP**<br>**FRANK PERRONE**<br>**700 LOUISIANA STREET, SUITE 3400**<br>**HOUSTON, TX  77002-2370** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILIPS ELECTRONICS NORTH AMERICA CORP.**<br>**MAYER BROWN LLP**<br>**QUINNCY MCNEAL**<br>**700 LOUISIANA STREET, SUITE 3400**<br>**HOUSTON, TX  77002-2370** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILIPS HEALTHCARE**<br>**CSC LAWYERS INC SERVICE CO**<br>**50 WEST BROAD ST SUITE 1800**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILIPS HEALTHCARE**<br>**MORGAN LEWIS & BOCKIUS**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANIA STREET, SUITE 4200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIP CRUZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PHILLIP R. SPRINKLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIP WEAVER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS 66 COMPANY**<br>**PO BOX 4428**<br>**HOUSTON, TX  77210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS CHEMICAL COMPANY LLC**<br>**3010 BRIARPARK DRIVE**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS CHEMICAL HOLDINGS CO**<br>**STRONG PIPKIN BISSELL & LEDYARD LLP**<br>**DAVID W. LEDYARD**<br>**595 ORLEANS, SUITE 1400**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS ELECTRONICS NORTH AMERICAN CORP**<br>**3010 BRIARPARK DRIVE**<br>**HOUSTON, TX  77042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS ELECTRONICS NORTH AMERICAN CORP**<br>**MAYER BROWN ROWE & MAW**<br>**HAP WEITZEL**<br>**700 LOUISIANA, SUITE 3600**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS PETROLEUM CO**<br>**ADAMS & REESE LLP-HOUSTON**<br>**LESLIE M HENRY, LYONDELLBASELL TOWER,**<br>**1221 MCKINNEY, STE 4400**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PHILLIPS PETROLEUM CO**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B RICE, LESLIE HENRY**<br>**1200 SMITH, SUITE 400**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PHILLIPS, JAMES D.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHOEBE SIMMONS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHOENIX AIR FLOW INC<br>1453 MARS AVE<br>LAKEWOOD, OH  44107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHOENIX OIL, INC.<br>2015 NORTH HOUSTON AVENUE<br>HUMBLE, TX  77338 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX  77002-5200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHYLLIS ANN HEAD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHYLLISS KAYE CONNELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHYSICAL SCIENCE LABORATORY<br>PO BOX 319<br>FM ROAD 3224<br>PALESTINE, TX  75802-0319 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY<br>SOUTHERN ENVIRONMENTAL LAW CENTER<br>JOHN TIMOTHY SUTTLES, JR.<br>601 WEST ROSEMARY ST, SUITE 220<br>CHAPEL HILL, NC  27516 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-23    Filed 10/20/15    Page 88 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PICERNE DEVELOPMENT<br>DBA WORTHINGTON POINT<br>12301 HEMPHILL ST<br>CROWLEY, TX  76036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PICK AND MATHER COAL COMPANY<br>811 MADISON AVENUE<br>TOLEDO, OH  43604-5684 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH  45271-2465 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PILKINGTON NORTH AMERICA INC<br>811 MADISON AVENUE<br>TOLEDO, OH  43604-5684 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PILOT INDUSTRIES OF TEXAS INC.<br>1021 MAIN ST, SUITE 1150<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PINATA FOODS, INC.<br>5151 NORWOOD ROAD<br>DALLAS, TX  75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PINNACLE FOODS GROUP LLC<br>1 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ  7046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE RD STE A201<br>SPOKANE VALLEY, WA  99212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PIONEER ENTERPRISES<br>1155 NELSON ROAD<br>AZELE, TX  76020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PIONEER ENTERPRISES<br>1155 NELSON ROAD<br>AZLE, TX  76020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PIPES EQUIPMENT<br>WALTER PIPES,PRESIDENT<br>PO BOX 38210<br>SHREVEPORT, LA  71133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME  4103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PIPING SPECIALITIES INC<br>KLEIN & LISS LLP<br>470 PARK AVENUE SOUTH<br>12TH FLOOR SOUTH<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PIPING TECHNOLOGY & PRODUCTS INC<br>3701 HOLMES RD<br>HOUSTON, TX  77051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PITA REALTY LTD<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PITNEY BOWES PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA  15250-7874 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PITNEY BOWES, INC.<br>1 ELM CROFT ROAD<br>STAMFORD, CT  6926 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PITT PITTMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PITTS INDUSTRIES<br>ART JOHNSON,VP,OPERATIONS<br>PO BOX 814649<br>DALLAS, TX  75381-4649 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PITTSBURG GAZETTE<br>112 QUITMAN ST<br>PITTSBURG, TX  75686 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PITTSBURG ISD<br>402 BROACH STREET<br>PO BOX 1189<br>PITTSBURG, TX  75686 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PITTSBURGH CORNING CORP<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA  15239 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PIVOT INC<br>PO BOX 5242<br>NEW YORK, NY  10087-5242 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PLACID REFINING COMPANY<br>1601 ELM STREET; SUITE 3400<br>DALLAS, TX  75201 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PLAINS CAPITAL CORP.<br>GARDERE WYNNE SEWELL LLP<br>STEVEN CHARLES LOCKHART<br>1601 ELM ST., 3000 THANKSGIVING TOWER<br>DALLAS, TX  75201-4667 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PLANO ISD<br>2700 W. 15TH STREET<br>PLANO, TX  75075 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| PLANO, CITY<br>1520 AVENUE K<br>PLANO, TX  75074 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-23   Filed 10/20/15   Page 91 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PLANT EQUIPMENT & SERVICES INC**<br>**5401 W HWY 21**<br>**BRYAN, TX  77803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLANT EQUIPMENT & SERVICES INC**<br>**5401 W STATE HWY 21**<br>**BRYAN, TX  77803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**3518 LAKESHORE RD**<br>**SHEBOYAN, WI 53083** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR WEST**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**MICHAEL WILDER NEWPORT**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PLASTICS ENGINEERING COMPANY**<br>**MICHAEL R BROTZ**<br>**PO BOX 758**<br>**SHEBOYGAN, WI 53082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**3518 LAKESHORE RD**<br>**SHEBOYAN, WI 53083** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL 60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**CT CORPORATION SYSTEM**<br>**RILEY POWER INC**<br>**120 S CENTRAL AVE STE 400**<br>**ST LOUIS, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**CHRISTINA ELAINE DUBIS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO 63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**LAWRENCE S DENK**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**MICHAEL R BROTZ**<br>**3518 LAKESHORE RD**<br>**SHEBOYGAN, WI  53082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-23   Filed 10/20/15   Page 94 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PLASTICS ENGINEERING COMPANY**<br>**MICHAEL R BROTZ**<br>**PO BOX 758**<br>**SHEBOYGAN, WI  53082** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS ENGINEERING COMPANY**<br>**ONE CITY CENTRE**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS MANUFACTURING CO.**<br>**R.CARTER PATE,PRES.**<br>**WAYNE SULLIVAN,SR.VP,OPS.,AGENT**<br>**DALLAS, TX  75233** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLASTICS MANUFACTURING COMPANY**<br>**2700 WESTMORELAND AVE.**<br>**DALLAS, TX  75223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLATTS**<br>**A DIVISION OF THE MCGRAW HILL CO**<br>**PO BOX 848093**<br>**DALLAS, TX  75284-8093** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLEASANT CREEK CORNERS ASSOC**<br>**DBA PLEASANT CREEK APARTMENTS**<br>**BRANDON MILL OFFICE**<br>**8081 MARVIN D LOVE FREEWAY**<br>**DALLAS, TX  75237** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLEASANT OAKS LANDFILL TX LP**<br>**ALLIED WASTE SERVICES**<br>**PO BOX 841893**<br>**DALLAS, TX  75284-1893** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLEXMAR RESINS,INC.**<br>**959 PLEASANTVILLE RD.**<br>**HOUSTON, TX  77029** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PLIBRICO COMPANY INC**<br>**1010 N. HOOKER ST**<br>**CHICAGO, IL  60642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PLICOFLEX,INC.**<br>**2425 MOWERY RD**<br>**HOUSTON, TX  77045** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PM METALLURGICAL LABS INC.**<br>**2829 BLYSTONE LANE**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMAT SYSTEMS INC**<br>**110 MOHR DR**<br>**MANKATO, MN  56001-3000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX CORPORATION**<br>**50 WEST BROAD STREET STE 1800**<br>**COLUMBUS, OH  43215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX CORPORATION**<br>**BRYAN KEITH MAULLER, ESQ**<br>**1832 SCHUETZ RD.**<br>**ST LOUIS, MO  63146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX CORPORATION**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX CORPORATION**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX CORPORATION**<br>**2704 COMMERCE DR, STE B**<br>**HARRISBURG, PA  17110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PNEUMO ABEX CORPORATION<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROY VIOLA<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 8104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PNEUMO ABEX LLC**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**2711 CENTERVILLE RD**<br>**STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**BRYAN KEITH MAULLER, ESQ**<br>**1832 SCHUETZ RD.**<br>**ST LOUIS, MO  63146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**HAWKINS, PARNELL THACKSTON & YOUNG LLP**<br>**90 BROAD STREET**<br>**4TH FLOOR**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PNEUMO ABEX LLC**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**2711 CENTERVILLE RD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX LLC**<br>**THIRD STREET & JEFFERSON AVENUE**<br>**CAMDEN, NJ  8104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PNEUMO ABEX, LLC**<br>**THIRD STREET & JEFFERSON AVENUE**<br>**CAMDEN, NJ  8104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **POINDEXTER FAMILY PARTNERS LTD**<br>**H R POINDEXTER**<br>**251 POINT CLEAR DR**<br>**CONROE, TX  77304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| POINT 2 POINT GLOBAL SECURITY INC<br>14346 JARRETTSVILLE PIKE<br>STE 100<br>PHOENIX, MD  21131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POINT WEST HOLDINGS PARTNERSHIP<br>DBA FALLS OF POINT WEST APTS<br>5850 PARKFRONT DR 2ND FLOOR<br>HOUSTON, TX  77036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POLAR TECHNOLOGY<br>214 OVERLOOK CIR STE 270<br>BRENTWOOD, TN  37027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POLLOCK PAPER DISTRIBUTORS<br>PO BOX 671527<br>DALLAS, TX  75267-1527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POLLUTION CONTROL INDUSTRIES, INC.<br>2885 COUNTRY DR<br>LITTLE CANADA, MN  55117 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POLLY MCFADDEN AMMONS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POLYTHERM INSULATION CO INC<br>1372 CARLLS STRAIGHT PATH<br>DIX HILLS, NY  11746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POLYTHERM INSULATION CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POP A LOCK<br>720 NORTH 3RD STREET<br>TEMPLE, TX  76501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PORT OF HOUSTON AUTHORITY<br>111 EAST LOOP NORTH<br>HOUSTON, TX  77029 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA  71136 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PORTER HAYDEN CO<br>711 W 40TH ST STE 351<br>BALTIMORE, MD  21211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PORTFOLIO RECOVERY ASSOCIATES INC<br>120 CORPORATE BOULEVARD<br>NORFOLK, VA  23502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POST OAK WIND, LLC<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POST OAK WIND, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POTLATCH CORPORATION<br>601 WEST FIRST AVE<br>SUITE 1600<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POWELL DELTA /UNIBUS DIVISION<br>515 RAILROAD AVE<br>NORTHLAKE, IL  60164 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| POWELL ELECTRICAL SYSTEMS INC<br>PO BOX 843823<br>DALLAS, TX  75284-3823 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |