Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **POWER BROKERS LLC**<br>**11551 FOREST CENTRAL**<br>**SUITE 226**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **POWER CONTROL SYSTEMS**<br>**ENGINEERING INC**<br>**9013 KINGSWOOD PLACE**<br>**WACO, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **POWER ENGINEERS INC**<br>**PO BOX 1066**<br>**HAILEY, ID  83333** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **POWERRAIL DISTRIBUTION INC**<br>**205 CLARK ROAD**<br>**DURYEA, PA  18642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **POWMAT LTD**<br>**321 USHERS ROAD**<br>**BALLSTON LAKE, NY  12019** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PPG ARCHITECTURAL COATINGS INC**<br>**1 PPG PLACE**<br>**PITTSBURGH, PA  15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PPG ARCHITECTURAL FINISHES INC**<br>**1 PPG PLACE**<br>**PITTSBURGH, PA  15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PPG INDUSTRIES INC**<br>**1 PPG PLACE**<br>**PITTSBURGH, PA  15272** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PPG INDUSTRIES INC.**<br>**1 PPG PLACE**<br>**PITTSBURG, PA  15272** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PPG INDUSTRIES, INC.<br>ONE PPG PLACE<br>PITTSBURGH, PA  15272 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PPG PROTECTIVE & MARINE COATINGS<br>PO BOX 842409<br>BOSTON, MA  02284-2409 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PPL ENERGY PLUS, LLC<br>(SUCCESSOR BY ASSIGNMENT TO PP&L, INC.)<br>TWO NORTH NINTH STREET<br>ATTN: CREDIT DEPARTMENT<br>ALLENTOWN, PA  18101-1179 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CURTIS RAY BAILEY<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRATT & WHITNEY POWER SYSTEMS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRATT & WHITNEY POWER SYSTEMS INC<br>STEPHEN B SWIGERT<br>400 MAIN ST M/S 132-12<br>EAST HARTFORD, CT  6108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRATT & WHITNEY<br>400 MAIN ST<br>EAST HARTFORD, CT  6108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PRATT & WHITNEY**<br>**400 MAIN ST**<br>**EAST HARTFORD, CT  6118** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRATT & WHITNEY**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRATT & WHITNEY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRATT & WHITNEY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRATT & WHITNEY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRATT & WHITNEY**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRAXAIR INC FOR FUSION INC & FORMER LINDE DIVUNION CARBIDE**<br>**39 OLD RIDGEBURY**<br>**DANBURY, CT  06810-5113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRC ENVIRONMENTAL INC**<br>**1149 ELLSWORTH DR SUITE 135**<br>**PASADENA, TX  77506** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PRECISION INTERIOR CONSTRUCTORS**<br>**PO BOX 131888**<br>**DALLAS, TX  75313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRECISION LANDSCAPE MANAGEMENT LP**<br>**2222 VALWOOD PARKWAY**<br>**DALLAS, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRECISION MACHINE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRECISION PACKAGING INC**<br>**PO BOX 250**<br>**140 KIRKLAND CIRCLE**<br>**OSWEGO, IL  60543** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRECISION PARTS INC**<br>**414 N PLACENTIA AVE**<br>**PLACENTA, CA  92870** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRECISION WAREHOUSE DESIGN LLC**<br>**2544 TARPLEY RD STE 118**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRECOR REFINING GROUP INC**<br>**1150 S METCALF STREET**<br>**LIMA, OH  45804** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREDECESSOR TO FLOWSERVE CORP.**<br>**1700 EAST PUTNAM AVENUE**<br>**SUITE 400**<br>**OLD GREENWICH, CT  6870** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREFERRED PUMP**<br>**2201 SCOTT AVE**<br>**FORT WORTH, TX  76103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMCOR REFINING GROUP INC**<br>**1700 EAST PUTNAM AVENUE**<br>**SUITE 400**<br>**OLD GREENWICH, CT  6870** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PREMEIR INDUSTRIES, INC.**<br>**4415 EUCLID AVENUE**<br>**CLEVELAND, OH  44103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMIER CONCRETE PRODUCTS INC**<br>**510 O'NEAL LANE**<br>**BATON ROUGE, LA  70819** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMIER ENERGY GROUP LLC**<br>**1275 BOUND BROOK RD STE 6**<br>**MIDDLESEX, NJ  8846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMIER INDUSTRIAL CORPORATION**<br>**4500 EUCLID AVENUE**<br>**CLEVELAND, OH  44103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMIER INDUSTRIAL CORPORATION**<br>**DEIRDRA DIXON,VP,GENL.COUNSEL**<br>**HOWARD FRANK,VP & SECTY., AGENT**<br>**CLEVELAND, OH  44103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMIER INDUSTRIES INC./KENT INDUSTRIES**<br>**3024 E. SEMINARY DR.**<br>**FT. WORTH, TX  76119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PREMIER TECHNICAL SERVICES INC**<br>**200 W HWY 6 STE 210**<br>**WACO, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRESBYTERIAN HOSPITAL OF DALLAS**<br>**PAULA HAGAN,ASST SECRETARY**<br>**8200 WALNUT HILL LANE**<br>**DALLAS, TX  75231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRESS TEK INC**<br>**55 EXECUTIVE DRIVE**<br>**HUDSON, NH  3051** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PRESTIGE FORD**<br>**JERRY REYNOLDS,DEALER OF RECORD**<br>**3401 SOUTH GARLAND ROAD**<br>**GARLAND, TX  75043** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRICE INTERNATIONAL INC**<br>**PO BOX 210**<br>**TYLER, TX  75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRIEFERT RANCH EQUIPMENT**<br>**PO BOX 1540**<br>**MOUNT PLEASANT, TX  75456-1540** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRIMA DENTAL MANUFACTURING**<br>**STEPHENSON DRIVE**<br>**WATERWELLS BUSINESS PARK**<br>**GLOUCESTER,  GL2 2AG** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRIMROSE HOUSTON SOUTH HOUSING**<br>**DBA ROSEMONT AT ASH CREEK APTS**<br>**ATTN: JOHN JETER**<br>**5910 N CENTRAL EXPWY STE 1145**<br>**DALLAS, TX  75206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRIMROSE OIL COMPANY INC**<br>**PO BOX 29665**<br>**DALLAS, TX  75229** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRINCESS THREE CORPORATION**<br>**2400 TEXAS 322**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRINCESS THREE OPERATING LLC**<br>**2400 STATE HIGHWAY 322 N**<br>**HENDERSON, TX  75652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRINT SYNERGIES INC**<br>**2245 KELLER WAY STE 140**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PRINTPACK, INC.<br>2800 OVERLOOK PARKWAY, NE<br>ATLANTA, GA  30339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRINTPACK, INC.<br>AUGUST FRANCHINI,JR.,VP,ENGNRNG.<br>DONALD COOK,AGENT,DIR.ENV.AFRS.<br>ATLANTA, GA  30336 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRIOR STEEL PROCESSING | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRIORITY POWER MANAGEMENT LLC<br>310 W WALL ST STE 500<br>MIDLAND, TX  79701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRITCHETT ENGINEERING & MACHINE, INC.<br>C/O EAGLEPICHER INCORPORATED<br>11201 NORTH TATUM BOULEVARD<br>PHOENIX, AZ  85028 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PRO VIGIL INC<br>4710 PERRIN CREEK SUITE 380<br>SAN ANTONIO, TX  78217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROCESS CONTROL OUTLET DIV II<br>5517  EAST RD<br>BAYTOWN, TX  77521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROCESS INSTRUMENTS INC<br>615 E CARSON STREET<br>PITTSBURGH, PA  15203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROCESS PIPING INC<br>20 AEGEAN DRIVE<br>METHEUN, MA  1844 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROCESS SOLUTIONS INC<br>1077 DELL AVENUE STE A<br>CAMPBELL, CA  95008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **PROCESS SOLUTIONS INC**<br>**PO BOX 203815**<br>**DALLAS, TX  75320-3815** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCESS SOLUTIONS INTEGRATION**<br>**11304 PAGEMILL RD**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCESS SOLUTIONS INTEGRATION**<br>**1225 E CROSBY RD STE A-25**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCESS SOLUTIONS INTEGRATION**<br>**PO BOX 7645**<br>**AMARILLO, TX  79114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCESS WATER SYSTEMS INC**<br>**10 TECHNOLOGY DRIVE**<br>**LOWELL, MA  1851** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCESS WATER SYSTEMS INC**<br>**ANDREWS KURTH LLP**<br>**ALEXIS J. GOMEZ**<br>**600 TRAVIS, SUITE 4200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCESSOR & CHEMICAL SERVICES INC.**<br>**440 BENMAR DRIVE #2010**<br>**HOUSTON, TX  77060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCON INC**<br>**1359 HOOKSETT RD**<br>**HOOKSETT, NH  3106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROCTER AND GAMBLE COMPANY**<br>**1 PROCTER & GAMBLE PLAZA**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PROCTOR & GAMBLE CORPORATION<br>ONE PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH  45201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROCTOR & GAMBLE MANUFACTURING CO.<br>E. G. NELSON,VP,FINANCE<br>ONE PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH  45202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROCTOR & GAMBLE MFG. CO.<br>PO BOX 225118<br>DALLAS, TX  75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROFESSIONAL ADVOCACY<br>ASSOCIATION OF TEXAS PAAT<br>PO BOX 5315<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROFESSIONAL SAFETY SERVICES<br>PO BOX 468<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROFESSIONAL TRAINING TECHNOLOGIES INC<br>204 KINGBIRD DR<br>VONORE, TN  37885 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROGRESS ENERGY CAROLINAS INC<br>DUKE ENERGY<br>10101 CLAUDE FREEMAN DR. N-230<br>CHARLOTTE, NC  28262 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROGRESS RAIL SERVICES<br>24601 NETWORK PLACE<br>CHICAGO, IL  60673-1246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PROGRESS RAIL SERVICES<br>830 EAST TEXAS<br>PO BOX 706<br>WASKOM, TX  75692 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PROGRESSIVE INSTRUMENTS**<br>**PO BOX 803243**<br>**HOUSTON, TX  77280** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROGRESSIVE WATER TREATMENT**<br>**PO BOX 774**<br>**MCKINNEY, TX  75070** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROKO INDUSTRIES INC**<br>**501 S FOOTE ST**<br>**CAMBRIDGE CITY, IN  47327-1642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROLEXIC TECHNOLOGIES INC**<br>**1930 HARRISON ST STE 403**<br>**HOLLYWOOD, FL  33020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROMECON USA INC**<br>**314 COLLINS BLVD**<br>**ORRVILLE, OH  44667** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROSERVANCHOR CRANE GROUP**<br>**FORMERLY ANCHOR CRANE & HOIST**<br>**SERVICE COMPANY**<br>**2020 E GRAUWYLER**<br>**IRVING, TX  75061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROSIGNS**<br>**PO BOX 1444**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROSPER ISD**<br>**605 EAST SEVENTH STREET**<br>**PROSPER, TX  75078** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROTOX SERVICES**<br>**PO BOX 14665**<br>**SHAWNEE MISSION, KS  66285-0665** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **PROVIDENT COMMERCIAL GROUP**<br>**3845 FM 1960, SUITE 250**<br>**ATTN: ROBERT FOLEY**<br>**HOUSTON, TX  77068** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROVISIONAL SAFETY MANAGEMENT**<br>**& CONSULTANTS LLC**<br>**PO BOX 1131**<br>**TATUM, TX  75691** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROWERS COUNTY**<br>**301 SOUTH MAIN**<br>**SUITE 215**<br>**LAMAR, CO  81052** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PROX COMPANY INC**<br>**1201 SOUTH FIRST STREET**<br>**TERRE HAUTE, IN  47802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PRUDENTIAL**<br>**ONE CORPORATE DRIVE**<br>**SHELTON, CT 06484** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PS DOORS**<br>**DENISE SIMON**<br>**4212 GATEWAY DRIVE**<br>**GRAND FORKS, ND  58203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PS ENERGY GROUP INC**<br>**4480 N SHALLOWFORD RD**<br>**STE 224**<br>**DUNWOODY, GA  30338** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **PSE & G**<br>**LAW OFFICES OF WILLIAM E. FRESE**<br>**80 PARK PLAZA T5D**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS   Doc 6544-24   Filed 10/20/15   Page 12 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>BRENDAN K. COLLINS<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA  19103-7599 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUBLIC SERVICE ENTERPRISE GROUP, INC.<br>BALLARD SPAHR, LLP<br>ROBERT BRUCE MCKINSTRY, JR.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA  19103-7599 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUBLIC UTILITY COMMISSION OF TEXAS<br>1701 NORTH CONGRESS AVENUE<br>ATTN: CUSTOMERS<br>AUSTIN, TX  78711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUEBLO COUNTY<br>215 W 10TH ST<br>PUEBLO, CO  81003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA,  603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUFFER SWEIVEN LP<br>PO BOX 301124<br>DALLAS, TX  75303-1124 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY  10021-5704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUMP SERVICES INC<br>PO BOX 1818<br>WEST MONROE, LA  71294 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PURE CHEM<br>5308 MAPLE LANE<br>COLLEYVILLE, TX  76034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| PUREX INDUSTRIESTURCO PRODUCTS DIV.<br>24600 S. MAIN ST.<br>CARSON, CA  90745 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PURITY WHOLESALE GROCERS INC<br>5400 BROKEN SOUND BLVD NW<br>BOCA RATON, FL  33487 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PUROLATER SECURITY, INC.<br>10 CORPORATE PLACE S.<br>PISCATAWAY, NJ  8854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PURVIS INDUSTRIES LTD<br>PO BOX 540757<br>DALLAS, TX  75354-0757 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX  76112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PYRAMID SECURITY ADVISORS<br>2500 N HOUSTON ST #2406<br>DALLAS, TX  75219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PYRAMID SECURITY ADVISORS<br>A NEVADA CORPORATION<br>2384 E, WASHINGTON BLVD.<br>PASADENA, CA  91104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| PYRO ENGINEERING INC<br>999 SOUTH OYSTER BAY RD., SUITE 111<br>BETHPAGE, NY  11714 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| QFC PLASTICS, INC.<br>4304 LARRY LN<br>ARLINGTON, TX 76017-5811 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QMS<br>4829 FAIRMONT AVE SUITE B<br>BETHESDA, MD 20814-6096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QPI MULTIPRESS INC<br>1250 REFUGEE LANE<br>COLUMBUS, OH 43207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUAD FLUID DYNAMICS INC<br>2826 WESTWAY DR<br>BRUNSWICK, OH 44212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUADY, MR. STEVE<br>8625 KING GEORGE DR. #315<br>DALLAS, TX 75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUAIL RIDGE MANAGEMENT CORP<br>DBA RENAISSANCE VILLAGE APTS<br>306 1/2 FOUTS AVE<br>DUNCANVILLE, TX 75137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUAKER OATS CO.<br>PORTER & HEDGES, LLP<br>CLAY M. STEELY<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUALITROL COMPANY LLC<br>BANK OF AMERICA<br>7684 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| QUALITY CARRIERS<br>2099 PENNSYLVANIA AVENUE, N.W., SUITE 100<br>WASHINGTON, DC  20006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUALITY CONSULTANTS<br>PO BOX 6163<br>TYLER, TX  75711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUALITY DELIVERY SERVICE<br>10508 GOODNIGHT<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUALTECH NP<br>MELLON BANK QUALTECH NP DIV OF<br>CURTISS WRIGHT FLOW CONTR CORP<br>PO BOX 223215<br>PITTSBURGH, PA  15251-2215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUANEX BUILDING PRODUCTS CORP<br>1800 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUANEX CORP. (GULF STATES TUBE DIV)<br>1900 W. LOOP SO., SUITE 1500<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUANEX CORP.<br>1900 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUASIUS CONSTRUCTION INC<br>1716 N 16TH ST<br>SHEBOYGAN, WI  53081 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUEENA RAY THURMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUEMETCO METALS LIMITED, INC.<br>1111 WEST MOCKINGBIRD LANE<br>DALLAS, TX  75247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| QUEMETCO, INC.<br>2777 STEMMONS FWY, SUITE 1800<br>DALLAS, TX  75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUENTIN ROBERTS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUEST DIAGNOSTICS INC<br>PO BOX 740709<br>ATLANTA, GA  30374-0709 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUESTCARE MEDICAL SERVICES<br>PO BOX 201611<br>DALLAS, TX  75320-1611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUEXCO INC<br>2777 STEMMONS FWY, SUITE 1800<br>DALLAS, TX  75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUEXCO, INC.<br>2777 N STEMMONS FWY<br>DALLAS, TX  75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUIGLEY CO INC<br>BEIRNE, MAYNARD & PARSONS, LLP<br>TIMOTHY J. HOGAN<br>1300 POST OAK BLVD., SUITE 2500<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUIGLEY CO INC<br>PFIZER INC.<br>235 E 42ND ST<br>NEW YORK, NY  10017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUIGLEY CO INC<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX  77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| QUILLING, SELANDER, CUMMISKEY & LOWNDS<br>PETER A. MOIR<br>2001 BRYAN STREET<br>SUITE 1800<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUIMBY EQUIPMENT CO INC<br>35 CENTRAL DR<br>FARMINGDALE, NY  11735 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUINN ALICE V<br>577 E 22ND ST<br>MERCED, CA  95340 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| QUINTANA CAPITAL GROUP LP<br>601 JEFFERSON ST<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| R & R ASSOCIATES<br>7101 LA COSA<br>DALLAS, TX  75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| R CONSTRUCTION COMPANY<br>3776 TEXAS 97<br>FLORESVILLE, TX  78114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| R E SIMON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| R L SIMMONS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| R P M INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH  44258 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **R P M INC**<br>**WALDEN REYNARD PLLC**<br>**DAVID REYNARD**<br>**2615 CALDER, SUITE 220**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R P M INC**<br>**WALDEN REYNARD PLLC**<br>**LYNN T. WALDEN**<br>**2615 CALDER, SUITE 220**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R R SEALY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R S HUGHES CO INC**<br>**5145 MLK FRWY US 287**<br>**FORT WORTH, TX 76119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R SOAPE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R T VANDERBILT COMPANY INC**<br>**30 WINFIELD ST**<br>**NORWALK, CT  6855** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R T VANDERBILT COMPANY INC**<br>**HUGH B VANDERBILT JR**<br>**30 WINFIELD STREET**<br>**NORWALK, CT  6855** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R T VANDERBILT COMPANY INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **R T VANDERBILT COMPANY INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R T VANDERBILT COMPANY INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R V HEROD & DORRIS HEROD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R W  HOGAN JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R W BECKETT CORP**<br>**38251 CENTER RIDGE RD**<br>**NORTH RIDGEVILLE, OH  44039** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R W HARDEN & ASSOCIATES INC**<br>**3409 EXECUTIVE CENTER DRIVE**<br>**SUITE 226**<br>**AUSTIN, TX  78731** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R&R MAINTENANCE & REPAIR LLC**<br>**4111 US HWY 80 E**<br>**STE 306**<br>**MESQUITE, TX  75150** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RACKSPACE HOSTING INC.**<br>**GARDERE WYNNE SEWELL LLP**<br>**PAUL V STORM**<br>**1601 ELM STREET, SUITE 3000**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RADARSIGN LLC**<br>**1095 WINDWARD RIDGE PKWY STE 150**<br>**ALPHARETTA, GA  30005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RADIOSHACK CORP.<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX  76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILINC<br>PO BOX 79860<br>BALTIMORE, MD  21279-0860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILROAD COMMISSION OF TEXAS<br>1701 N. CONGRESS<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILROAD COMMISSION OF TEXAS<br>SURFACE MINING AND RECLAMATION DIVISION<br>1701 N. CONGRESS<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILROAD COMMISSION OF TEXAS<br>SURFACE MINING AND RECLAMATION DIVISION<br>PO BOX 12967<br>ATTN: MR. JOHN E. CAUDLE, P.E., DIRECTOR<br>AUSTIN, TX  78711-2967 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILROAD FRICTION PRODUCTS CORP<br>13601 AIRPORT RD<br>MAXTON, NC  28364 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILROAD FRICTION PRODUCTS CORP<br>PO BOX 360479<br>PITTSBURGH, PA  15251-6479 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILROAD FRICTION PRODUCTS COR<br>13601 AIRPORT RD<br>MAXTON, NC  28364 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAILWORKS TRACK SYSTEMS<br>TEXAS INC<br>39545 TREASURY CENTER<br>CHICAGO, IL  60694-9500 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RAIN FOR RENT**<br>**PO BOX 562**<br>**DEER PARK, TX  77536-9998** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RALEIGH JUNK COMPANY**<br>**SUITE 700 - ONE VALLEY SQUARE**<br>**CHARLESTON, WV  25326-1746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RALPH III HERNANDEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RALPH JONES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RALPH L. DICK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RALPH M PARSONS COMPANY**<br>**888 W 6TH ST STE 700**<br>**LOS ANGELES, CA  90017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RALPH WILSON PLASTICS CO.**<br>**EMIL STUDINKA,JR.,DIR.REG.& SFTY SVCS.**<br>**2400 WILSON PLACE**<br>**TEMPLE, TX  76502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAMON MENDEZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAND MCNALLY & COMPANY**<br>**9855 WOODS DRIVE**<br>**SKOKIE, IL  60077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDALL ARENS AND SHERYL ARENS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDALL PAUL & AUDREY SUE HAMPTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RANDALL T MUELLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDOLPH M & DOROTHY ALLEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDY BOAKYE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDY BULLARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDY JENKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDY M TIPTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANDY W GOODE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANGER EXCAVATING LP**<br>**5222 THUNDER CREEK ROAD**<br>**SUITE B1**<br>**AUSTIN, TX  78759** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANGER ISD**<br>**1842 LOOP 254 EAST**<br>**RANGER, TX  76470** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANGER JR. COLLEGE DIST.**<br>**1100 COLLEGE CIRCLE**<br>**RANGER, TX  76470** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RANSOM & RANDOLPH A DIVISION**<br>**520 ILLINOIS AVE**<br>**MAUMEE, OH  43537** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RAPID AMERICAN CORP**<br>**667 MADISON AVENUE**<br>**NEW YORK, NY  10021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**ANDREWS KURTH LLP**<br>**JEFFREY K. GORDON**<br>**111 CONGRESS AVE, SUITE 1700**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**ANDREWS KURTH LLP**<br>**THOMAS W. TAYLOR**<br>**600 TRAVIS, SUITE 4200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**KURT T. PUTNAM**<br>**SNR DENTON US LLP**<br>**525 MARKET STREET, 26TH FLOOR**<br>**SAN FRANCISCO, CA  94105-2708** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**32 LOOCKERMAN SQUARE, SUITE L100**<br>**DOVER, DE  19901** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**33 NORTH LASALLE ST**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAPID AMERICAN CORP**<br>**RASMUSSEN WILLIS DICKEY & MOORE L.L.C.**<br>**STEVEN BRIAN MOORE**<br>**9200 WARD PARKWAY STE 310**<br>**KANSAS CITY, MO  64114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-24    Filed 10/20/15    Page 24 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY  10020-1089 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAPID AMERICAN CORP<br>SONNENSCHEIN, NATH & ROSENTHAL, LLC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE  19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAPID POWER MANAGEMENT LLC<br>19111 NORTH DALLAS PKY STE 125<br>DALLAS, TX  75287 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RARITAN SUPPLY CO<br>301 MEADOW RD<br>EDISON, NJ  8817 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RATLIFF READY-MIX LP<br>7901 FISH POND RD 1ST FL<br>WACO, TX  76710 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAWSON INC<br>2010 MCALLISTER<br>HOUSTON, TX  77092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAWSON INC<br>609 FISHER RD<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RAWSON INC<br>PO BOX 732161<br>DALLAS, TX  75373-2161 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RAWSON LP**<br>**2600 TECHNOLOGY DR SUITE 800**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAY W DAVIS CONSULTING**<br>**ENGINEERS, INC**<br>**208 CR 449**<br>**CARTHAGE, TX  75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYFORD TAYLOR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYMOND DURBIN AND SYLVIA DURBIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYMOND PLATT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYNALDO PARTIDA**<br>**1124 HIDDEN LAKE DR**<br>**BURLESON, TX  760286061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYPAK INC**<br>**2151 EASTMAN AVE**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYPAK INC**<br>**PASCARELLA, DIVITA, LINDENBAUM,**<br>**& TOMASZEWSKI PLLC**<br>**2737 ROUTE 35, SUITE 290**<br>**HOLMDEL, NJ  7733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYTEL COMMUNICATIONS LLC**<br>**800 HUYLER ST**<br>**TETERBORO, NJ  7608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYTHEON CO**<br>**800 HUYLER ST**<br>**TETERBORO, NJ  7608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RAYTHEON CO**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYTHEON CO**<br>**PICOU & ANDREKANIC LLC**<br>**ROBERT D ANDREKANIC,**<br>**1012 PLUMMER DRIVE, STE 103 - 2ND FL**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RAYTHEON ENGINEERS & CONSTRUCTORS, INC.**<br>**1 BROADWAY**<br>**CAMBRIDGE, MA  02142-1100** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RC FACILITY SERVICES LLC**<br>**11132 ALLEN LANE**<br>**TERRELL, TX  75161** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RCH NEWCO II LLC**<br>**JAMES M MATHERNE**<br>**COURINGTON, KIEFER & SOMMERS, L.L.C.**<br>**PO BOX 2350**<br>**NEW ORLEANS, LA  70176** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RCH NEWCO II LLC**<br>**KAYE N COURINGTON**<br>**DUNCAN COURINGTON & RYDBERG**<br>**400 POYDRAS ST**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RDO EQUIPMENT CO**<br>**5301 MARK IV PARKWAY**<br>**FORT WORTH, TX  76106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REAGENT CHEMICAL & RESEARCH, INC.**<br>**124 RIVER RD.**<br>**MIDDLESEX, NJ  8846** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| REAL PROPERTY RESOURCES INC<br>DBA BETENBOUGH HOMES<br>6305 82ND ST<br>LUBBOCK, TX  79424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REALTY ASSOCIATES FUND VII LP<br>DBA LEGACY PARK APARTMENTS<br>10801 LEGACY PARK DR<br>HOUSTON, TX  77064 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REBECCA D. GUTHRIE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RECOGNITION INTERNATIONAL INC (FORMERLY RECOGNITION EQUIPMENT INCORPORATED)<br>2701 EAST GRAUWYLER ROAD<br>IRVING, TX  75061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RECOVERED OIL SERVICES<br>2722 WEST KINGSLEY<br>GARLAND, TX  75041-2407 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RECOVERY SYSTEMS, INC.<br>5035 ROMANY DRIVE<br>JACKSON, MS  39211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RECOVERY SYSTEMS, INC.<br>580 EARL GENE ROAD<br>CANTONMENT, FL  32533 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RECOVERY SYSTEMS, INC.<br>5862 BAXTER DRIVE<br>JACKSON, MS  39211 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RED BALL OXYGEN COMPANY INC<br>343 SOUTH SHELBY<br>CARTHAGE, TX  75633 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RED BALL OXYGEN COMPANY INC**<br>**5905 W MARSHALL AVE**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED BALL OXYGEN COMPANY INC**<br>**609 N MARKET ST**<br>**SHREVEPORT, LA  71107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED BALL OXYGEN COMPANY INC**<br>**BRANCH OFFICE/LOCAL STORE**<br>**716 HWY 79 WEST**<br>**BUFFALO, TX  75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED BALL OXYGEN COMPANY INC**<br>**PO BOX 7316**<br>**SHREVEPORT, LA  71137-7316** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED BALL OXYGEN**<br>**3001 E FRONT ST**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED DEVIL INC**<br>**BOULDER TOWERS, SUITE 750**<br>**1437 S. BOULDER**<br>**TULSA, OK  74119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED HAT RENTALS**<br>**PO BOX 564**<br>**FAIRFIELD, TX  75840** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED LAW INDUSTRIES INC**<br>**3968 WAINMAN LINE**<br>**R. R. #2**<br>**ORILLIA, ON  L3V 6H2** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RED MAN PIPE & SUPPLY COMPANY**<br>**1740 NE LOOP**<br>**CARTHAGE, TX  75633-1965** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RED RIVER COUNTY<br>200 N WALNUT ST<br>CLARKSVILLE, TX 75426 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RED RIVER ENVIRONMENTAL PRODUCT LLC<br>201 RED RIVER MINE RD<br>COUSHATTA, LA 71019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RED SEAL ELECTRIC CO.<br>3835 E 150TH STREET<br>CLEVELAND, OH 44111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RED SEAL ELECTRIC CO.<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REDDY ICE<br>308 CHEROKEE ST<br>LONGVIEW, TX 75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REDDY ICE<br>421 S 9TH ST<br>WACO, TX 76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REDDY ICE<br>601 N SYLVANIA<br>FORT WORTH, TX 76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **REDDY ICE**<br>**89 CR 35725**<br>**POWDERLY, TX  75473** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REDDY ICE**<br>**PO BOX 1567**<br>**MONAHANS, TX  79756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REDDY ICE**<br>**PO BOX 730505**<br>**DALLAS, TX  75373-0505** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REDFEARN PROPERTY MANAGEMENT**<br>**1010 N JEFFERSON**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REDLAND PRISMO CO.**<br>**C/O REDLAND US HOLDINGS,INC.**<br>**300 LANIDEX PLAZA**<br>**PARSIPPANY, NJ  7054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REDLAND PRISMO**<br>**12950 WORLDGATE DR., SUITE 500**<br>**HERNDON, VA  20170** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REDWOOD GARDEN LTD**<br>**5555 WEST LOOP SOUTH SUITE 100**<br>**BELLAIRE, TX  77401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REED & GADDIS CONSTRUCTION INC.**<br>**PO BOX 167**<br>**MT. CARMEL CHURCH ROAD**<br>**FOXWORTH, MS  39483** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REED ELSEVIER INC**<br>**125 PARK AVENUE**<br>**23RD FLOOR**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| REED ROCKBIT CO.<br>C/O BAKER HUGHES, INC.<br>3900 ESSEX LANE, SUITE 1200<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REED TUBULAR<br>C/O BAKER HUGHES TUBULAR SERVICES,INC<br>3900 ESSEX LANE<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REEF INDUSTRIES INC<br>9209 ALMEDA GENOA RD<br>HOUSTON, TX  77075 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REEKEMAR OLD CO INC<br>CRIVELLO CARLSON PICOU & ANDREKANIC, LLC<br>1012 PLUMMER DR., SUITE 201<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REEVES CO. HOSPITAL DIST.<br>2323 TEXAS STREET<br>PECOS, TX  79772 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REEVES COUNTY<br>ROSEMARY CHABARRIA,<br>TAX ASSESSOR COLLECTOR<br>100 E 4TH STREET ROOM 104, PO BOX 700<br>PECOS, TX  79772 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REEVES OIL CO.,INC.<br>DOUG WEBB,VP FINANCE<br>4010 WEST MARSHALL AVENUE<br>LONGVIEW, TX  75604-4915 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX  79761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **REF CHEM LP**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REF CHEM LP**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**ONE ALLEN CENTER, 500 DALLAS, SUITE 1200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGAL MOLD & "DIE**<br>**25208 LEER DRIVE**<br>**ELKHART, IN  46514** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGALWARE INC FKA WEST BEND**<br>**CONSUMER SERVICE DEPARTMENT**<br>**1675 REIGLE DRIVE**<br>**KEWASKUM, WI  53040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGINA ROLLINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGINALD A SAUNDERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGINALD LEE OBERLAG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGIONAL STEEL INC**<br>**PO BOX 3887**<br>**VICTORIA, TX  77903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGIONAL STEEL PRODUCTS INC**<br>**PO BOX 3887**<br>**VICTORIA, TX  77903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGORY A HAAR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **REGULATOR TECHNOLOGIES INC**<br>**PO BOX 730156**<br>**DALLAS, TX  75373-0156** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGULATORY COMPLIANCE SERVICES**<br>**PO BOX 15103**<br>**AUSTIN, TX  78761-5103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REGULUS GROUP LLC**<br>**860 LATOUR COURT**<br>**NAPA, CA  94558-6260** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REICH HOLD INC**<br>**1035 SWABIA COURT**<br>**DURHAM, NC  27703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REICH HOLD INC**<br>**CSC LAWYERS INCORPORATING**<br>**221 BOLIVAR ST**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REICH HOLD INC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**JOHN WRIGHT**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REICH HOLD INC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**TRACY JON COWAN**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REICH HOLD INC**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**RENO RICHARD III COVA**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **REICHHOLD INC.**<br>**2400 ELLIS ROAD**<br>**DURHAM, NC  27703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REICHOLD CHEMICAL**<br>**C/O REICHOLD,INC.**<br>**2400 ELLIS RD.**<br>**DURHAM, NC  27703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REILLY BENTON COMPANY INC**<br>**THOMAS COUGILL WILLINGHAMFULTZ &**<br>**COUGILL LLP, 8550 UNITED PLAZA BLVD**<br>**SUITE 702**<br>**BATON ROUGE, LA  70809** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REILLY-BENTON COMPANY INC**<br>**DIANE M SWEEZER**<br>**808 TRAVIS ST STE 1608**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REINHAUSEN MANUFACTURING INC**<br>**2549 NORTH 9TH AVE**<br>**HUMBOLT, TN  38343** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REKRAMIG & CO INC**<br>**323 S WAYNE AVENUE**<br>**CINCINNATI, OH  45215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RELIABILITY CENTER INC**<br>**PO BOX 1421**<br>**HOPEWELL, VA  23860** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RELIANCE NATIONAL RISK SPECIALISTS**<br>**C/O RELIANCE INSURANCE COMPANY**<br>**75 BROAD STREET, 10TH FLOOR**<br>**NEW YORK, NY  10004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RELIANT ENERGY INC**<br>**1111 LOUISIANA ST**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| RELIANT ENERGY INC<br>1201 FANNIN STREET<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RELIANT ENERGY INC<br>1601 BRYAN ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RELIANT ENERGY INC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RELIANT OF CENTERPOINT<br>1111 LOUISIANA ST<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REMA TIP TOP NORTH AMERICA INC<br>119 ROCKLAND AVE PO BOX 76<br>NORTHVALE, NJ  07647-0076 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REMHC LP<br>1025 WEST PIPELINE ROAD<br>HURST, TX  76053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REMINGTON ARMS CO LLC<br>870 REMINGTON DRIVE<br>MADISON, NC  27025-0700 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REMINGTON ARMS<br>JAMES B. ALLEN, CORPORATE COUNSEL<br>140 CYPRESS STATIONS DRIVE<br>HOUSTON, TX  77090 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REMONIA ELOIS ROSEWELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RENA AND RAY BARRETT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RENEWABLE ENERGY CORP.<br>ROY O. BLANKS,OWNER<br>1725 ORCHARD LANE<br>WACO, TX  76705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RENEWAL PARTS MAINTENANCE INC<br>4485 GLENBROOK RD<br>WILLOUGHBY, OH  44094 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RENEWAL PARTS MAINTENANCE INC<br>DEPT CH 17741<br>PALATINE, IL  60055-7741 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RENT DEBT AUTOMATED COLLECTION LLC<br>P.O. BOX 171077<br>NASHVILLE, TN  37217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RENTENBACH CONSTRUCTORS INC<br>651 E 4TH ST #304<br>CHATTANOOGA, TN  37403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REPUBLIC MINERAL CORP.<br>2243 SAN FELIPE ST<br>HOUSTON, TX  77019 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REPUBLIC OIL & GAS CO<br>200 N LORAINE ST # 1245<br>MIDLAND, TX  79701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH  44256 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH  43215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **REPUBLIC SALES & MANUFACTURING COMPANY**<br>**5131 CASH ROAD**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REPUBLIC SALES & MANUFACTURING COMPANY**<br>**PO BOX 671166**<br>**DALLAS, TX  75267-1166** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REPUBLIC SERVICES NATIONAL ACCOUNTS**<br>**PO BOX 99917**<br>**CHICAGO, IL  60696-7717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REPUBLIC TECHNOLOGIES INTERNATIONAL**<br>**3750 AVENUE JULIEN PANCHOT**<br>**PERPIGNAN CEDEX,  66004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESCAR INC**<br>**2882 PAYSPHERE CIRCLE**<br>**CHICAGO, IL  60674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESCO HOLDING INC**<br>**4 LIBERTY LANE WEST**<br>**HAMPTON, NH  3842** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESCO HOLDING INC**<br>**AKIN GUMP STRAUSS HAUER & FELD LLP**<br>**HOLLI VIRGINIA PRYOR-BAZE**<br>**1111 LOUISIANA STREET, 44TH FLOOR**<br>**HOUSTON, TX  77002-5200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESCO HOLDING INC**<br>**AKIN GUMP STRAUSS HAUER & FELD LLP**<br>**JAMES R WETWISKA**<br>**1111 LOUISIANA STREET, 44TH FLOOR**<br>**HOUSTON, TX  77002-5200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RESCO HOLDING INC**<br>**AKIN GUMP STRAUSS HAUER & FELD LLP**<br>**JAMES ROBERT WETWISKA**<br>**1111 LOUISIANA STREET, 44TH FLOOR**<br>**HOUSTON, TX  77002-5200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESCO HOLDING INC**<br>**AKIN GUMP STRAUSS HAUER & FELD LLP**<br>**LEAH RUDNICKI**<br>**1111 LOUISIANA STREET, 44TH FLOOR**<br>**HOUSTON, TX  77002-5200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESEARCH COTTRELL INC**<br>**58 E MAIN ST**<br>**SOMERVILLE, NJ  8876** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESEARCH COTTRELL INC**<br>**SEDGWICK, DETERT, MORAN & ARNOLD LLP**<br>**THREE GATEWAY CENTER - 12TH FLOOR**<br>**NEWARK, NJ  7102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESEARCH NOW INC**<br>**PO BOX 974063**<br>**DALLAS, TX  75397-4063** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESIDENCES AT STARWOOD**<br>**6595 LEBANON RD**<br>**FRISCO, TX  75034** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESILLO PRESS PAD CO**<br>**6950 N CENTRAL PARK AVE**<br>**LINCOLNWOOD, IL  60712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESINOID ENGINEERING CORP**<br>**251 O'NEIL DRIVE**<br>**HEBRON, OH  43025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESOURCE REFINING CO.**<br>**5857 GESSNER #117**<br>**HOUSTON, TX  77036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RESTORX OF TEXAS LTD**<br>**13717 BETA ROAD**<br>**FARMERS BRANCH, TX  75244** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RESULTS POSITIVE INC**<br>**2250 E GERMANN RDSTE 14**<br>**CHANDLER, AZ  85286-1576** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RETZLOFF INDUSTRIES INC.**<br>**13955 FM 529**<br>**HOUSTON, TX  77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REUBEN S POOL & DOVIE LEE POOL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REUNION INDUSTRIES INC**<br>**3 PPG PL #500**<br>**PITTSBURGH, PA  15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REUNION INDUSTRIES INC**<br>**MATUSCHEK NILES & SINARS LLC**<br>**PATRICK GRAND**<br>**55 WEST MONROE ST, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REUNION INDUSTRIES INC**<br>**MATUSEK, NILLES & SINARS, LLC**<br>**DOUGLAS MICHAEL SINARS**<br>**55 W MONROE ST STE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REUNION INDUSTRIES INC**<br>**MATUSHEK, NILLES & SINARS, L.L.C.**<br>**DOUGLAS MICHAEL SINARS**<br>**55 W MONROE ST, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE  19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE  19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA  15222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REX AM BEVERAGE CAN CO<br>8770 W BRYN MAWR AVE #11<br>CHICAGO, IL  60631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REXA KOSO AMERICA INC<br>16810 BARKER SPRINGS RD.<br>SUITE B203<br>HOUSTON, TX  77084 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REXEL SUMMERS<br>3013 CHEVY CIRCLE<br>TEMPLE, TX  76504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REXEL SUMMERS<br>3910 SOUTH INDUSTRIAL DRIVE<br>AUSTIN, TX  78744 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| REXEL<br>DEPT 1021<br>PO BOX 121021<br>DALLAS, TX  75312-1021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **REXEL**<br>**PO BOX 844519**<br>**DALLAS, TX  75284-4519** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REXENE POLYMERS**<br>**C/O EL PASO POLYOLEFINS CO.**<br>**9802 FAIRMONT PARKWAY**<br>**PASADENA, TX  77507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REXNORD CORPORATION**<br>**4701 W GREENFIELD AVENUE**<br>**MILWAUKEE, WI  53214-5310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REXNORD IND LLC**<br>**4701 W GREENFIELD AVENUE**<br>**MILWAUKEE, WI  53214-5310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REYNOLDS CO**<br>**2680 SYLVANIA CROSS DR**<br>**FORT WORTH, TX  76137** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REYNOLDS COMPANY**<br>**PO BOX 671344**<br>**DALLAS, TX  75267-1344** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REYNOLDS FOIL INC**<br>**6641 WEST BROAD STREET**<br>**RICHMOND, VA  23230** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **REYNOLDS METALS COMPANY**<br>**6601 WEST BROAD STREET**<br>**PO BOX 27003**<br>**RICHMOND, VA  23261-7003** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**1100 ABERNATHY ROAD, SUITE 1400**<br>**ATLANTA, GA  30328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RHEEM MANUFACTURING CO**<br>**CT CORPORATION SYSTEM**<br>**314 NORTH BROADWAY**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**GREGORY DE BEER**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**TRACY JON COWAN**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**E BEN JR THAMES**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**JOHN MICHAEL WARD**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**KAREN MARIE VOLKMAN**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RHEEM MANUFACTURING CO**<br>**HAWKINS PARNELL THACKSTON & YOUNG LLP**<br>**KATHERINE BROOKE GREFFET**<br>**10 S BROADWAY SUITE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RHEEM MANUFACTURING CO<br>IAN R. GRODMAN<br>LAW OFFICES OF IAN R. GRODMAN, P.C.<br>116 JOHN, 17TH FLOOR<br>NEW YORK, NY  10038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHEEM MANUFACTURING CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ  7733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL  62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHEEM MANUFACTURING CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHODIA CHEMICAL CO INC<br>26, QUAI ALPHONSE LE GALLO<br>BOULOGNE-BRILLANCOURT<br>BOULOGNE-BILLANCOURT, | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHODIA, INC.<br>8 CEDAR BROOK DRIVE<br>CRANBURY, NJ  8512 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHODIA, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHOM AND HAAS CHEMICALS LLC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RHONDA PARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHONE POULENC AG CO. INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHONE-POULENC, INC.<br>C/O STAUFFER MANAGEMENT COMPANY<br>1800 CONCORD PIKE<br>WILMINGTON, DE  19850-5438 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHONE-POULENC, INC.<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHONE-POULENC, INC.<br>DEHAY & ELLISTON<br>MISTI MOSTELLER<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ  8807 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIATA FORD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| RIC WIL INCORPORATED<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH  44141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIC WIL INCORPORATED<br>BAKER & PATTERSON LLP<br>KENNETH C BAKER<br>601 SAWYER STREET, SUITE 110<br>HOUSTON, TX  77007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RIC WIL INCORPORATED**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RIC WIL INCORPORATED**<br>**FOLEY & MANSFIELD**<br>**NICHOLAS BENJAMIN BUNNELL**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RIC WIL INCORPORATED**<br>**JOHN A KRISTAN JR KELLEY ASONS**<br>**1220 WEST 6TH ST**<br>**SUITE 305**<br>**CLEVELAND, OH  44113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RIC WIL INCORPORATED**<br>**JOHN A KRISTAN JR KELLEY ASONS**<br>**MCGOWAN SPINELLI & HANNA LLP**<br>**1220 WEST 6TH ST STE 305**<br>**CLEVELAND, OH  44113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RIC WIL INCORPORATED**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICE CHRIST INC PETROLEUM**<br>**1504 109TH ST.**<br>**GRAND PRAIRIE, TX  75050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICE OIL CO INC**<br>**708 W CENTRAL AVE**<br>**LA FOLLETTE, TN  37766** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICE PETROLEUM INC**<br>**13774 REIMER DRIVE N**<br>**OSSEO, MN  55311** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RICELAND FOODS INC**<br>**PO BOX 927**<br>**STUTTGART, AR  72160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD AUTOMATION INC**<br>**750 PEARL ST**<br>**BEAUMONT, TX  77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD BOWEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD CAPEK AND BRENDA CAPEK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD DARLIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD DEGREGORIO AND JOAN DEGREGORIO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD EARL MENEFEE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD EVANS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD F ALBOSTA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD FRENCH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD HOWARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD I JENKINS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RICHARD J. CALDWELL AND JUDITH CALDWELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD J. LAZARUS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD JONES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD K PARKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD KOBYLAR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD LAMARTINA AND PEGGY LAMARTINA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD M AND BRENDA A BROWNING<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD P BALDWIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD PARKER FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD S GRAHAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD W GOINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICHARD WEIGN BREVARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RICHARD WHITE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD WISTRAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD Y MONAGHAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARD YOUNG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARDS GROUP**<br>**8750 N CENTRAL EXPY**<br>**DALLAS, TX 75231-6436** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARDS INDUSTRIES INC**<br>**3170 WASSON ROAD**<br>**CINCINNATI, OH 45209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARDS-GEBAUR AFB**<br>**FEDERAL CENTER**<br>**74 NORTH WASHINGTON**<br>**BATTLECREEK, MI 49017-3092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARDSON ISD**<br>**400 S. GREENVILLE AVE.**<br>**RICHARDSON, TX 75081** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARDSON PAINT COMPANY INC**<br>**4821 GARDEN ST**<br>**PHILADELPHIA, PA 19137** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICHARDSON, CITY**<br>**411 W. ARAPAHO RD.**<br>**RICHARDSON, TX 75080-4551** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RICHTEX INC**<br>**1923 COUNTY ROAD 678**<br>**DAYTON, TX  77535** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICK & LINDA QUARY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKEY BRADLEY FEED & FERTILIZER**<br>**1024 CR4825**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY BLACKWELL (RICKY ROY'S, INC.)**<br>**ATTN: EVONNE BLACKWELL**<br>**100 S 15TH ST**<br>**CORSICANA, TX  75110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY D. PYERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY GOODWIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY JEANES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY KRAATZ**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY LYNN SPRAYBERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY MARCEL JEFFREY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED**<br>**RANDY L GORI**<br>**GORI JULIAN & ASSOCIATES**<br>**156 N. MAIN ST.**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RICOCHET FUEL DISTRIBUTORS INC<br>1201 ROYAL PKWY<br>EULESS, TX  76040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RICOCHET FUEL DISTRIBUTORS<br>1201 ROYAL PKWY<br>EULESS, TX  76040 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIDGE POINT APARTMENTS<br>6633 PORTWEST DRIVE SUITE 120<br>HOUSTON, TX  77024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIDGEWAYS,INC.<br>C/O RIDGEWAYS,INC. OF TEXAS<br>1221 MCKINNEY, SUITE 3300<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIDGWAY'S LTD<br>1981 N. BROADWAY, SUITE 385<br>WALNUT CREEK, CA  94596 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIESEL ISD<br>600 E FREDERICK ST<br>RIESEL, TX  76682 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RILEY POWER CO.<br>5 NEOPNSET ST.<br>WORCESTER, MA  1610 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR  72201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RILEY POWER CO.<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ  7096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RILEY POWER INC**<br>**5 NEOPNSET ST.**<br>**WORCESTER, MA  1610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RILEY POWER INC**<br>**LASHLY & BAER, P.C.**<br>**MICHAEL PATRICK MCGINLEY**<br>**714 LOCUST**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**5 NEOPNSET ST.**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**5 NEOPNSET ST.**<br>**WORCESTER, MA  01610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RILEY POWER INC**<br>**FOLEY & MANSFIELD**<br>**JOHN HARTH BORNHOFEN**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**FOLEY & MANSFILED, PLLP**<br>**RYAN MITCHELL HATCHER**<br>**1001 HIGHLANDS PLAZA DR W, SUITE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL  62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**MARC J BITNER**<br>**DEUTSCH, KERRIGAN & STILES**<br>**755 MAGAZINE STREET**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RILEY POWER INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**WATERS MCPHERSON & MCNEIL**<br>**F/K/A RILEY STOKER CORP.**<br>**300 LIGHTING WAY, PO BOX 1560**<br>**SECAUCUS, NJ  7096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**5 NEOPNSET ST.**<br>**WORCESTER, MA  1610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**DEHAY & ELLISTON**<br>**GARY D ELLISTON, JULLIAN J VAN RENSBURG,**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RILEY STOKER CORPORATION**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**LAW OFFICE OF PAUL E. HAMILTON, PLLC**<br>**HAMILTON, PAUL EDWARD**<br>**7557 RAMBLER RD, STE. 700**<br>**DALLAS, TX  75231** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**NO. 9 NEPONSET ST**<br>**WORCESTER, MA  1606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19803** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY STOKER CORPORATION**<br>**WATERS MCPHERSON & MCNEIL**<br>**N/K/A RILEY POWER INC.**<br>**300 LIGHTING WAY, PO BOX 1560**<br>**SECAUCUS, NJ  7096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RILEY POWER INC**<br>**5 NEOPNSET ST.**<br>**WORCESTER, MA  1610** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| RILY POWER INC<br>5 NEPONSET ST<br>WORCESTER, MA  1606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIMPULL CORP<br>PO BOX 872150<br>KANSAS CITY, MO  64187-2150 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RINCHEM RESOURCE RECOVERY<br>C/O RINCHEM CO., INC.<br>6133 EDITH BLVD. NE<br>ALBUQUERQUE, NM  87107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIO BONITO HOLDINGS LP<br>AMERICAN CAPITAL STRATEGIES LTD<br>TWO BETHESDA METRO CTR 14 FL<br>BETHESDA, MD  20814 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIO GRANDE VALLEY SUGAR GROWER<br>W HWY 107<br>SANTA ROSA, TX  78593 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIO TINTO GROUP INC<br>2 EASTBOURNE TERRACE<br>LONDON,   W2 6LG | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RISING STAR ISD<br>905 N MAIN ST<br>RISING STAR, TX  76471 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RITE ENGINEERING COMPANY<br>8719 INDUSTRIAL DR<br>FRANKSVILLE, WI  53126 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RIVER CITY VALVE SERVICE INC<br>10020 MAMMOTH AVENUE<br>BATON ROUGE, LA  70814 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| RIVER CITY VALVE SERVICES INC<br>10020 MAMMOTH AVENUE<br>BATON ROUGE, LA 70814 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RIVER TECHNOLOGIES LLC<br>PO BOX 822<br>FOREST, VA 24551 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RIVERCREST ISD<br>4100 US HIGHWAY 271 SOUTH<br>BOGATA, TX 75417 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RIVERSIDE CHEMICAL COMPANY<br>871-947 RIVER ROAD<br>NORTH TONAWANDA, NY 14120 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RIVIERA FINANCE<br>PO BOX 202485<br>DALLAS, TX 75320-2485 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RJM ACQUISITIONS LLC<br>575 UNDERHILL BLVD STE 224<br>SYOSSET, NY 11791 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RJR NABISCO INC<br>300 GALLERIA PKWY SE<br>ATLANTA, GA 30339 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RME PETROLEUM COMPANY<br>17001 NORTHCHASE DRIVE<br>HOUSTON, TX 77060-2141 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| RMKN<br>ATTN: KAVEEN R. PATEL, RAMESH K. PATEL<br>6005 SILVERLEAF LN<br>GARLAND, TX 75043 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ROBBIE LEE ESTERS ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT & LUCILLE HAMMONDS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT A GRAY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT A KEASBEY CO**<br>**71 WEST 23RD STREET**<br>**NEW YORK, NY  10010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT A KEASBEY CO**<br>**WEINER LESNIAK, LLP**<br>**888 VETERAN'S MEMORIAL HIGHWAY**<br>**SUITE 540**<br>**HAUPPAUGE, NY  11788** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT A LANDSDALE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT ALLISON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT ALMOND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT B SPENCER JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT BIRD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT CONNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF<br>RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF<br>RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT DAVIDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT G STEWART<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT GENTRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT HENSLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT HERNDON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT HOPE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT J JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD<br>WEBSTER, TX  77598 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT J MCDILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROBERT J SELDOMRIDGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT JOHNSON JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT JOURDAIN AND SHARON JOURDAIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT L TURPIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT L. ADAMS/DUNN, KACAL, ADAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT LOGUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT M BATEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT MAZENKO AND DARLA MAZENKO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT RODGERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT SHAW CONTROLS COMPANY<br>1602 MUSTANG DRIVE<br>MARYVILLE, TN  37801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROBERT SHERMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ROBERT SUMNER SHAPARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT T. SAVAGE, JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT V. PERCIVAL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT YAROS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTA SHUMAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTS AIR CONDITIONING**<br>**2650 W FERGUSON RD**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERT'S COFFEE & VENDING SVC**<br>**343 JOHNNY CLARK RD**<br>**LONGVIEW, TX  75603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTS HOTELS HOUSTON, LLC**<br>**ATTN: STEVEN ROBERTS**<br>**1408 KINGS HIGHWAY BLVD, STE 300**<br>**SAINT LOUIS, MO  63113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON CECO CORP**<br>**10943 NORTH SAM HOUSTON PARKWAY WEST**<br>**HOUSTON, TX  77064-5758** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON CECO CORP**<br>**151 JUDGE DON LEWIS BLVD**<br>**ELIZABETHTON, TN  37643** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ROBERTSON CECO CORP**<br>**MCELROY DEUTSCH MULVANEY & CARPENTER LLP**<br>**1300 MOUNT KEMBLE AVENUE**<br>**PO BOX 2075**<br>**MORRISTOWN, NJ  07962-2075** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON CO. RFD**<br>**PO BOX 220**<br>**TAX COLLECTOR**<br>**FRANKLIN, TX  77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON COUNTY WATER SUPPLY CORP**<br>**PO BOX 875**<br>**FRANKLIN, TX  77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON COUNTY**<br>**LAW OFFICE OF WENDI HAMMOND**<br>**WENDI HAMMOND**<br>**7325 AUGUSTA CIRCLE**<br>**PLANO, TX  75025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON COUNTY**<br>**PO BOX 1029**<br>**FRANKLIN, TX  77856** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBERTSON-CECO CORPORATION**<br>**2626 WARRENVILLE RD., STE. 400**<br>**DOWNERS GROVE, IL  60515** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBIN FLORES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBINSON DEBORAH**<br>**2901 HOUSTON BRANCH RD**<br>**CHARLOTTE, NC  28270** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROBINSON NUGENT INC.**<br>**3M CENTER; 220-9E-02**<br>**ST. PAUL, MN  55144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ROC TX PRESIDENTS CORNER LLC<br>DBA PRESIDENTS CORNER APARTMENTS<br>2201 PRESIDENTS CORNER DRIVE<br>ARLINGTON, TX  76011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCK HILL WATER SUPPLY CORP<br>PO BOX 673<br>BECKVILLE, TX  75631 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT  6026 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKBESTOS CO<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKBESTOS SURPRENANT CABLE CORP<br>PO BOX 98729<br>CHICAGO, IL  60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT  6026 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKDALE BUILDING MATERIAL CENTER<br>108 S MAIN<br>PO BOX 388<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKDALE BUILDING MATERIALS CTR<br>PO BOX 388<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKDALE ISD<br>PO BOX 632<br>520 WEST DAVILLA<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROCKDALE SIGNS & PHOTOGRAPHY<br>139 W CAMERON AVE<br>ROCKDALE, TX  76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKFISH<br>62491 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693-0624 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKFORD PRODUCTS LLC<br>707 HARRISON AVE<br>ROCKFORD, IL  61104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKIN'M PRODUCTS<br>616 HEATH ST<br>NORMANGEE, TX  77871 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCK-TENN COMPANY OF TEXAS<br>504 THRASHER STREET<br>NORCROSS, GA  30071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCK-TENN COMPANY OF TEXAS<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKTENN CP LLC<br>504 THRASHER STREET<br>NORCROSS, GA  30071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWALL COUNTY<br>1111 E. YELLOWJACKET LANE<br>SUITE 100<br>ROCKWALL, TX  75087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWALL ISD<br>1050 WILLIAMS ST.<br>ROCKWALL, TX  75087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-24    Filed 10/20/15    Page 66 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **ROCKWALL, CITY**<br>**385 S GOLIAD**<br>**ROCKWALL, TX  75087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**1201 2 SND ST.**<br>**MILWAUKEE, WI  53204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**HOLLIE RENEE BIRKHOLZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROCKWELL AUTOMATION INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL AUTOMATION INC<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL COLLINS, INC.<br>400 COLLINS NE<br>CEDAR RAPIDS, IA 52498 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL INTERNATIONAL CORPORATION<br>ALCATEL NETWORK SYSTEMS,INC.,SUCCIN-INT. TO<br>INT.TO ROCKWELL,SUCC-IN-INT TO COLLIN<br>RICHARDSON, TX 75081 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL INTERNATIONAL CORPORATION<br>PO BOX 10462<br>DALLAS, TX 75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL INTERNATIONAL INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROCKWOOL MANUFACTURING CO<br>9990 I-10 E, SUITE E<br>HOUSTON, TX  77029 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROE, KEITH EUGENE<br>67 MARVIL LEE DR<br>BOERNE, TX  78006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER A KUYKENDALL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER AND SYLVIA ANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER BLEDSOE AND YOLANDA BLEDSOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER BLEDSOE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER DAVID STEWARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER W. GEORGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROGER WALKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ROGERS CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROGERS CORP**<br>**ERICA LYNETTE MEEK**<br>**233 SOUTH WACKER DRIVE**<br>**WILLIS TOWER, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROGERS CORP**<br>**ONE TECHNOLOGY DRIVE**<br>**PO BOX 188**<br>**ROGERS, CT  06263-0188** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROGERS CORP**<br>**ONE TECHNOLOGY DRIVE**<br>**ROGERS, CT  6263** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROGERS EQUIPMENT CO INC**<br>**18151 ARKANSAS 109**<br>**SCRANTON, AR  72863** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROGERS GALVANIZING CO.**<br>**C/O NORTH AMERICAN GALVANIZING**<br>**735 FIRST NATIONAL BANK BUILDING**<br>**OKLAHOMA CITY, OK  73142** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROGERS, KENNETH DEWAYNE**<br>**12560 STINSON RD**<br>**DIANA, TX  75640-2603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROHM & HAAS COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROHM & HAAS COMPANY**<br>**100 INDEPENDENCE MALL WEST**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA  19106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROHM & HAAS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA  70139 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROHM & HAAS COMPANY<br>JJEFFREY WYANT,CHF REGULATORY CNSEL<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA  19061 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROHM AND HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA  19106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROLAND L GILL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROLLED ALLOYS INC<br>DEPT 33901<br>PO BOX 67000<br>DETROIT, MI  48267-0339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROLLINS LEASING<br>J. CARLISLE PEET,III,VP & GENL.COUNSEL<br>2200 CONCORD PIKE<br>WILMINGTON, DE  19899 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROLLS ROYCE CORP<br>65 BUCKINGHAM GATE<br>LONDON,  SW1E 6AT | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROLLS ROYCE NORTH AMERICA INC<br>1875 EXPLORER ST<br>SUITE 200<br>RESTON, VA  20190 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ROLLS ROYCE NORTH AMERICA INC**<br>**SCHIFF HARDIN & WAITE**<br>**ANN H MACDONALD**<br>**6600 SEARS TOWER**<br>**CHICAGO, IL 60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMAR & ASSOCIATES**<br>**PO BOX 96142**<br>**HOUSTON, TX 77213** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMAR SUPPLY INC**<br>**2300 CARL RD**<br>**IRVING, TX 75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMCO EQUIPMENT COMPANY**<br>**1150 W OLD SETTLERS BLVD**<br>**ROUND ROCK, TX 78681** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMCO EQUIPMENT COMPANY**<br>**P O BOX 220**<br>**HIGHWAY I-45 & FM 164**<br>**BUFFALO, TX 75831** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMCO EQUIPMENT COMPANY**<br>**PO BOX 841496**<br>**DALLAS, TX 75284-1496** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMCO EQUIPMENT COMPANY**<br>**PO DRAWER 2566**<br>**LONGVIEW, TX 75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMERO'S CONCRETE CONSTRUCTION**<br>**12566 COLEMAN ST**<br>**TYLER, TX 75704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROMIC ENVIRONMENTAL TECHNOLOGIES CORP.**<br>**2081 BAY ROAD**<br>**EAST PALO ALTO, CA 94303-1316** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROMIC ENVIRONMENTAL TECHNQLOGIES CORP.<br>2081 BAY ROAD<br>EAST PALO ALTO, CA  94303-1316 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RON COKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RON DAFFAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RON GILBERT<br>8027 BEECH PARK LN<br>HOUSTON, TX  77083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD & RUSSELL & RICKY CRAIG<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD DUPRIEST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD KEENEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD PIERCE MCDAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONALD SEIDEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RONNIE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| ROPER PUMP COMPANY<br>3475 OLD MAYSVILLE RD<br>COMMERCE, GA  30529 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA  30092 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSA NELLY SANCHEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSCOE WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSE MORGAN E LANDMANN<br>11929 RANCHITO ST<br>EL MONTE, CA  91732-1619 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSE SHORES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSEMARY SLONE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSEMOUNT ANALYTICAL INC<br>6565P DAVIS INDUSTRIAL PKWY<br>SOLON, OH  44139 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSEMOUNT ANALYTICAL/UNILOC<br>2400 BARRANCA PARKWAY<br>IRVINE, CA  92606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROSEMOUNT INC<br>8200 MARKET BLVD<br>MAIL STATION PJ16<br>CHANHASSEN, MN  55317-9687 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ROSENDA FAWCETT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROSENTHAL ENERGY ADVISORS INC**<br>**1412 MAIN STREET STE 2100**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROSIE I NICHOLS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROSTONE CORP**<br>**MCELROY DEUTSCH MULVANEY & CARPENTER LLP**<br>**ROCKWELL AUTOMATION, INC., AS SUCCESSOR**<br>**WALL ST PLAZA, 24TH FL, 88 PINE ST**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROTATABLE TECHNOLOGIES LLC**<br>**AUSTIN HANSLEY LAW FIRM**<br>**AUSTIN LEE HANSLEY**<br>**5050 QUORUM DRIVE STE 700**<br>**DALLAS, TX  75254** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROTOLOK VALVES INC**<br>**2711 GRAY FOX ROAD**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROTO-ROOTER**<br>**4035 CREST HILL ROAD**<br>**DALLAS, TX  75227** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROTO-ROOTER**<br>**PO BOX 2372**<br>**GULFPORT, MS  39505** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROUND ROCK ISD**<br>**1311 ROUND ROCK AVE**<br>**ROUND ROCK, TX  78681** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ROUND ROCK, CITY<br>221 EAST MAIN STREET<br>ROUND ROCK, TX  78664 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROUNDHOUSE ELECTRIC &<br>EQUIPMENT CO INC<br>PO BOX 216<br>ANDREWS, TX  79714 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROUNDHOUSE ELECTRIC<br>2224 CITIES SERVICE ROAD<br>PO BOX 1232<br>ODESSA, TX  79760 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROVANCO PIPING SYSTEMS INC<br>20535 SE FRONTAGE RD<br>JOLIET, IL  60431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY CASEY JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY COLLINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY L BUTLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY L RAWSON JR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY LEE ANDERSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY O. MARTIN LUMBER COMPANY, L.L.C.<br>2189 MEMORIAL DR<br>ALEXANDRIA, LA  71301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ROY TUCKER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **ROYAL PURPLE LLC**<br>PO BOX 844322<br>DALLAS, TX  75284-4322 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROYALTY INS. CO.** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROYCE & KATHRYN WALTON**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ROYSTON, RAYZOR VICKERY & WILLIAMS**<br>BRADLEY A. JACKSON<br>1001 MCKINNEY<br>SUITE 1100<br>HOUSTON, TX  77002-6418 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RPM INC**<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH  44258 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RPM INC**<br>WALDEN REYNARD PLLC<br>DAVID REYNARD<br>2615 CALDER, SUITE 220<br>BEAUMONT, TX  77702 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RPM INTERNATIONAL INC**<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH  44258 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RPM SERVICES INC**<br>PO BOX 747<br>IOWA COLONY, TX  77583 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RR DONNELLEY RECEIVABLES INC**<br>PO BOX 730216<br>DALLAS, TX  75373-0216 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RR DONNELLEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RRGI COLLINS PARK LLC**<br>**DBA COLLINS PARK APARTMENTS**<br>**510 BERING 230B**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **R-S MATCO INC**<br>**PO BOX 538**<br>**OAKBORO, NC  28129** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSCC WIRE & CABLE INC**<br>**20 BRADLEY PARK ROAD**<br>**EAST GRANBY, CT  6026** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSCC WIRE & CABLE INC**<br>**MARSHALL DENNEHY WARNER COLEMAN & GOGGIN**<br>**888 VETERANS MEMORIAL HIGHWAY**<br>**HAUPPAUGE, NY  11787** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSCC WIRE & CABLE INC**<br>**ROACH BROWN MCCARTHY & GRUBER PC**<br>**1620 LIBERTY BUILDING**<br>**BUFFALO, NY  14202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSCC WIRE & CABLE INC**<br>**SHEEHY WARE & PAPPAS PC**<br>**JOSEPH ANTHONY GARNETT**<br>**909 FANNIN STREET, SUITE 2500**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSCC WIRE & CABLE INC**<br>**WILSON ELSER MOSKOWITZ EDELMAN**<br>**& DICKER LLP**<br>**150 EAST 42ND STREET**<br>**NEW YORK, NY  10017-5639** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSCC WIRE & CABLE LLC**<br>**20 BRADLEY PARK ROAD**<br>**EAST GRANBY, CT  6026** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RSCC WIRE & CABLE LLC**<br>**ILLINOIS CORPORATION SERVICE**<br>**801 ADLAI STEVENSON DR**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSI INDUSTRIAL LLC**<br>**PO BOX 867**<br>**TROY, AL  36081** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSR CORP.**<br>**1111 W. MOCKINGBIRD**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSR CORP.**<br>**2777 STEMMONS FWY, SUITE 1800**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSR CORPORATION**<br>**1111 WEST MOCKINGBIRD LANE**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RSR HOLDING CORPORATION**<br>**2777 N STEMMONS FWY #2000**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RT VANDERBILT COMPANY INC**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RT VANDERBILT COMPANY INC**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RT VANDERBILT COMPANY INC**<br>**UNITED STATES CORPORATION CO**<br>**2338 W ROYAL PALM RD SUITE J**<br>**PHOENIX, AR  85021** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT  6855 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RT VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RT VANDERBILT COMPANY INC<br>UNITED STATES CORP COMPANY<br>2338 W ROYAL PALM ROAD<br>PHOENIX, AR  85021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUAN TRUCK LEASE<br>KENNETH L. KESSLER,DIR.,LEGAL SERVICES<br>PO BOX 855<br>DES MOINES, IA  50304 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUBEN WARREN TAUBE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUBIE NELL FAULKNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUBY  NELL ADAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUBY BARROW SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUBY FINCH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUBY JANELL ROGERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-24    Filed 10/20/15    Page 81 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RUBY JEAN WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUBY L BULLOCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUBY LITTRELL AS SPECIAL ADMINISTRATOR FOR CLYDE LITTRELL**<br>**C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC**<br>**ATTN TAYLOR L. KERNS**<br>**ONE COURT STREET**<br>**ALTAN, IL  62002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUBY NELL LEWIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUBY PELHAM ESTATE**<br>**C/O BOBBY RAY PELHAM**<br>**150 HUMMINGBIRD RD**<br>**STONEWALL, LA  71078** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUBY STEWART ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUCO, INC.**<br>**25208 LEER DRIVE**<br>**ELKHART, IN  46514-5425** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUDD HEATING COOLING & WATER HEATING**<br>**1100 ABERNATHY ROAD, SUITE 1400**<br>**ATLANTA, GA  30328** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUDOLPH BERNARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUDOLPH LIBBE COMPANIES INC**<br>**6494 LATCHA ROAD**<br>**WALBRIDGE, OH  43465** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RUDOLPH PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUGGLES KLINGEMAN MFG CO INC<br>78 WATER ST<br>BEVERLY, MA  1915 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUNNELS COUNTY<br>RUNNELS COUNTY COURTHOUSE<br>613 HUTCHINGS AVENUE, ROOM 106, BOX 189<br>BALLINGER, TX  76821 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RURAL FIRE DIST. #01<br>GILMER FIRE DEPARTMENT<br>120 HENDERSON ST<br>GILMER, TX  75644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RURAL RENTAL HOUSING ASSOC. OF TEXAS<br>417-C WEST CENTRAL<br>TEMPLE, TX  76501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUSK CO. ESD #1<br>PO BOX 1911<br>HENDERSON, TX  75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUSK COUNTY ELECTRIC CO-OP INC<br>PO BOX 1169<br>HENDERSON, TX  75653-1169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUSK COUNTY GWC DIST.<br>500 NORTH HIGH STREET<br>HENDERSON, TX  75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUSK COUNTY<br>115 NORTH MAIN, SUITE 206<br>HENDERSON, TX  75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **RUSK COUNTY**<br>**115 NORTH MAIN, SUITE 206**<br>**PO BOX 758**<br>**HENDERSON, TX  75653-0758** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUSK ISD**<br>**203 EAST 7TH STREET**<br>**RUSK, TX  75785** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUSK SOIL & WATER CONSERVATION**<br>**DISTRICT #447**<br>**507 S MARSHALL**<br>**HENDERSON, TX  75654** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUSSELL & SONS CONSTRUCTION**<br>**415 N CENTER ST STE 4**<br>**LONGVIEW, TX  75601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUSSELL SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST ENGINEERING & CONSTRUCTION**<br>**100 CORPORATE PARKWAY**<br>**BIRMINGHAM, AL  35242** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST ENGINEERING & CONSTRUCTION**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST ENGINEERING & CONSTRUCTION**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-24    Filed 10/20/15    Page 84 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO  63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INDUSTRIAL SERVICES INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL  35242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL  35242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH  44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL  35242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **RUST INTERNATIONAL INC**<br>**BRYAN KEITH MAULLER, ESQ**<br>**1832 SCHUETZ RD.**<br>**ST LOUIS, MO  63146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST INTERNATIONAL INC**<br>**CT CORPORATION SYSTEM**<br>**1300 E 9TH ST STE 1010**<br>**CLEVELAND, OH  44114** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST INTERNATIONAL INC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST INTERNATIONAL INC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST INTERNATIONAL INC**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST INTERNATIONAL INC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **RUST INTERNATIONAL INC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUSTIC CREATIONS<br>116 N MAIN<br>STREETMAN, TX 75859 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUTH LANINGHAM<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUTH LOUISE JONES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUTH ROWLAND BLACKWELL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUTH SCIVICQUE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUTH WATKINS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RUTHERFORD EQUIPMENT SERVICES<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RUUD HEATING COOLING & WATER<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA  30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN FLASHNICK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX  75050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN HERCO PRODUCTS CORP<br>LOCKBOX # 893168<br>DEPT 3168<br>PO BOX 842318<br>BOSTON, MA  02284-2318 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN IRON WORKS INC<br>CT CORPORATION SYSTEM<br>10 WEYBOSSET STREET<br>PROVIDENCE, RI  2903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET)<br>100 MONTGOMERY STREET STE 1500<br><br>SAN FRANCISCO, CA  94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN PARTNERSHIP<br>100 MONTGOMERY STREET STE 1500<br>SAN FRANCISCO, CA  94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN SCHEXNAYDER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYAN WALSH INC.<br>ALABAMA STATE DOCKS<br>MOBILE, AL  36602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| RYAN WALSH STEVEDORING COMPANY<br>PO BOX 1960<br>GULFPORT, MS 39502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYDER INDUSTRIES INC<br>1803 CHINACHEM JOHNSTON PLAZA<br>178 JOHNSTON ROAD<br>WANCHAI, | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| RYERSON INC<br>227 WEST MONROE STREET, SUITE 1800<br>CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| S & C ELECTRIC COMPANY<br>C/O FRED OBERLENDER & ASSOC. INC<br>10821 SANDEN DR<br>DALLAS, TX 75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| S & S DELIVERY<br>1802 N CARRIER<br>PO BOX 912<br>GRAND PRARIE, TX 75051 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| S HOLCOMB ENTERPRISE, INC.<br>6228 OSPREY<br>HOUSTON, TX 77048 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| S K REYNOLDS ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| S&C ELECTRIC CO<br>ELYSE PEARLMAN, GEN. COUN.<br>6601 NORTH RIDGE BOULEVARD<br>CHICAGO, IL 60626-3997 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| S. E. LEON COUNTY ESD #1<br>PO BOX 37<br>TAX COLLECTOR<br>CENTERVILLE, TX 75833-0037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **S. I. WAREHOUSING CO, INC.**<br>**555 REPUBLIC DRIVE, SUITE 308**<br>**PLANO, TX  75074-5470** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **S.D. SMITH AND SAMMIE L. SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **S.E. BRISTER TOWING/BRIS-TOW INC.**<br>**PO BOX 1029**<br>**BURAS, LA  70041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **S.E. DANIELS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **S.L. HOOVER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **S.M. WILSON & CO**<br>**2185 HAMPTON AVE**<br>**ST LOUIS, MO  63139** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **S.W. ANDERSON SALES CORP.**<br>**63 DANIEL ST**<br>**FARMINGDALE, NY  11735** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAB MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SABEL INDUSTRIES, INCORPORATED**<br>**ATTN: PHILLIP F. BROWN**<br>**749 NORTH COURT STREET**<br>**MONTGOMERY, AL  36103-4747** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SABIA INC**<br>**10911 TECHNOLOGY PL**<br>**SAN DIEGO, CA  92127** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SABRINA WEATHERFORD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SACHS ELECTRIC COMPANY<br>1572 LARKIN WILLIAMS ROAD<br>ST LOUIS, MO  63026 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SACOMO SIERRA & SACOMO MANUFACTURING CO<br>961 FAIRVIEW DR<br>CARSON CITY, NV  89701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SADIE MENEPHEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAFECO<br>C/O LIBERTY MUTUAL<br>8350 N. CENTRAL EXPRESSWAY, SUITE 850<br>ATTN: TODD TSCHANTZ<br>DALLAS, TX  75026 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ  7109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAFETY KLEEN CORPORATION<br>COOPER CREEK RD.<br>DENTON, TX  76201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAFETY SERVICES CO<br>4410 TIMBER RUN DR<br>ARLINGTON, TX  76001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAFETY-KLEEN CORP.<br>SCOTT FORE,SR.VP,ENV.HLTH.,SFTY.<br>BARBARA SIMS,AGENT,VP,ENV.LITIG.<br>ELGIN, IL  60123 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAFETY-KLEEN CORPORATION<br>2600 NORTH CENTRAL EXPRESSWAY<br>SUITE 400<br>RICHARDSON, TX  75080 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SAFETY-KLEEN SYSTEMS INC**<br>**PO BOX 650509**<br>**DALLAS, TX  75265-0509** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAFETY-KLEEN SYSTEMS, INC.**<br>**5360 LEGACY DRIVE; BLDG 2; SUITE 100**<br>**PLANO, TX  75024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAFEWAY STORES, INC.**<br>**9111 GARLAND AVE.**<br>**DALLAS, TX  75218** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAFEWAY,INC.**<br>**MICHAEL J. BOYLAN,ASST.GENL.COUNSEL**<br>**5918 STONERIDGE MALL RD.**<br>**PLEASONTON, CA  94588** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAGE ENVIRONMENTAL CONSULTING LP**<br>**PO BOX 1883**<br>**SAN ANTONIO, TX  78297** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAGER CORPORATION** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAILESH LAKDAWALA**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAINT GOBAIN ABRASIVES INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAINT GOBAIN ABRASIVES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE, WESLEY T SPRAGUE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA  19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA  19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA  19482 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT-GOBAIN ADVANCED CERAMICS<br>55 HILLVIEW AVE<br>LATROBE, PA  15650 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAINT-GOBAIN CERAMICS<br>PAKCO INC<br>PO BOX 5012<br>NEW YORK, NY  10087-5012 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SAINT-GOBAIN PERFORMANCE PLASTICS CORP**<br>**750 EAST SWEDESFORD ROAD**<br>**VALLEY FORGE, PA  19482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALEM FURNACE COMPANY**<br>**ARCH STREET EXT**<br>**WEST MIFFLIN, PA  15122** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALEM FURNACE COMPANY**<br>**BERNDT L OLSON**<br>**146 JONATHAN DR MC**<br>**MURRAY, PA  15317** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALES VERIFICATION LLC**<br>**PO BOX 782361**<br>**ORLANDO, FL  32878-2361** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALESFORCE.COM INC**<br>**PO BOX 203141**<br>**DALLAS, TX  75320-3141** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALLY A MOISNER & WILLIAM J SCHAFFER JR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALLY A MOISNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALLY THOMPSON AND JAKE THOMPSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SALT LAKE CITY CORP**<br>**CITY AND COUNTY BUILDING**<br>**451 S STATE**<br>**ST 505**<br>**SALT LAKE CITY, UT  84111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAM JOCK ET UX JUDY JOCK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SAMANTHA ENGLISH JONES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMMY J ABRAHAM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMMY MONAGHAN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMMY TILLISON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMPSON TIMBER COMPANY**<br>**FOLEY & MANSFIELD, PLLP**<br>**1001 HIGHLANDS PLAZA DR WEST SUITE 400**<br>**ST. LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMUEL STRAPPING SYSTEMS**<br>**623 FISHER RD**<br>**LONGVIEW, TX  75604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMUEL T CRENSHAW**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMUELLA BARNUM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAMY GUIRGUIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAN ANGELO ISD**<br>**1621 UNIVERSITY AVE**<br>**SAN ANGELO, TX  76904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SAN ANGELO, CITY**<br>**72 W. COLLEGE AVE.**<br>**SAN ANGELO, TX  76902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SAN AUGUSTINE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAN JACINTO JR. COLLEGE<br>SAN JACINTO COLLEGE DISTRICT BUILDING<br>4624 FAIRMONT PARKWAY<br>PASADENA, TX  77504 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAN JACINTO MAINTENANCE AND TRIANGLE MAINTENANCE<br>TRIANGLE MAINTENANCE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDLIN MOTORS INC<br>204  E 16TH ST<br>MOUNT PLEASANT, TX  75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDLIN MOTORS INC<br>PO BOX 32<br>MOUNT PLEASANT, TX  75456-0032 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDOZ AGRO, INC. (ZOECON)<br>1300 E. TOUHY AVE.<br>DES PLAINES, IL  60018 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDOZ AGRO, INC., SUCCESSOR THURON (ZOECON CORP)<br>12005 FORD RD<br>DALLAS, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDRA HUCK<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDRA MANCHESTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDRA RICHARDSON WRIGHT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SANDRA RICHARDSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDSPOINT APT LP<br>DBA SANDPOINT APARTMENTS<br>1001 WEST LOOP SOUTH<br>SUITE 625<br>HOUSTON, TX  77027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDVIK MINING & CONSTRUCTION<br>MATERIALS HANDLING GMBH & CO KG<br>VORDERNBERGER STR 12 AT 8700<br>LOEBEN, | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDVIK ROCK TOOLS,INC.<br>1702 NEVINS RD.<br>FAIR LAWN, NJ  7410 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANDY NOEL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANFORD STECKLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANOFI-AVENTIS<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ  8807 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE  19901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SANTA FE BRAUN INC**<br>**JOSEPH DUFFY**<br>**MORGAN, LEWIS & BOCKIUS LLP**<br>**ONE MARKET STREET, SPEAR STREET TOWER**<br>**SAN FRANCISCO, CA  94105-1126** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANTA FE BRAUN INC**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**BRADY SHERROD EDWARDS**<br>**1000 LOUISIANA STREET, SUITE 4000**<br>**HOUSTON, TX  77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANTA FE BRAUN INC**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**KELCI LEA ATKINS**<br>**1000 LOUISIANA STREET, SUITE 4000**<br>**HOUSTON, TX  77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANTA FE BRAUN INC**<br>**SECRETARY OF STATE OF TEXAS**<br>**PO BOX 12079**<br>**AUSTIN, TX  78711-2079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANTA FE RAILROAD**<br>**C/O BURLINGTON NORTHERN SANTA FE CORP.**<br>**2650 LOU MENK DRIVE, 2ND FLOOR**<br>**FT. WORTH, TX  76131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANTOS RADIATOR**<br>**JUAN SANTOS,PRESIDENT**<br>**2000 FORT WORTH AVENUE**<br>**DALLAS, TX  75208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANTRONICS INC**<br>**PO BOX 192**<br>**SANFORD, NC  27331-0192** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SANY SAO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SARAH MCBRIDE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT & LUNDY ILLINOIS INC<br>55 EAST MONROE ST<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT & LUNDY LLC<br>HEYL ROSTER<br>TIMOTHY ALAN GRAHAM<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT SOWELL INC<br>1185 108TH ST<br>GRAND PRAIRIE, TX  75050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SARGENT-SORRELL, INC.<br>1185 108TH STREET<br>GRAND PRARIE, TX  75050 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAS GLOBAL CORPORATION<br>PO BOX 72393<br>CLEVELAND, OH  44192-2393 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SATORI ENTERPRISES LLC<br>DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL  60661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAULSBURY INDUSTRIES<br>PO BOX 678200<br>DALLAS, TX  75267-8200 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SAVOY ISD<br>302 W. HAYES<br>SAVOY, TX  75479 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA  90065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SBC HOLDINGS INC<br>300 RIVER PLACE DRIVE #5000<br>DETROIT, MI  48207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SBC HOLDINGS<br>300 RIVER PLACE DRIVE<br>#5000<br>DETROIT, MI  48207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SC JOHNSON AND SONS INC<br>1525 HOWE STREET<br>RACINE, WI  53403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCANTRON CORPORATION<br>PO BOX 93038<br>CHICAGO, IL  60673 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCAPA DRYER FABRICS INC<br>2500 SCAPA ROAD<br>WAYCROSS, GA  31501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |