Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SCAPA DRYER FABRICS INC**<br>**CROUCH & RAMEY LLP**<br>**HUBERT A CROUCH III, KIM MEADORS**<br>**1445 ROSE AVE, SUITE 2300**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCAPA NORTH AMERICA**<br>**111 GREAT POND DRIVE**<br>**WINDSOR, CT  6095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCAPA NORTH AMERICA**<br>**111 GREAT POND DRIVE**<br>**WINDSOR, CT  6095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCAPA NORTH AMERICA**<br>**111 GREAT POND DRIVE**<br>**WINDSOR, CT  6095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHAEFFER MFG CO**<br>**DEPT 3518 PO BOX 790100**<br>**ST LOUIS, MO  63179-0100** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHENECTADY CHEMICAL CO.**<br>**2750 BALLTOWN RD**<br>**SCHENECTADY, NY  12309** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHEPPS DAIRY**<br>**EARL HOLLINGSWORTH,CORP.RISK MGR.**<br>**3114 S. HASKELL**<br>**DALLAS, TX  75223** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHIAVONE BONOMO CORP**<br>**640 CANAL ST**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHINDLER ELEVATOR CORP**<br>**20 WHIPPANY ROAD**<br>**MORRISTOWN, NJ  7962** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SCHINDLER ELEVATOR CORP**<br>**PO BOX 93050**<br>**CHICAGO, IL  60673-3050** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHLITZ BREWERY/STROH BREWERY**<br>**1400 WEST COTTON ST**<br>**PO BOX 2709**<br>**LONGVIEW, TX  75606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHLUMBERGER LIMITED**<br>**MARCHETA LEIGHTON-BEASLEY**<br>**SENIOR LEGAL COUNSEL**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHLUMBERGER TECHNOLOGY CORP.**<br>**SCHLUMBERGER OILFIELD SERVICES**<br>**225 SCHLUMBERGER DRIVE**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHLUMBERGER TECHNOLOGY CORPORATION**<br>**ALEX JUDEN, SEC. & GEN. COUN.**<br>**300 SCHLUMBERGER DR**<br>**SUGAR LAND, TX  77478** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHLUMBERGER TECHNOLOGY CORPORATION**<br>**ALSTON & BIRD LLP**<br>**DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN**<br>**ONE ATLANTIC CENTER, 1201 W PEACHTREE ST**<br>**ATLANTA, GA  30309-3424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHLUMBERGER TECHNOLOGY CORPORATION**<br>**ALSTON & BIRD LLP**<br>**SCOTT J PIVNICK**<br>**950 F STREET, NW**<br>**WASHINGTON, DC  20004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHMIDT MEDICAL CLINIC PA**<br>**PO BOX 848698**<br>**BOSTON, MA  02284-8698** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SCHNEE-MOREHEAD CHEMICAL**<br>**111 N. NURSERY ROAD**<br>**IRVING, TX  75060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC BUILDINGS**<br>**AMERICAS INC**<br>**PO BOX 841868**<br>**DALLAS, TX  75284-1868** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC COMPANY**<br>**118 POPLAR ST**<br>**AMBLER, PA  19002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC IT USA INC**<br>**DBA GUTOR NORTH AMERICA**<br>**132 FAIRGROUNDS RD**<br>**WEST KINGSTON, RI  2892** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC**<br>**1415 SOUTH ROSELLE ROAD**<br>**PALATINE, IL  60067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHNEIDER ELECTRIC**<br>**K&L GATES, LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCHOENECK CONTAINERS INC<br>2160 SOUTH 170TH ST<br>NEW BERLIN, WI  53151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SCHOOL EQUALIZATION**<br>**PO BOX 139066**<br>**TAX COLLECTOR**<br>**DALLAS, TX  75313-9066** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHOOL FOR ALLIED HEALTH PROFESSIONALS**<br>**ATTN: NORA FLORES**<br>**701 INTERSTATE 20, STE 15**<br>**ARLINGTON, TX  76018** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHUMACHER CO., INC.**<br>**600 HUGHES**<br>**HOUSTON, TX  77023** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHUTTE & KOERTING INC**<br>**2510 METROPOLITAN DR**<br>**FEASTERVILLE-TREVOSE, PA  19053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHUTTE & KOERTING INC**<br>**MCCARTER & ENGLISH LLP**<br>**245 PARK AVENUE, 27TH FLOOR**<br>**NEW YORK, NY  10167** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCHWEITZER ENGINEERING**<br>**LABORATORIES INC**<br>**C/O K D JOHNSON**<br>**PO BOX 1208**<br>**LEONARD, TX  75452** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCIENTECH**<br>**BOX 223462**<br>**PITTSBURGH, PA  15251-2462** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCM METAL PRODUCTS INC**<br>**2601 WECK DR**<br>**RESEARCH TRIANGLE PARK, NC  27709** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOPE MANAGEMENT LTD**<br>**1176 FM 517**<br>**ALVIN, TX  77511** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SCOPE MANAGEMENT SOLUTIONS LTD**<br>**PO BOX 5554**<br>**ALVIN, TX  77512** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT DIERMANN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT DOUGLAS YOUNG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT HOMES LLC**<br>**PO BOX 2369**<br>**ROUND ROCK, TX  78680** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT JACKSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT LEONARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT PAPER COMPANY**<br>**KIMBERLY-CLARK CORPORATION**<br>**351 PHELPS DRIVE**<br>**IRVING, TX  75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT POWELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTT SAFETY A TYCO INT US INC**<br>**4320 GOLDMINE ROAD**<br>**MONROE, NC  28110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCOTTY ROGERS SHAW**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SCREENING SYSTEMS INTERNATIONAL**<br>**PO BOX 760**<br>**SLAUGHTER, LA  70777** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SCURRY CO. HOSPITAL DIST<br>SCURRY COUNTY HOSPITAL DISTRICT<br>DBA COGDELL MEMORIAL HOSPITAL<br>1700 COGDELL BLVD<br>SNYDER, TX 79549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SCURRY COUNTY<br>1806 25TH STREET, #201<br>SNYDER, TX 79549-2530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SD MYERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEA LION CHEMICAL<br>5700 JOHNNY PALMER RD.<br>TEXAS CITY, TX 77592 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEA LION TECHNOLOGY, INC.<br>57 CENTURY BLVD.<br>TEXAS CITY, TX 77590 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEA LION TECHNOLOGY, INC.<br>5700 CENTURY BLVD.<br>PO BOX 1807<br>TEXAS CITY, TX 77592 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEALING EQUIPMENT PRODUCTS CO INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEALING EQUIPMENT PRODUCTS CO INC<br>JOHN W GANT JR<br>1819 5TH AVE N SUITE 1100<br>BIRMINGHAM, AL 35203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEALY, E.R.<br>710 CLARANCE ST APT B<br>TOMBALL, TX 77375 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SEARS HOLDINGS CORP**<br>**SEARS HOLDINGS CORPORATION**<br>**DANE A DROBNY, SVP, GEN. COUN. & CORP.**<br>**SEC., 3333 BEVERLY ROAD**<br>**HOFFMAN ESTATES, IL  60179** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEARS MANUFACTURING CO**<br>**PO BOX 3667**<br>**DAVENPORT, IA  52808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEARS ROEBUCK & CO**<br>**1515 MARKET STREET STE 1210**<br>**PHILADELPHIA, PA  19102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEARS ROEBUCK AND CO**<br>**STEVE HERRINGTON,DISTRICT SVC.MGR.**<br>**2270 VALLEY VIEW LANE**<br>**DALLAS, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEARS ROEBUCK AND COMPANY**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEARS ROEBUCK AND COMPANY**<br>**MALABY & BRADLEY, LLC**<br>**150 BROADWAY, STE 600**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEARS ROEBUCK AND COMPANY**<br>**SEARS HOLDINGS CORPORATION**<br>**DANE A DROBNY, SVP, GEN. COUN. & CORP.**<br>**SEC., 3333 BEVERLY ROAD**<br>**HOFFMAN ESTATES, IL  60179** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEATINGZONE.COM**<br>**36 BRANCH AVE**<br>**PROVIDENCE, RI  2904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA  16335-6908 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SECRETARY OF STATE<br>JAMES E RUDDER BUILDING<br>1019 BRAZOS ROOM 220<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SECUREWORKS INC<br>PO BOX 534583<br>ATLANTA, GA  30353-0083 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SECURITAS SECURITY SERVICES USA INC<br>SCIS<br>FILE 57272<br>LOS ANGELES, CA  90074-7272 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEFERINO GONZALEZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEGAL MCCAMBRIDGE, SINGER & MAHONEY<br>WILLIAM F. MAHONEY, MELISSA K. FERRELL<br>100 CONGRESS AVE STE 700<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SELAS HEAT TECHNOLOGY COMPANY<br>11012 AURORA HUDSON ROAD<br>STREETSBORO, OH  44241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SELECTICA INC<br>PO BOX 742285<br>LOS ANGELES, CA  90074-2285 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SELF SERVE FIXTURE CO.,INC.<br>CHARLES ABERG,VP,GENL.COUNSEL<br>PO BOX 541988<br>DALLAS, TX  75354 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SELF SERVE FIXTURE COMPANY, INC. | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SELF-SERVICE FIXTURE COMPANY**<br>**10850 HARRY HINES BOULEVARD**<br>**DALLAS, TX  75220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SELIA TREMBLE SAHWKEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SELIA TRIMBEL SHAWKEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEMBCORP SABINE INDUSTRIES INC**<br>**7266 SOUTH FIRST AVENUE**<br>**SABINE PASS, TX  77655** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEMPRA ENERGY TRADING CORP.**<br>**58 COMMERCE ROAD**<br>**ATTN: CREDIT RISK MANAGEMENT**<br>**STAMFORD, CT  6902** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEND WORD NOW**<br>**224 WEST 30TH ST STE 500**<br>**NEW YORK, NY  10001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SENIOR FLEXONICS INC PATHWAY**<br>**DIVISION OF SENIOR OPERATIONS LLC**<br>**PO BOX 71311**<br>**CHICAGO, IL  60694-1311** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SENTINEL SAFETY SUPPLY**<br>**JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP**<br>**14837 DETROIT AVE STE 130**<br>**LAKEWOOD, OH  44107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SENTRY EQUIPMENT CORP**<br>**PO BOX 1170**<br>**MILWAUKEE, WI  53201-1170** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEPCO CORPORATION**<br>**123 AIRPARK INDUSTRIAL ROAD**<br>**ALABASTER, AL  35007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL  36104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL  36104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>350 N. ST. PAUL ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA  90017 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX  77704-0016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SEPCO CORPORATION**<br>**MEHAFFY WEBER**<br>**ERNEST-BUTCH W. BOYD**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEPCO CORPORATION**<br>**SPROTT RIGBY NEWSOM ROBBINS &**<br>**LUNCEFORD PC, JAMES NEWSOM**<br>**2211 NORFOLK, SUITE 1150**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEQUOIA VENTURES INC**<br>**199 FREMONT STREET, 19TH FLOOR**<br>**SAN FRANCISCO, CA  94105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEQUOIA VENTURES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEQUOIA VENTURES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEQUOIA VENTURES INC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SEQUOIA VENTURES INC**<br>**HEYL ROYSTER**<br>**PHILIP MCDOWELL EISELE**<br>**5001 CONGER**<br>**ST LOUIS, MO  63128-1806** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SEQUOIA VENTURES INC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEQUOIA VENTURES INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA  94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEQUOIA VENTURES INC<br>LANDMAN CORSI BALLAINE & FORD P.C.<br>120 BROADWAY, 27TH FLOOR<br>NEW YORK, NY  10271 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA  94111-3993 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SERMATECH INTERNATIONAL, INC.<br>155 SOUTH LIMERICK ROAD<br>LIMERICK, PA  19468 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SERVICE LINES,INC.<br>1156 STATE HIGHWAY EAST<br>SEADRIFT, TX  77983 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SERVICE PRODUCTS INC<br>5900 WEST 51ST STREET<br>CHICAGO, IL  60638 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SERVICE TUGS & CREW BOATS<br>PO BOX 663<br>VENICE, LA  70091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SERVOCON ASSOCIATES INC<br>167 EXPO RD<br>FISHERSVILLE, VA  22939 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SET ENVIRONMENTAL INC<br>450 SUMAC ROAD<br>WHEELING, IL  60090 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO, IL  60694-5904 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SETPOINT INTEGRATED SOLUTIONS<br>10051 PORTER RD SUITE 900<br>LAPORTE, TX  77571 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SETPOINT INTEGRATED SOLUTIONS<br>3100 INDUSTRIAL BLVD<br>KILGORE, TX  75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SETPOINT INTEGRATED SOLUTIONS<br>PO BOX 3272<br>BEAUMONT, TX  77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SETPOINT INTEGRATED SOLUTIONS<br>PO BOX 935076<br>ATLANTA, GA  31193-5076 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SEYMOUR ISD**<br>**409 W IDAHO**<br>**SEYMOUR, TX  76380** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**303 INDUSTRIAL DRIVE**<br>**GRAND ISLAND, NY  14072-0460** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**POLSINELLI PC**<br>**DENNIS JOSEPH DOBBELS**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**POLSINELLI SHUGHART PC**<br>**LUKE JOSEPH MANGAN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**POLSINELLI SHUGHART PC**<br>**NICOLE CRESS BEHNEN**<br>**TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST**<br>**KANSAS CITY, MO  64105-1929** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SFS USA HOLDING INC**<br>**POLSINELLI**<br>**JENNIFER JEANNE ENG**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SGI LIQUIDATING CO.**<br>**PO BOX 55366**<br>**HOUSTON, TX  77252-5536** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SGS**<br>**CITIBANK NEW CASTLE, DELAWARE**<br>**PO BOX 2502**<br>**CAROL STREAM, IL  60132-2502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHA'NEATHA MILLER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHANNON E AND TRACY M SAEGERT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHANROD INC**<br>**7308 DRIVER ROAD**<br>**PO BOX 380**<br>**BERLIN HEIGHTS, OH  44814** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHARON ANN SANDERS BECKNER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHARON CHISHOLM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHARON S MAINE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHARON TREMBLE DONALDSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHARON TRIMBLE DONALDSON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHARON TURNEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SHAVER'S CRAWFISH & CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA  71105-3025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHAW MAINTENANCE<br>THE SHAW GROUP<br>39041 TREASURY CENTER<br>CHICAGO, IL  6949 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHEEHAN PIPELINE CONSTRUCTION<br>2431 EAST 61ST STREET SUITE 700<br>TULSA, OK  74136 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHEEHY, WARE & PAPPAS, P.C.<br>SHEEHY, WARE & PAPPAS<br>RICHARD SHEEHY/JAMES L. WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHEENA ALVAREZ<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHEENA ALVAREZ, AS SURVING HEIR OF WALTER R. GRADY, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHEFFIELD STEEL<br>PO BOX #560254<br>355 LEDGE ROAD<br>MACEDONIA, OH  44056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELBY JEAN STEGALL<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SHELL CHEMICAL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**5615 CORPORATE BLVD STE 400 B**<br>**BATON ROUGE, LA  70808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**5615 CORPORATE BLVD STE 400 B**<br>**BATON ROUGE, LA  70808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**PO BOX 2463**<br>**HOUSTON, TX  77252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**800 BRAZOS**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL ENERGY NORTH AMERICA (US), L.P.**<br>**1000 MAIN ST., LEVEL 12**<br>**ATTN: CREDIT DEPARTMENT**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SHELL OIL CO.<br>THOMAS KEARNS,SENIOR COUNSEL<br>PO BOX 2463<br>HOUSTON, TX  77252 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY AND ITS SUBSIDIARIES SHELL OIL PRODUCTS COMPANY AND<br>SHELL CHEMICAL COMPANY<br>PO BOX 4320<br>HOUSTON, TX  77210-4320 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX  77252 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SHELL OIL COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**GEORGE E. LANDRETH**<br>**PO BOX 2463**<br>**HOUSTON, TX  77252-2403** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**PO BOX 2463**<br>**HOUSTON, TX  77252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**PO BOX AD**<br>**VENICE, LA  70091** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL OIL COMPANY**<br>**ROSS M. PETTY**<br>**NIXON PEABODY, LLP**<br>**ONE EMBARCADERO CENTER, 18TH FLOOR**<br>**SAN FRANCISCO, CA  94111** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SHELL OIL COMPANY**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL PIPELINE CORP.**<br>**404 JEFFERSON ST**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHELL CHEMICAL COMPANY**<br>**PO BOX 2463**<br>**HOUSTON, TX  77252** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHENANDOAH INVESTMENT, INC.**<br>**ATTN: ERIC KO**<br>**939 ALLEGHENY CT**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERAL A MCKINNEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERATON CORPORATION**<br>**SHERATON INN**<br>**60 STATE STREET**<br>**BOSTON, MA  2109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERI SCHEXNAYDER GUILLOT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERIDAN GROUP**<br>**1224 M STREET NW SUITE 300**<br>**WASHINGTON, DC  20005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERIDAN PARK**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERMAN ISD**<br>**2701 LOY LAKE ROAD**<br>**SHERMAN, TX  75090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SHERMAN, CITY**<br>**220 W MULBERRY ST**<br>**PO BOX 1106**<br>**SHERMAN, TX  75090** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERMAN, GLORIA J.**<br>**3231 E FLOWER APT B**<br>**TUCSON, AZ  85716** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERMCO INDUSTRIES INC**<br>**2425 E PIONEER DR**<br>**IRVING, TX  75061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERMCO INDUSTRIES INC**<br>**PO BOX 540545**<br>**DALLAS, TX  75354** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERMCO INDUSTRIES**<br>**715 DISCOVERY BLVD**<br>**STE 502**<br>**CEDAR PARK, TX  78613** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERRI R MILTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERRY A BROWN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERRY A GREEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERRY MACE LUCAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHERWIN ALUMINA CO LLC**<br>**4633 HIGHWAY 361**<br>**GREGORY, TX  78359** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SHERWIN WILLIAMS CO.<br>101 W. PROSPECT AVENUE<br>SUITE 1500<br>CLEVELAND, OH 44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL  62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS PAINT COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH  44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS<br>2215 HWY 79 S<br>HENDERSON, TX  75652-4409 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS<br>600 N HIGH ST<br>LONGVIEW, TX  75601-5398 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERWIN WILLIAMS<br>606 N JEFFERSON<br>MOUNT PLEASANT, TX  75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHERYL LYNN WAHLE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX  75395-2121 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHIKI MACHINE SUPPLY CORP<br>1-20-3 TAMATSUKURI<br>CHUOH-KU<br>OSAKA CITY<br>OSAKA,   540-0004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHINTECH INC<br>3 GREENWAY PLAZA<br>SUITE 1150<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHINTECH INDUSTRIES<br>C/O SHINTECH,INC.<br>24 GREENWAY PLAZA, SUITE 811<br>HOUSTON, TX  77046 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHIPPER CAR LINE,INC.<br>WINSTON ROBINSON,ADMIN.GENL.FOREMAN<br>300 STEVENS STREET<br>LONGVIEW, TX  75604-4794 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHIRLENE WHITT<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SHIRLEY ANN SHOLES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHIRLEY BROOKS GENTRY POWERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHIRLEY FENICLE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHIRLEY FRALEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHIRLEY LIEBAU**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHIRLEY THOMAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHONA JEAN BASCOB**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHREVEPORT RUBBER & GASKET CO**<br>**PO BOX 65115**<br>**SHREVEPORT, LA 71136-5115** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SHREVEPORT RUBBER AND GASKET CO**<br>**6109 LINWOOD AVENUE**<br>**PO BOX 8790**<br>**SHREVEPORT, LA 71106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SICK MAIHAK INC**<br>**6900 W 110TH ST**<br>**MINNEAPOLIS, MN 55438** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SICK MAIHAK INC**<br>**DEPT CH 16961**<br>**PALATINE, IL 60055-6961** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SID HARVEY INDUSTRIES INC<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 8054 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SID HARVEY INDUSTRIES, INC.<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIDNEY PATRICK MCDAVID<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIDNEY WATSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS CORPORATION<br>ROSE MARIE E. GLAZER, SVP & GEN. COUN.<br>300 NEW JERSEY AVE SUITE 1000<br>WASHINGTON, DC 20001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SIEMENS ENERGY & AUTOMATION INC.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>TRACY GRAVES WOLF<br>901 MAIN STREET SUITE 4100<br>DALLAS, TX 75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS ENERGY & AUTOMATION INC.<br>SIEMENS CORPORATION<br>300 NEW JERSEY AVE SUITE 1000<br>WASHINGTON, DC 20001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS INDUSTRY INC<br>7000 SIEMENS RD<br>WENDELL, NC 27591 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS INDUSTRY INC<br>8600 NORTH ROYAL LN<br>STE 100<br>IRVING, TX 75063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS INDUSTRY INC<br>DEPARTMENT CH 14381<br>PALATINE, IL 60055-4381 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS INDUSTRY INC<br>PO BOX 2715<br>CAROL STREAM, IL 60132 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS INDUSTRY<br>500 HUNT VALLEY DR<br>NEW KENSINGTON, PA 15068 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIEMENS POWER GENERATION INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SIEMENS RAIL AUTOMATION CORP**<br>**DEPT 3498**<br>**CAROL STREAM, IL  601323498** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIEMENS WATER TECHNOLOGIES INC**<br>**996 N FM 3083 RD E**<br>**CONROE, TX  77303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIERRA CLUB**<br>**NATIONAL HEADQUARTERS**<br>**85 SECOND STREET, 2ND FLOOR**<br>**SAN FRANCISCO, CA  94105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIERRA CLUB**<br>**EARTH JUSTICE**<br>**ABIGAIL M. DILLEN**<br>**48 WALL STREET, 19TH FLOOR**<br>**NEW YORK, NY  10005** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIERRA CLUB**<br>**EARTH JUSTICE**<br>**CHARLES MCPHEDRAN**<br>**1617 JOHN F. KENNEDY BLVD., SUITE 1675**<br>**PHILADELPHIA, PA  19103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIERRA CLUB**<br>**EARTH JUSTICE**<br>**JAMES SAMUEL PEW**<br>**1625 MASSACHUSETTS AVE, NW, SUITE 702**<br>**WASHINGTON, DC  20036-2212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIERRA CLUB**<br>**EARTH JUSTICE**<br>**LISA K. PERFETTO**<br>**156 WILLIAM STREET, SUITE 800**<br>**NEW YORK, NY  10038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIERRA CLUB**<br>**EARTH JUSTICE**<br>**NEIL GORMLEY, ATTORNEY**<br>**1625 MASSACHUSETTS AVE, NW, SUITE 702**<br>**WASHINGTON, DC  20036-2212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SIERRA CLUB<br>EARTH JUSTICE<br>PAUL R. CORT, SUMA PEESAPATI<br>50 CALIFORNIA STREET, SUITE 500<br>SAN FRANCISCO, CA  94111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL  60625 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>ERIN E. FONKEN, ILAN LEVIN<br>1303 SAN ANTONIO ST #200<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M<br>LEVIN, 1303 SAN ANTONIO ST #200<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>J. PATTON DYCUS<br>2532 KNOX STREET, NE<br>ATLANTA, GA  30317 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>JULIE KAPLAN<br>ONE THOMAS CIRCLE, N.W., SUITE 900<br>WASHINGTON, DC  20005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>SANJA NARAYAN, ELENA SAXONHOUSE<br>85 SECOND STREET, 2ND FLOOR<br>SAN FRANCISCO, CA  94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SIERRA CLUB<br>SANJAY NARAYAN, ELENA SAXONHOUSE<br>85 SECOND STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB<br>SMITH WEBER LLP<br>ROBERT W. WEBER, CHARLES DAVID GLASS<br>5505 PLAZA DRIVE, PO BOX 6167<br>TEXARKANA, TX 75505 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIERRA CLUB; NATIONAL PARKS CONSERVATION ASSOCIATION; NATIONAL RESOURCES DEFENSE COUNCIL V. EPA; GINA MCCARTHY, ADMINISTRATOR, US EPA | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIGMA CHEMICAL COMPANY<br>3050 SPRUCE STREET<br>ST. LOUIS, MO 63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIGN EFFECTS INC<br>1708 BENCHMARK DRIVE<br>AUSTIN, TX 78728 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIGN EXPRESS<br>401 HWY 79 NORTH<br>HENDERSON, TX 75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIGNWAREHOUSE<br>2614 TEXOMA DRIVE<br>DENISON, TX 75020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SIHI PUMPS INC<br>C/O CONDIT COMPANY<br>PO BOX 266657<br>HOUSTON, TX 77207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SILGAN CONTAINERS CORPORATION (CARNATION)**<br>**21800 OXNARD ST**<br>**STE 600**<br>**WOODLAND HILLS, CA  91367** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SILGAN CONTAINERS CORPORATION**<br>**ROBERT ROBINSON,PGM. MGR.**<br>**21800 OXNARD ST.**<br>**SUITE 600**<br>**WOODLAND HILLS, CA  91369** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SILVER REFINERS OF AMERICA**<br>**5817 THUNDERBIRD DRIVE**<br>**INDIANAPOLIS, IN  46236** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SILVERIA BILLING SERVICES LLC**<br>**12611 CEDAR ST**<br>**AUSTIN, TX  78732** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SILVERLEAVES NURSING HOME**<br>**505 W. CENTERVILLE ROAD**<br>**GARLAND, TX  75041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SILVERPOP SYSTEMS INC**<br>**PO BOX 347925**<br>**PITTSBURGH, PA  15251-4925** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIMC**<br>**DBA AUTUMN BREEZE**<br>**1679 S STATE HIGHWAY 121**<br>**LEWISVILLE, TX  75067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIMON J NEICHERIL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIMPLEX  GRINNELL LP**<br>**1125 E. COLLINS BLVD.**<br>**RICHARDSON, TX  75081** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SIMPLEXGRINNELL LP**<br>**DEPT CH 10320**<br>**PALATINE, IL  60055-0320** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIMPSON TIMBER COMPANY**<br>**901 EAST 11TH ST**<br>**TACOMA, WA  98421** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIMS MARILYN ALEXANDER**<br>**1214 SYCAMORE DR APT 4**<br>**ANTIOCH, CA  94509** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SINA BAHMANI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SINCLAIR & VALENTINE**<br>**3413 ROYALTY ROW**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SINCLAIR OIL & GAS COMPANY**<br>**500 EAST SOUTH TEMPLE**<br>**SALT LAKE CITY, UT  84130-0825** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SINCLAIR OIL CORPORATION**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SINCLAIR OIL CORPORATION**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SINCLAIR OIL CORPORATION**<br>**500 EAST SOUTH TEMPLE**<br>**SALT LAKE CITY, UT  84130-0825** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SINGER SEWING CO**<br>**1224 HEIL QUAKER BLVD**<br>**PO BOX 7017**<br>**LAVERGNE, TN  37086** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SIP INC (F/K/A PARSONS CHEMICAL ENGINEERING INC)**<br>**(F/K/A PARSONS CHEMICAL ENGINEERING INC)**<br>**350 N. ST. PAUL STREET**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SITECH TEJAS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SKA CONSULTING LP**<br>**1515 WITTE RD**<br>**STE# 150**<br>**HOUSTON, TX  77080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SKF USA INC**<br>**8092**<br>**PO BOX 7247**<br>**PHILADELPHIA, PA  19170-8092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SKYHAWK CHEMICAL INC**<br>**701 N. POST OAK ROAD, SUITE 540**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SKYHAWK CHEMICALS INC**<br>**701 N POST OAK RD SUITE 540**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SLANT/FIN CORP**<br>**100 FOREST DR**<br>**GREENVALE, NY  11548** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SLANT/FIN CORP**<br>**MARSHALL, CONWAY & WRIGHT PC**<br>**45 BROADWAY, 5TH FLOOR**<br>**NEW YORK, NY  10006-4012** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SLATE IRVIN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SLATER CONTROLS INC**<br>**P O BOX 61007**<br>**MIDLAND, TX  79711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SLOAN DELIVERY SERVICE, INC.**<br>**PO BOX 530912**<br>**GRAND PRAIRIE, TX  75053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SLOAN VALVE CO**<br>**10500 SEYMOUR AVENUE**<br>**FRANKLIN PARK, IL  60131** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SLOCUM ISD**<br>**5765 E. STATE HWY 294**<br>**ELKHART, TX  75839** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMALL BUSINESS ADMINISTRATION**<br>**OFFICE OF GENERAL COUNSEL**<br>**409 3RD STREET, SW, 7TH FLOOR**<br>**WASHINGTON, DC  20416** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMC METAL PRODUCTS INC**<br>**2601 WECK DR**<br>**RESEARCH TRIANGLE PARK, NC  27709** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMILEY LAWN CARE**<br>**1300 THOMAS LANE**<br>**GRAHAM, TX  76450** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH BLAIR INC**<br>**30 GLOBE AVENUE**<br>**TEXARKANA, AR  71854** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SMITH COUNTY EMERGENCY SERVICES DISTRICT # 02**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**1517 W. FRONT STREET, STE. 202**<br>**PO BOX 2032**<br>**TYLER, TX  75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH COUNTY**<br>**100 N. BROADWAY**<br>**TYLER, TX  75707** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH COUNTY**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**1517 W. FRONT STREET, STE. 202**<br>**PO BOX 2032**<br>**TYLER, TX  75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH INTERNATIONAL**<br>**C/O SMITH INTERNATIONAL, INC.**<br>**16740 HARDY ST.**<br>**HOUSTON, TX  77205** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH J W**<br>**1111 DEATON ST**<br>**JACKSONVILLE, TX  75766** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH JONES, INC.**<br>**117 WEST 2ND STREET**<br>**STANBERRY, MO  64489-1105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH JONES, INC.**<br>**2300 STEMMONS FREEWAY**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH JONES, INC.**<br>**5620 SMETANA DRIVE**<br>**MINNETONKA, MN  55343** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SMITH JONES, INC.**<br>**7316 ASPEN LANE**<br>**BROOKLYN PARK, MN  55428** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SMITH OIL CO.<br>W. F. SMITH,JR.,OWNER<br>PO BOX 578<br>SPRINGHILL, LA  71075 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SMITH PUMP COMPANY INC<br>301 M&B INDUSTRIAL<br>WACO, TX  76712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SMITH WELCH MEMORIAL LIBRARY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SMITHCO ENGINEERING INC<br>6312 S 39TH WEST AVENUE<br>TULSA, OK  74132 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SMITH-JONES, INC.<br>5620 SMETHANA DRIVE<br>MINNETONKA, MN  55343 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SMURFITSTONE CONTAINER CORPORATION<br>222 N. LASALLE ST. SUITE 920<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SNK GP ALBORDA LP<br>DBA ATIOSO APARTMENTS<br>1601 W 7TH STREET STE 420<br>PHOENIX, AZ  85006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SNOW COILS<br>NANCY L. SELMAN,C.P.M.<br>PO BOX 2704<br>LONGVIEW, TX  75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SNYDER ISD<br>2901 37TH STREET<br>SNYDER, TX  79549 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SNYDER, CITY<br>1925 24TH ST<br>SNYDER, TX 79549 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOCO WEST INC<br>100 STAMFORD PLACE #14<br>STAMFORD, CT 06902-6747 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOCO-LYNCH CORP.<br>3270 EAST WASHINGTON BLVD<br>LOS ANGELES, CA 90023 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOCO-WEST, INC.<br>C/O MURRIN & ASSOCIATES , LLC<br>3675 MT DIABLO BLVD., STE 230<br>LAFAYETTE, CA 94549 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOFTWARE ENGINEERING OF AMERICA INC<br>1230 HEMSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOLARWINDS<br>PO BOX 730720<br><br>DALLAS, TX 75373-0720 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOLNA AMERICAS INC<br>14500 W 105TH ST<br>LENEXA, KS 66215 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SOLOMON CORPORATION<br>BOX 245<br>SOLOMON, KS 67480 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SOLUTIONSET LLC**<br>**2100 GENG RD #105**<br>**PALO ALTO, CA  94303** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOLVAY CHEMICALS INC**<br>**3333 RICHMOND AVENUE**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOLVENTS & CHEMICALS, INC.**<br>**4704 SHANK RD.**<br>**PEARLAND, TX  77588** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOLVENTS AND PETROLEUM SERVICE, INC.**<br>**1405 BREWERTON RD**<br>**SYRACUSE, NY  13208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOLVENTS AND PETROLEUM SERVICE, ME.**<br>**1405 BREWERTON RD**<br>**SYRACUSE, NY  13208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOMERSET POWER LLC**<br>**CT CORPORATION SYSTEM**<br>**155 FEDERAL ST STE 700**<br>**BOSTON, MA  2110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOMERSET POWER LLC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SOMERSET POWER LLC**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SOMERSET POWER LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMERSET POWER LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMERSET POWER LLC<br>LASHLY & BAER, P.C.<br>MICHAEL PATRICK MCGINLEY<br>714 LOCUST<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMERVELL CO. HOSP DIST.<br>GLEN ROSE MEDICAL CENTER<br>1021 HOLDEN STREET<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMERVELL COUNTY<br>107 N.E. VERNON<br>GLEN ROSE, TX  76043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOMP COTTAGES LLC<br>DBA COTTAGES OF BEDFORD<br>2000 PARK PLACE BLVD<br>BEDFORD, TX  76021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SOPUS PRODUCTS<br>PO BOX 7247-6236<br>PHILADELPHIA, PA  19170-6236 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO  64141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOURCE ONE SUPPLY INC<br>1616 WESTGATE CIR STE 310<br>BRENTWOOD, TN  37027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTH CAROLINA DEPARTMENT OF REVENUE<br>SALES TAX RETURN<br>COLUMBIA, SC  29214-0101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTH CAROLINA ELECTRIC & GAS<br>PO BOX 88<br>JENKINSVILLE, SC  29065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTH COAST PRODUCTS<br>902 MIDDLE STREET<br>HOUSTON, TX  77003 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTH LIMESTONE HOSPITAL DIST.<br>701 MCCLINTIC DR<br>GROESBECK, TX  76642-2128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTH WORKS<br>PRENTICE-HALL CORP. SYSTEM<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE  19808 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHEAST TEXAS ENVIRONMENTAL LLC<br>TRACY HOLLISTER,PRESIDENT,REG.AGENT<br>3923 GERONIMO<br>PASADENA, TX  77505 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SOUTHERN BELL<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC  29602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN BULK SOLVENTS<br>1645 RHOME STREET<br>DALLAS, TX  75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN BULK SOLVENTS<br>PO BOX 35825<br>DALLAS, TX  75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA  91770 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN CALIFORNIA GAS COMPANY<br>555 WEST FIFTH STREET<br>ML 10E3, ATTN: MAJOR MARKETS,<br>CREDIT & COLLECTIONS MANAGER<br>LOS ANGELES, CA  90013-1011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN CO. SERVICES, INC.<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA  30308 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX  75075 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX  75086-6008 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN GRAPHIC SYSTEMS, INC.<br>626 WEST MAIN STREET; SUITE 500<br>LOUISVILLE, KY  40402 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-25    Filed 10/20/15    Page 43 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SOUTHERN GULF<br>J.D. HAYNES,PRESIDENT<br>PO BOX 7959<br>SHREVEPORT, LA 71137-7959 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN ILLINOIS POWER COOPER<br>11543 LAKE OF EGYPT ROAD<br>MARION, IL 62959 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>CORPORATION SERVICE COMPANY<br>327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN OAKS HOUSING LP<br>DBA ROSEMONT AT CEDAR CREST APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD #400<br>ADDISON, TX 75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN PLASTIC<br>JIM EGGERS,PRESIDENT<br>5202 INTERSTATE<br>SHREVEPORT, LA 71109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN SCRAP AND METAL COMPANY, INC<br>PO BOX 927<br>MERIDIAN, MS 39302-0927 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TALC COMPANY<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SOUTHERN TALC COMPANY<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO  63119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TEXTILE CORP<br>PO BOX 32427<br>CHARLOTTE, NC  28232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART #49<br>14733 HWY. 11 E.<br>PICKTON, TX  75471 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART<br>14733 HWY 11 E<br>PICKTON, TX  75471 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART<br>3259 GREIG DR I 35<br>WACO, TX  76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART<br>3259 GREIG DR<br>WACO, TX  76706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART<br>3744 WEST LOOP 281<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART<br>9665 US 290 E<br>AUSTIN, TX  78724 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHERN TIRE MART<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN  38148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SOUTHLAND CO.<br>316 CLOSNER STREET<br>EDINBURG, TX 78539 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHLINE METAL PRODUCTS COMPANY<br>ATTN: DAVID B. FISCHER<br>425 WINTER RD<br>DELAWARE, OH 43015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST AIRGAS<br>605 EAST SECOND ST<br>BIG SPRING, TX 79720 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST DISPOSAL<br>DONALS SLAGER,PRESIDENT<br>PO BOX 1139<br>KILGORE, TX 75662 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST GALVANIZING<br>737 ALEEN ST.<br>HOUSTON, TX 77029 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST GEOSCIENCE<br>2351 W NORTHWEST HWY STE 3321<br>DALLAS, TX 75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST METER & SUPPLY CO<br>PO BOX 638<br>MARSHALL, TX 75671-0066 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST OCEAN SERVICES INC<br>5718 ARMOUR DR<br>ATTN ACCOUNTS RECEIVABLE<br>HOUSTON, TX 77020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX  75261-2248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST RESEARCH INSTITUTE<br>ACCOUNTS RECEIVABLE BLDG 160<br>6220 CULEBRA RD<br>SAN ANTONIO, TX  78238-5166 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST SPECIALTY CHEMICALS,INC.<br>C/O THIOKOL CORP.<br>1110 NASA ROAD ONE, SUITE 212<br>HOUSTON, TX  77058 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWEST TRUCKING<br>1403 JONES STREET<br>FORT WORTH, TX  76106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWESTERN BARGE & FLEET SERVICE<br>18310 MARKET ST.<br>CHANNELVIEW, TX  77530 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWESTERN BELL TELEPHONE<br>208 S. AKARD ST.<br>DALLAS, TX  75202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWESTERN BELL TELEPHONE<br>PO BOX 225521<br>DALLAS, TX  75265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWESTERN DRUG CORPORATION<br>DALLAS, TX | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWESTERN PLATING CO., INC. (THE)<br>PO BOX 8837<br>HOUSTON, TX  77249 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SOUTHWESTERN PUBLIC SERVICE CO.<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SOUTHWIRE COMPANY<br>ONE SOUTHWIRE DRIVE<br>CARROLLTON, GA  30119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPACENET INC<br>PO BOX 347866<br>PITTSBURGH, PA  15251-4866 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPANISH MASTER<br>PO BOX 495215<br>GARLAND, TX  75049-5215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPAR INC<br>917 FRANCIS STREET WEST<br>PO BOX 909<br>JACKSONVILLE, AL  36265 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECIAL DELIVERY SERVICE INC<br>5470 LBJ FREEWAY<br>DALLAS, TX  75240 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI  53215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI  53717 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECIAL ELECTRIC COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI  53717 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SPECIAL ELECTRIC COMPANY INC**<br>**3628 W PIERCE ST.**<br>**MILWAUKEE, WI 53215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIAL ELECTRIC COMPANY INC**<br>**55 WEST MONROE ST**<br>**SUITE 700**<br>**CHICAGO, IL 60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIAL ELECTRIC COMPANY INC**<br>**8040 EXCELSIOR DR STE 200**<br>**MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIAL ELECTRIC COMPANY INC**<br>**8040 EXCELSIOR DR**<br>**SUITE 200**<br>**MADISON, WI 53717** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIAL ELECTRIC COMPANY INC**<br>**MATUSCHEK NILES & SINARS LLC**<br>**PATRICK GRAND**<br>**55 WEST MONROE ST, SUITE 700**<br>**CHICAGO, IL 60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIAL ELECTRIC COMPANY INC**<br>**MATUSEK, NILLES & SINARS, LLC**<br>**DOUGLAS MICHAEL SINARS**<br>**55 W MONROE ST STE 700**<br>**CHICAGO, IL 60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIALTY OIL/WESTLAND OIL**<br>**DAVID MYATT, PRES**<br>**PO BOX 8098**<br>**SHREVEPORT, LA 71108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPECIALTY SAND COMPANY**<br>**16601 GARRETT RD**<br>**HOUSTON, TX 77044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SPECIFIED PROPERTIES KLI LP<br>DBA BELLA CASITA APARTMENTS<br>851 LAKE CAROLYN PKWY<br>IRVING, TX  75039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECTRONICS<br>830 E. ARAPAHO<br>DALLAS, TX  75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECTRONICS<br>956 BRUSH HOLLOW RD<br>WESTBURY, NY  11590 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPECTRONICS<br>HONEYWELL PLAZA<br>MINNEAPOLIS, MN  55408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPEED COMMERCE<br>NW 8510 PO BOX 1450<br>MINNEAPOLIS, MN  55485-8510 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY  12586 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR  71754-0579 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC  29016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SPIRAX SARCO INC**<br>**HERZOG CREBS LLP**<br>**DONALD W. WARD**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPIRAX SARCO INC**<br>**HERZOG CREBS LLP**<br>**GARY L. SMITH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPIRAX SARCO INC**<br>**HERZOG CREBS LLP**<br>**JOSEPH ALBERT JR HARGRAVES**<br>**3725 WYOMING ST**<br>**ST LOUIS, MO  63116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPIRAX SARCO INC**<br>**HERZOG CREBS LLP**<br>**MARY ANN HATCH**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPIRAX SARCO INC**<br>**HERZOG CREBS LLP**<br>**TRACY A BECKHAM**<br>**100 NORTH BROADWAY, 14TH FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPIRAX SARCO INC**<br>**HODGES WALSH & SLATER, LLP**<br>**55 CHURCH ST, STE 211**<br>**WHITE PLAINS, NY  10601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPM FLOW CONTROL INC**<br>**PO BOX 99395**<br>**FORT WORTH, TX  76199-3095** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPORLAN VALVE CO**<br>**211 N BROADWAY STE 3600**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SPRAGUE ELECTRIC CO.<br>32 RIVER STREET<br>NORTH ADAMS, MA  1247 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRAGUE ELECTRIC CO.<br>4 STAMFORD FORUM<br>STAMFORD, CT  6901 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRAGUE ELECTRIC CO.<br>PO BOX 5327<br>WICHITA, TX  76307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH  45230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRAYING SYSTEMS CO<br>PO BOX 95564<br>CHICAGO, IL  60694-5564 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRING-CLEAN, INC.<br>PO BOX 1292<br>BILOXI, MS  39533 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINGFIELD BOILER CO<br>WILLIAM COONEY, ESQ.<br>BARRY, MCTIERNAN & MOORE<br>TWO RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY  10006 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL  61602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SPRINKMANN INSULATION INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN INSULATION INC**<br>**KERNELL LAW FIRM**<br>**THOMAS JOSEPH KERNELL**<br>**800 MARKET STREET, SUITE 2100**<br>**CLAYTON, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN INSULATION INC**<br>**RAGT CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN SONS CORPORATION**<br>**12100 WEST SILVER SPRING RD**<br>**P.O. BOX 250937**<br>**MILWAUKEE, WI  53225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN SONS CORPORATION**<br>**12100 WEST SILVER SPRING RD**<br>**PO BOX 250937**<br>**MILWAUKEE, WI  53225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN SONS CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN SONS CORPORATION**<br>**HEPLER BROOM LLC**<br>**ALISON RACHELLE SIMEONE**<br>**800 MARKET STREET, SUITE 2100**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPRINKMANN SONS CORPORATION**<br>**PO BOX 250937**<br>**MILWAUKEE, WI  53225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>P.O. BOX 250937<br>MILWAUKEE, WI  53225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI  53225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRINGS D<br>MILWAUKEE, WI  53225 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>AB KREMERS<br>1212 MILFORD AVE<br>PEORIA, IL  61109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>JAMES A. NIQUET<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI  53203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>CRIVELLO CARLSON, S.C.<br>TRAVIS J. RHOADES<br>710 NORTH PLANKINTON AVE, SUITE 500<br>MILWAUKEE, WI  53203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-25    Filed 10/20/15    Page 55 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL  61602 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPRM KILLEEN PHASE II LP<br>DBA STONE CREEK APARTMENTS<br>2700 TRIMMIER RD<br>KILLEEN, TX  76542 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPROTT, RIGBY, NEWSOME, ROBBINS & LUNCEFORD PC<br>SPROTT RIGBY NEWSOM LUNCEFORD<br>JAMES A. NEWSOME<br>2211 NORFOLK STREET<br>HOUSTON, TX  77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>7401 W 129TH STREET<br>OVERLAND PARK, KS  66213 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH  44114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL  60604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>LAURA ANN GRADY<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPX COOLING TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO  63110 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL  62025 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO  63130 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS  66213 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL  62226 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL  62226 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX COOLING TECHNOLOGIES INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC  28277 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY  10011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SPX CORPORATION**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**SMITH ADAMS LAW FEEHAN LLP**<br>**ROBERT L. ADAMS, WEDGE INTERNATIONAL**<br>**TOWER, 1415 LOUISIANA STREET, SUITE 3800**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**THE CLARY FIRM P.C.**<br>**BRIAN S. CLARY**<br>**408 STAITTI STREET**<br>**HUMBLE, TX  77338** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX CORPORATION**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX FLOW CONTROL**<br>**PO BOX 848194**<br>**DALLAS, TX  75284-8194** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX FLOW TECHNOLOGY SYSTEMS**<br>**13515 BALLANTYNE CORPORATE PLACE**<br>**CHARLOTTE, NC  28277** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX FLOW TECHNOLOGY**<br>**PO BOX 848194**<br>**DALLAS, TX  75284-8194** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SPX HEAT TRANSFER INC**<br>**2121 N 161ST EAST AVE**<br>**TULSA, OK  74116-4802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX HEAT TRANSFER LLC**<br>**2121 NORTH 161ST EAST AVE.**<br>**TULSA, OK  74116** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SPX COOLING TECHNOLOGIES INC**<br>**KEVIN L LILLY, SVP SEC. & GEN. COUN.**<br>**7401 W 129TH STREET**<br>**OVERLAND PARK, KS  66213** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**11 EAST CHASE STREET**<br>**BALTIMORE, MD  21202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**1415 SOUTH ROSELLE ROAD**<br>**PALATINE, IL  60067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**K & L GATES LLP**<br>**JAMES A LOWERY**<br>**1717 MAIN STREET, SUITE 2800**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**K & L GATES LLP**<br>**N/K/A SCHNEIDER ELECTRIC COMPANY**<br>**599 LEXINGTON AVE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SQUARE D**<br>**POLSINELLI PC**<br>**ANTHONY LAMONT SPRINGFIELD**<br>**900 W 48TH PLACE, SUITE 900**<br>**KANSAS CITY, MO  64112-1895** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SS WHITEBURS INC<br>1145 TOWBIN AVE<br>LAKEWOOD TOWNSHIP, NJ  8701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST JOSEPH REGIONAL HEALTH CENTER<br>2801 FRANCISCAN<br>BRYAN, TX  77802-2544 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| ST JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX  75320-2536 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 660445<br>DALLAS, TX  75266-0445 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST MARY CHURCH | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. GABRIEL CONTRACTORS<br>PO BOX 88<br>ST. GABRIEL, LA  70776 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. LOUIS SOUTHWESTERN RAILWAY COMPANY<br>C/O: SOUTHERN PACIFIC TRANSPORTATION COMPANY<br>ATTN: DAVID W. LONG<br>ONE MARKET PLACE, SOUTHERN PACIFIC BUILDING 8TH FLOOR<br>SAN FRANCISCO, CA  94105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| ST. REGIS PAPER COMPANY<br>THOMAS B.ROSS,DIR.ENVIRON.PRODUCTS<br>ONE CHAMPION PLAZA<br>STAMFORD, CT  6921 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACEY BURKE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STACY DRIVER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STAN TRANS, INC.<br>2330 NORTH LOOP 1604 WEST<br>SAN ANTONIO, TX  78248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANCO METAL PRODUCTS INC<br>2101 168TH AVE<br>GRAND HAVEN, MI  49417 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STANDARD COFFEE SERVICE<br>PO BOX 952748<br>ST LOUIS, MO  63195-2748 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD ENVIRONMENTAL PRODUCTS<br>CO INC<br>1700 SE RANCH ROAD<br>JUPITER, FL  33478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD FRUIT & STEAMSHIP COMPANY<br>DOLE CONTAINER TERMINAL<br>GULFPORT, MS  39501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD INSULATION CO<br>9488 RIVER RD<br>MARCY, NY  13403 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD IRON & METAL<br>1933 VANDERBILT ROAD<br>BIRMINGHAM, AL  35234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV  25303 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS  66604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN.<br>& SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY  11101-1616 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STANDARD PARKING<br>8037 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **STANDCO INDUSTRIES INC**<br>**BEASON WILLINGHAM**<br>**R. MARK WILLINGHAM, DENISE MITCHELL**<br>**808 TRAVIS, SUITE 1608**<br>**HOUSTON, TX 77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANDCO INDUSTRIES INC**<br>**BROWN & JAMES PC**<br>**JOHN PATRICK CUNNINGHAM**<br>**525 WEST MAIN ST., SUITE 200**<br>**BELLEVILLE, MO 62220** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANDCO INDUSTRIES INC**<br>**MORGAN**<br>**#6-1701 SUMMIT AVE**<br>**PLANO, TX 75074-8175** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANDCO INDUSTRIES INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANDCO INDUSTRIES INC**<br>**WILLINGHAM FULTZ & COUGILL**<br>**MARK R. WILLINGHAM**<br>**5625 CYPRESS CREEK PKWY, SIXTH FLOOR**<br>**HOUSTON, TX 77069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANDISH MILLING CO INC**<br>**1331 W CEDAR ST**<br>**STANDISH, MI 48658** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANLEY CONSULTANTS INC**<br>**225 IOWA AVENUE**<br>**MUSCATINE, IA 52761** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANLEY CONSULTANTS INC**<br>**6836 AUSTIN CENTER BOULEVARD**<br>**SUITE 350**<br>**AUSTIN, TX 78731** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **STANLEY GADE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANLEY PROTO INDUSTRIAL TOOLS**<br>**1000 STANLEY DR.**<br>**NEW BRITAIN, CT  6053** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANLEY R SOUTHERS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANLEY RAND**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANLEY ZAINFELD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANSELL PEST CONTROL CO**<br>**PO BOX 1853**<br>**MOUNT PLEASANT, TX  75456-1853** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STANTRANS,INC.**<br>**C/O SUPPORT TERMINAL SERVICES,INC.**<br>**2435 N/ CENTRAL EXPRESSWAY**<br>**RICHARDSON, TX  75080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STAR CUTTER CO**<br>**23461 INDUSTRIAL PARK DRIVE**<br>**PO BOX 376**<br>**FARMINGTON HILLS, MI  48335** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STAR ELECTRICITY, INC.**<br>**C/O CONSTELLATION ENERGY**<br>**100 CONSTELLATION WAY, SUITE 600C**<br>**ATTN: COLLATERAL TEAM**<br>**BALTIMORE, MD  21202-6302** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STAR INTERNATIONAL INC**<br>**PO BOX 1898**<br>**TEXARKANA, TX  75504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STAR SOLVENTS<br>441 S HIGH ST<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC.<br>& RESORTS WORLDWIDE, INC.<br>1 STARPOINT<br>STAMFORD, CT 6902 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE ELECTRIC SUPPLY COMPANY<br>2010 2ND AVENUE<br>PO BOX 5397<br>HUNTINGTON, WV 25703 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND, OH 44194-0268 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE INSULATION CORP<br>525 JOHNSTONE STREET<br>PERTH AMBOY, NJ 08861-3341 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF ARKANSAS<br>425 W CAPITOL AVE<br>SUITE 1620<br>LITTLE ROCK, AR 72201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CALIFORNIA, SUSAN LEA DURBIN<br>CA DEPARTMENT OF JUSTICE, 1301 I STREET<br>SACRAMENTO, CA 94244-2550 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF CONNECTICUT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>CONNECTICUT, KIMBERLY P. MASSICOTTE<br>ASSISTANT ATTORNEY GENERAL 55 ELM STREET<br>HARTFORD, CT 6106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **STATE OF CONNECTICUT**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**CONNECTICUT, MATTHEW IVAN LEVINE**<br>**ASSISTANT ATTORNEY GENERAL 55 ELM STREET**<br>**HARTFORD, CT  6106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF DELAWARE PUBLIC UTILITY COMM.**<br>**DELAWARE PUBLIC UTILITY COMMISSION**<br>**861 SILVER LAKE BLVD CANON BUILDING**<br>**SUITE 100, ATTN: CREDIT DEPARTMENT**<br>**DOVER, DE  19904** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF DELAWARE**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L**<br>**102 WEST WATER STREET, THIRD FLOOR**<br>**DOVER, DE  19904-0000** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF ILLINOIS**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**ILLINOIS, GERALD T. KARR ENVIRONMENTAL**<br>**BUREAU 69 WEST WASHINGTON ST, SUITE 1800**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF INDIANA**<br>**402 W WASHINGTON ST # 160A**<br>**INDIANAPOLIS, IN  46204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF IOWA**<br>**LUCAS STATE OFFICE BUILDING**<br>**DAVID ROBERT SHERIDAN, ASSISTANT**<br>**ATTORNEY GENERAL, 321 E. 12TH STREET**<br>**DES MOINES, IA  50319** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MAINE**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**MAINE, GERALD DONOHUE REID, ASSISTANT**<br>**ATTORNEY GENERAL, 6 STATE HOUSE STATION**<br>**AUGUSTA, ME  04333-0006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **STATE OF MARYLAND**<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV DEPT, ROBERTA ROSE JAMES<br>1800 WASHINGTON BLVD, SUITE 6048<br>BALTIMORE, MD  21230-1719 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MASSACHUSETTS**<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION TRACY LEIGH TRIPLETT<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA  2108 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MASSACHUSETTS**<br>OFFICE OF THE ATTORNEY GENERAL<br>ENV PROTECTION, CAROL A. LANCU<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA  2108 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MINNESOTA**<br>OFFICE OF THE ATTORNEY GENERAL<br>BEVERLY MARIE CONERTON, ASST AG<br>1400 BREMER TWR, 445 MINNESOTA ST<br>ST. PAUL, MN  55101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MINNESOTA**<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>MINNESOTA, MAX HOLLISTER KIELEY<br>1400 BREMER TOWER, 445 MINNESOTA STREET<br>ST. PAUL, MN  55101 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF MISSOURI**<br>CORPORATIONS DIVISION, 600 W MAIN ST.<br>MISSOURI STATE INFORMATION CENTER,<br>ROOM 322<br>JEFFERSON CITY, MO  65101-0778 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NEBRASKA**<br>STATE CAPITOL<br>1445 K ST., SUITE 2300<br>LINCOLN, NE  68509 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-25    Filed 10/20/15    Page 69 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **STATE OF NEW HAMPSHIRE**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**NEW HAMPSHIRE KELVIN ALLEN BROOKS**<br>**33 CAPITOL STREET**<br>**CONCORD, NH 03301-6397** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NEW MEXICO**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**NEW MEXICO, STEPHEN ROBERT FARRIS**<br>**111 LOMAS BLVD, NW, SUITE 300**<br>**ALBUQUERQUE, NM 87102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NEW YORK**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**BARBARA D. UNDERWOOD, SOLICITOR GENERAL**<br>**120 BROADWAY, 25TH FLOOR**<br>**NEW YORK, NY 10271** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NEW YORK**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**NEW YORK, KEVIN PATRICK DONOVAN, THE**<br>**CAPITOL NEW YORK STATE DEPARTMENT OF LAW**<br>**ALBANY, NY 12224** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NEW YORK**<br>**OFFICE OF THE ATTORNEY GENERAL, STATE OF**<br>**NEW YORK, MICHAEL J. MYERS, THE CAPITOL**<br>**NEW YORK STATE DEPARTMENT OF LAW**<br>**ALBANY, NY 12224-0341** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NEW YORK**<br>**SPECIAL ASSISTANT-BUREAU OF FINANCE**<br>**WORKERS' COMPENSATION BOARD, 295 MAIN**<br>**STREET, 4TH FL, ATTN: KORY R. AHLSTROM**<br>**BUFFALO, NY 14203** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STATE OF NORTH CAROLINA**<br>**NORTH CAROLINA DEPARTMENT OF JUSTICE**<br>**MARC D. BERNSTEIN**<br>**PO BOX 629**<br>**RALEIGH, NC 27602-0629** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STATE OF OREGON<br>OREGON DEPARTMENT OF JUSTICE<br>PAUL ANDREW GARRAHAN<br>1515 SW FIFTH AVE, SUITE 410<br>PORTLAND, OR  97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF RHODE ISLAND<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI  2903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17 STREET<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES<br>701 W 51 STREET<br>AUSTIN, TX  78714 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF TEXAS, COMPTROLLER'S OFFICE<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528, CAPITAL STATION<br>AUSTIN, TX  78711-3528 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF VERMONT<br>OFFICE OF THE ATTORNEY GENERAL, STATE OF<br>VERMONT, THEA J. SCHWARTZ, ESQUIRE<br>109 STATE STREET<br>MONTPELIER, VT  05609-1001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OF WYOMING<br>THE CAPITOL BUILDING<br>200 WEST 24TH STREET<br>CHEYENNE, WY  82002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STATE OFFICE OF ADMINSTRATIVE HEARING<br>SHEILA TAYLOR BAILEY, ATTORNEY AT LAW<br>300 W 15TH ST., STE 502<br>AUSTIN, TX  78701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX  75234-8913 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC  28086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAGALL OIL CO OF TEXAS<br>3000 NORTH SYLVANIA<br>FORT WORTH, TX  76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEAM SPECIALTIES INC<br>41 OLD GICK RD<br>SARATOGA SPRINGS, NY  12866 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEARNS-ROGER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEL CASE INC<br>901 44TH STREET SE<br>GRAND RAPIDS, MI  49508 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEEL CRAFT CORP OF HARTFORD<br>105 STEEL CRAFT DR<br>HARTFORD, WI  53027 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEELDIP GALVANIZING COMPANY, INC.<br>POST OFFICE BOX 759<br>SANTA FE, TX  77510-0759 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEGER ENERGY CORP<br>PO BOX 1888<br>GILMER, TX  75644 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON  N5V 5E9 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLA ELIZABETH BIRCH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLA JONES CORPORATION<br>PO BOX 347115<br>PITTSBURGH, PA  15251-4115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STELLA-JONES<br>ALEXANDRIA LOUISIANA DIVISION<br>PO BOX 558<br>BELLS, TX  75414 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEM FAMILY LIMITED PARTNERSHIP<br>PO BOX 1213<br>ELM MOTT, TX  76640 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEMCO,INC.<br>CHRISTOPHER B. SHEEHY,DIR.,ENV.AFFRS<br>CHARLOTTE, NC  28217 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHANIE MULLIN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHEN BRUCE MANNS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHEN CARR & CECILIA CARR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHEN CARR AND CECILLIA CARR<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHEN ELLIS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEPHEN SMITH<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENS COUNTY<br>STEPHENS COUNTY COURTHOUSE<br>200 WEST WALKER<br>BRECKENRIDGE, TX  76424 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENVILLE ISD<br>2655 WEST OVERHILL DRIVE<br>STEPHENVILLE, TX  76401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEPHENVILLE, CITY<br>CITY HALL<br>298 W. WASHINGTON<br>STEPHENVILLE, TX  76401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLCO AKA STERLING ANACSGR<br>2900 S. 160TH ST.<br>NEW BERLIN, WI  53151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN  46202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY  14072 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY  14072-0460 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN  46202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STERLING PRODUCTS INC<br>2900 S. 160TH ST.<br>NEW BERLIN, WI  53151 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STERLING W. KENTY, TRUSTEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE K YOHN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE LEDBETTER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE MAHAFFEY CONSTRUCTION INC<br>PO BOX 156<br>SWEETWATER, TX  79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE MOODY MICRO SERVICES LLC<br>2051 VALLEY VIEW LANE<br>FARMERS BRANCH, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVEN B MULLENS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVEN BREWTON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVEN E. PIERCE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVEN M PHILLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEVENS, BALDO & FREEDMAN, LLP<br>MICHAEL R. WALZEL<br>550 FANNIN STREET, SUITE 400<br>PO DRAWER 4950<br>BEAUMONT, TX  77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STEVE'S BATTERY SERVICE<br>STEVE NUTT<br>1428 NW 28TH ST.<br>FORT WORTH, TX  76106-6839 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART & STEVENSON SERVICES INC<br>506 EASTWOOD<br>HOUSTON, TX  77011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART & STEVENSON SERVICES<br>P O BOX 560343<br>DALLAS, TX  75256 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART & STEVENSON<br>PO BOX 301063<br>DALLAS, TX  75303-1063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STEWART AND STEVENSON<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK EQUIPMENT COMPANY INC<br>PO BOX 17801<br>PALATINE, IL  60055-7801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK EQUIPMENT COMPANY<br>16490 CHILLICOTHE RD<br>CHAGRIN FALLS, OH  44023 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCK EQUIPMENT COMPANY<br>C/O PEPSCO, INC<br>PO BOX 680104<br>HOUSTON, TX  77268-0104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STOCKHAM VALVES & FITTINGS INC<br>100 CHASE PARK S STE 250<br>BIRMINGHAM, AL  35244 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **STOKLEY VAN CAMP INC.**<br>**PORTER & HEDGES, LLP**<br>**CLAY M. STEELY**<br>**1000 MAIN STREET, 36TH FLOOR**<br>**BEAUMONT, TX 77701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STONEY WHITT**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STOODY INDUSTRIAL & WELDING**<br>**3316 NATIONAL AVE**<br>**SAN DIEGO, CA 92113** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STORER SERVICES**<br>**PO BOX 6761**<br>**SHREVEPORT, LA 711366761** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STORY-WRIGHT INC**<br>**PO BOX 900**<br>**TYLER, TX 75710** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STRANGE & COLEMAN INC**<br>**3314 RTE 162**<br>**GRANITE CITY, IL 62040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STRASBURGER & PRICE**<br>**STRASBURGER & PRICE LLP**<br>**C. ROBERT MACE/ELIZABETH B. KAMIN**<br>**909 FANNIN STREET, SUITE 2300**<br>**HOUSTON, TX 77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **STRATHMORE PAPER COMPANY INC**<br>**39 S BROAD ST**<br>**WESTFIELD, MA 1085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| STRATO  INC<br>100 NEW ENGLAND AVE<br>PISCATAWAY, NJ  8854 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRATO INC<br>PO BOX 3819<br>CAROL STREAM, IL  60132-3819 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRAUS FRANK ENTERPRISES LLC<br>3100 CUMBERLAND BLV SE<br>ATLANTA, GA  30339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRESS ENGINEERING SERVICES INC<br>PO BOX 301311<br>DALLAS, TX  75303-1311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRIKE TOOL INC<br>31785 64TH AVE<br>CANNON FALLS, MN  55009 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRINGER OIL FIELD SERVICES<br>PO BOX 323<br>COLUMBIA, MS  39429 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>DAVID W. LEDYARD/MICHAEL L. BAKER<br>595 ORLEANS STREET<br>SUITE 1400<br>BEAUMONT, TX  77701-3255 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRONG, PIPKIN, NELSON, BUSSELL & LEDYARD<br>JOHN G. BISSELL<br>1111 BAGBY STREET<br>SUITE 2300<br>HOUSTON, TX  77002-2546 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUCTURE WORKS INC<br>1408 N CORINTH ST<br>CORINTH, TX  76210 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| STRUCTURE WORKS INC<br>43 MILL STREET<br>PO BOX 868<br>DOVER PLAINS, NY  12522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA  16365 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRYKE INC<br>1217 ALEXANDER DR.<br>WOODRIDGE, IL  60517 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX  75780 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART C IRBY CO<br>7125 BELTON ST<br>FORT WORTH, TX  76118 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART C IRBY CO<br>PO BOX 843959<br>DALLAS, TX  75284-3959 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUART SINISI<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STUDIO 206<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURGIS IRON & METAL CO., INC.<br>112 SOUTH MONROE STREET<br>STURGIS, MI  49091 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| STURTEVANT INC<br>348 CIRCUIT STREET<br>HANOVER, MA  2339 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SUCCESSFACTORS INC**<br>**PO BOX 89 4642**<br>**LOS ANGELES, CA  90189-4642** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUD-CHEMIE, INC.**<br>**CANTEY HANGER LLP**<br>**J. FRANK KINSEL, JR**<br>**600 W. 6TH ST. #300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUD-CHEMIE, INC.**<br>**CANTEY HANGER, LLP**<br>**SIDNEY LANGE**<br>**600 W. 6TH ST., SUITE 300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUE BELLE LUDWIG**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUE DARR**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUE DAVIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULLIVAN TRANSFER & STORAGE**<br>**RICKY BYRUM,GENERAL MANAGER**<br>**3817 IRVING BOULEVARD**<br>**DALLAS, TX  75247** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULPHUR SPRINGS ISD**<br>**631 CONNALLY ST**<br>**SULPHUR SPRINGS, TX  75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULPHUR SPRINGS, CITY**<br>**125 S. DAVIS ST.**<br>**SULPHUR SPRINGS, TX  75482** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SULZER PUMPS US INC<br>1101 PROSPECT AVE<br>WESTBURY, NY  11590 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR  97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX  77423 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR  97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR  97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>2800 N W FRONT AVENUE<br>PORTLAND, OR  97201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX  77423 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SULZER PUMPS US INC**<br>**9856 JORDAN CIR**<br>**SANTA FE SPRINGS, CA  90670** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**ARMSTRONG TEASDALE**<br>**ANITA MARIA KIDD**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**ARMSTRONG TEASDALE**<br>**RAYMOND R FOURNIE**<br>**7700 FORSYTH BLVD, SUITE 1800**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**DAVID A NILLES**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**MATUCHEK NILES & SINARS LLC**<br>**JAMES T ROLLINS**<br>**55 WEST MONROE STREET, SUITE 700**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**NEUWIESENSTRASSE 15**<br>**8401 WINTERTHUR** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SULZER PUMPS US INC**<br>**PO BOX 404609**<br>**ATLANTA, GA  30384-4609** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUMMIT CONTROLS INC**<br>**720 AVENUE F STE 108**<br>**PLANO, TX  75074** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUMMIT PETROLEUM LLC<br>550 W TEXAS AVE<br>MIDLAND, TX  79701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN EXPLORATION & PRODUCTION CO.<br>C/O KERR-MCGEE CORPORATION<br>123 ROBERT S. KERR<br>OKLAHOMA CITY, OK  73102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN OIL CO.<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA  19103-7583 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN OIL CO.<br>WERNER AYERS, LLP<br>PHILIP WERNER<br>1800 BERING, SUITE 305<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV  89511 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO  63110 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL  33431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBEAM PRODUCTS INC<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL  33431 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT CHEMICALS, INC.<br>PO BOX 59028<br>DALLAS, TX  75229 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT INDUSTRIAL SERVICES<br>2415 CULLEN ST<br>FORT WORTH, TX 76107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT SUPPLY CO<br>1612 E WHALEY<br>LONGVIEW, TX 75601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNBELT SUPPLY CO<br>PO BOX 951037<br>DALLAS, TX  75395-1037 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>GEORGE Y. SUGIYAMA<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC  20004-2134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>MICHAEL H. HIGGINS<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC  20004-2134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUNFLOWER ELECTRIC POWER CORP.<br>TROUTMAN SANDERS LLP<br>PETER S. GLASER<br>401 9TH STREET, NW, SUITE 1000<br>WASHINGTON, DC  20004-2134 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNNY HILL COAL COMPANY | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNNYVALE ISD<br>417 E. TRIPP ROAD<br>SUNNYVALE, TX  75182 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA  19103-7583 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNOCO INC<br>WERNER AYERS, LLP<br>PHILIP WERNER<br>1800 BERING, SUITE 305<br>HOUSTON, TX  77057 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA  19103-7583 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNOCO, INC.<br>1735 MARKET STREET LL<br>PHILADELPHIA, PA  19103-7583 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUNTRAC SERVICES INC<br>1818 E MAIN ST<br>LEAGUE CITY, TX  77573 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERBOLT INC<br>PO BOX 683<br>CARNEGIE, PA  15106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SUPERIOR BOILER WORKS INC**<br>**3524 E 4TH AVENUE**<br>**HUTCHINSON, KS  67501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLAND PLAZA 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**WILLIAM C. FOOTE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**STEPHAN COTTON WALKER**<br>**ELM COURT PLAZA**<br>**1739 EAST ELM STREET STE 101**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**3524 E 4TH AVENUE**<br>**HUTCHINSON, KS  67501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**3524 E FOURTH ST**<br>**HUTCHINSON, KS  67502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**ELM COURT PLAZA**<br>**1739 EAST ELM STREET STE 101**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**LAWRENCE S DENK**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLAND PLAZA 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**ROBERT J BRUMMOND**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**FOLEY & MANSFIELD**<br>**WILLIAM C. FOOTE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**MILTENBERGER LAW FIRM PLLC**<br>**LEWIS C. MILTENBERGER**<br>**700 N. CARROLL AVE, SUITE 140**<br>**SOUTHLAKE, TX  76092** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR BOILER WORKS INC**<br>**STEPHAN COTTON WALKER**<br>**ELM COURT PLAZA**<br>**1739 EAST ELM STREET STE 101**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR CONSTRUCTION CO INC**<br>**3524 E 4TH AVENUE**<br>**HUTCHINSON, KS  67501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR ENGINEERING ILLINOIS**<br>**440 QUADRANGLE DR**<br>**BOLINGBROOK, IL  60440** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUPERIOR ENGINEERING LLC**<br>**2345 167TH ST.**<br>**HAMMOND, IN  46327** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| SUPERIOR FLEET SERVICE INC<br>PO BOX 5116<br>TYLER, TX  75712-5116 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR OIL COMPANY INC<br>1402 N CAPITOL AVE<br>INDIANAPOLIS, IN  46202 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR SERVICE COMPANY<br>PO BOX 6754<br>BRYAN, TX  77805 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR WELDING CO<br>97 ELLIOT ST<br>AVENEL, NJ  7001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS  67501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUPPLYPRO INC<br>8572 SPECTRUM LANE<br>SAN DIEGO, CA  92121 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY  14151-0321 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURFACE COMBUSTION INC<br>1700 INDIAN WOOD CIR<br>MAUMEE, OH  43537 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SURVEY SAMPLING INTERNATIONAL<br>PO BOX 85007741<br>PHILADELPHIA, PA  19178-7741 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUSAN ATTERIDGE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **SUSAN BYERLY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN CRANE,INC.**<br>**7000 BEE CAVE ROAD, SUITE 350**<br>**AUSTIN, TX  78746** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN DOMINO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN DOWNS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN E WASILEWSKI**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN F. ANDREWS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN J SPOHR/CLEMENTS**<br>**C/O SUSAN J SPOHR**<br>**633 MOUNTAIN VIEW ST**<br>**ALTADENA, CA  91001-4922** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN JEAN COLLEY TATOM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSAN KAPP**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUSIE M RAMBY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **SUTTLES TRUCK LEASING, INC.**<br>**2460 HIGHWAY 43 SOUTH**<br>**DEMOPOLIS, AL  36732-4251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SUTTON TERMINAL WAREHOUSE, INC.<br>2930 HANSBORO STREET<br>DALLAS, TX 75224 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUZANNE HENLEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SUZANNE KINARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVI CORP<br>4 SPAULDING LANE<br>HOLLIS, NH 3049 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SVI INC<br>155 HARVESTORE DR<br>DEKALB, IL 60115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWAGELOK WEST TEXAS<br>434 SOUTH GRANDVIEW<br>ODESSA, TX 79761 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEET MELISSA/APTPCY<br>402 GARNER<br>PASADENA, TX 77502 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWEET MELISSA'S LIQUIDATION WAREHOUSE, INC. D/B/A TIMBERLINE FOREST APARTMENTS<br>D/B/A TIMBERLINE FOREST APARTMENTS<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX  77487 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER ISD<br>705 EAST 3RD STREET<br>SWEETWATER, TX  79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 1 LLC<br>5307 EAST MOCKINGBIRD LANE, 7TH FLOOR<br>ATTN: GREG FAIR<br>DALLAS, TX  75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 1 LLC<br>OPERATING ACCOUNT<br>350 CALIFORNIA STREET<br>SAN FRANCISCO, CA  94104 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 1 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 2 LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 3, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWEETWATER WIND 4, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER WIND 5, LLC,<br>CONSULTING AND LEGAL SERVICES<br>PAMELA STANTON BARON, STEVEN BARON<br>POST OFFICE BOX 5573<br>AUSTIN, TX  78763 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWEETWATER, CITY<br>169 COUNTY ROAD 217<br>SWEETWATER, TX  79556 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWENSON TECHNOLOGY INC<br>26000 S WHITING WAY<br>MONEE, IL  60449 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWESCO INC<br>PO BOX 1141<br>WHITE OAK, TX  75693-6141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWG CONSULTANTS INC<br>2351 W NORTHWEST HWY STE 3321<br>DALLAS, TX  75220 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA  98121 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT MANUFACTURING INC<br>8015 50TH ST SE<br>CLARA CITY, MN  56222 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIFT SPINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA  31907 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SWIFTS PINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA  31907 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA  1945 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA  15108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA  15108 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>KORTENHOF MCGLYNN & BURNS LLC<br>MAUREEN ANN MCGLYNN<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SWINDELL DRESSLER INTERNATIONAL<br>NATIONAL REGISTERED<br>AGENTS INC 200 WEST ADAMS STREET<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA  90802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVIA A TURNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYLVIA LAUBECHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNGENTA CROP PROTECTION<br>POST OFFICE BOX 18300<br>GREENSBORO, NC  27419 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNIVERSE TECHNOLOGIES INC<br>12094 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60639 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNKOLOID CO<br>148 EAST 5TH STREET<br>BAYONNE, NJ  7002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNTEC CHEMICALS<br>14822 HOOPER RD.<br>HOUSTON, TX  77047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYNTECH CHEMICALS INC.<br>14822 HOOPER RD.<br>HOUSTON, TX  77047 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| SYSTEM ENERGY RESOURCES INC<br>PO BOX 8107<br>BATON ROUGE, LA  70891-8107 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T & M INDUSTRIAL SERVICES<br>1500 N. CLEVELAND<br>CAMERON, TX  76520 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T C  BOWENS & FANNIE BOWENS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| T C BOWENS ET UX<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **T H AGRICULTURE & NUTRITION LLC**<br>**250 WEST 57TH STREET, SUITE 901**<br>**NEW YORK, NY  10107** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T H AGRICULTURE & NUTRITION LLC**<br>**HAWASH MEADE & GASTON LLP**<br>**ANDREW K MEADE**<br>**1221 MCKINNEY STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T H AGRICULTURE & NUTRITION LLC**<br>**LAW OFFICES OF FREDERICK J. WAGNER**<br>**FREDERICK J. WAGNER**<br>**9839 VOGUE LANE**<br>**HOUSTON, TX  77080** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T H AGRICULTURE &NUTRITION COMPANY, INC.**<br>**15313 WEST 95TH STREET**<br>**LEXENA, KS  66219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T H P PM GROUP LLC**<br>**DBA BRAES HOLLOW APARTMENTS**<br>**8701 S BRAESWOOD BLVD**<br>**HOUSTON, TX  77031** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T&M MERCANTILE PROPERTIES**<br>**513 NORTH ST**<br>**NACOGDOCHES, TX  75961** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TA COMPANY FKA AUSTIN COMPANY**<br>**6410 OAK CANYON**<br>**IRVINE, CA  92618** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TABER ESTES**<br>**3500 MAPLE AVE STE 1100**<br>**DALLAS, TX  75219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TABWELL SERVICES**<br>**PO BOX 511**<br>**VICKSBURG, MS  39181** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-25    Filed 10/20/15    Page 95 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI  2920 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TACTICLE GUILD OF WORDSMITHS<br>ATTN JORDAN ASKEW<br>7325 MANSFIELD CARDINAL RD<br>KENNEDALE, TX  76060 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAEH, INC.<br>4227 UNITED PARKWAY<br>SCHILLER PARK, IL  60176 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAGGART GLOBAL LLC<br>4000 TOWN CENTER BLVD<br>STE 200<br>CANONSBURG, PA  15317 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TA'KEISHA MILLER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAKEUCHI MANUFACTURING US LTD<br>519 BONNIE VALENTINE WAY<br>PENDERGRASS, GA  30567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALBOT WASTE OIL<br>813 NORTH CHANDLER STREET<br>FORT WORTH, TX  76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TALLEY CHEMICAL & SUPPLY<br>PO BOX 831<br>MEXIA, TX  76667 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMFELT PMC INC<br>585 RUE DES FORTIFICATIONS<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W 2W8 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMKO BUILDING PRODUCTS INC<br>1598 HIGHWAY 183<br>PHILLIPSBURG, KS  67661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TAMKO BUILDING PRODUCTS INC<br>220 WEST 4TH STREET<br>JOPLIN, MO  64802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMMY LYNN MILLARD<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMMY THAXTON JONES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TANDEE L ROSARIO<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARA A GEE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARGA GP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARGA LP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARGA MIDSTREAM SERVICES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARGA RESOURCES GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TARGA RESOURCES II LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES INC.**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARGA RESOURCES TEXAS GP LLC**<br>**CT CORPORATION SYSTEM**<br>**350 N ST PAUL STREET, SUITE 2900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARKETT INC**<br>**1001 YAMASKA E**<br>**FARNHAM, QC  J2N 1J7** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARLETON STATE UNIVERSITY ROTC**<br>**BOX T 0480**<br>**STEPHENVILLE, TX  76402** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARLTON CORPORATION**<br>**5500 W PARK AVE**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT CO. HOSPITAL DIST.**<br>**1500 S. MAIN ST**<br>**FORT WORTH, TX  76104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT CO. JR. COLLEGE**<br>**1500 HOUSTON STREET**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TARRANT CO. REG. WATER DIST. #1**<br>**TRWD ADMINISTRATION**<br>**800 EAST NORTHSIDE DRIVE**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY - FOREST GROVE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY COLLEGE DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY HOSPITAL DISTRICT**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY PUBLIC HEALTH LAB**<br>**1101 S MAIN ST SUITE 1702**<br>**FORT WORTH, TX  76104** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY**<br>**100 E. WEATHERFORD**<br>**FORT WORTH, TX  76196** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT COUNTY**<br>**LINEBARGER GOGGAN BLAIR & SAMPSON LLP**<br>**STEPHEN T. MEEKS**<br>**100 THOCKMORTON, SUITE 300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TARRANT REGIONAL WATER DISTRICT**<br>**800 EAST NORTH SIDE DRIVE**<br>**FT. WORTH, TX  76109** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TARRANT REGIONAL WATER DISTRICT<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>STEPHEN T. MEEKS<br>100 THOCKMORTON, SUITE 300<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TARRANT REGIONAL WATER DISTRICT<br>POPE, HARDWICKE, CHRISTIE, SCHELL<br>KELLY & RAY, L.L.P. - MICHAEL ATCHLEY<br>500 W. SEVENTH ST., STE 600<br>FORT WORTH, TX 76102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATE ANDALE INC<br>1941 LANSDOWNE RD<br>BALTIMORE, MD 21227 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM ISD<br>PO BOX 808<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TATUM, CITY<br>680 COUNTY ROAD 2187<br>TATUM, TX 75691 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAWNA KJERA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TAX 2000<br>141 KING ROAD<br>UNIT 7<br>RICHMOND HILL, ON  L4E 3L7 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR IRON-MACHINE WORKS INC<br>PO BOX 188<br>TAYLOR, TX 76574 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR ISD<br>3101 NORTH MAIN, SUITE 104<br>TAYLOR, TX 76574 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR TECHNOLOGIES INC<br>31 LOVETON CIRCLE<br>SPARKS, MD 21152 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR TELCOMM INC<br>PO BOX 386<br>MERIDIAN, TX 76665 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR VALVE TECHNOLOGY INC<br>8300 SW 8TH S<br>OKLAHOMA CITY, OK 73128 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, CITY<br>CITY HALL<br>400 PORTER STREET<br>TAYLOR, TX 76574 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, MOSELY, JOYNER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR, RAYFORD<br>1910 CR 2400<br>MOUNT PLEASANT, TX 75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |