Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TAYLOR-SEIDENBACH INC<br>P.O. BOX 8288<br>METAIRIE, LA  70011 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA  70119 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TC GLOBAL MFG HOLDINGS INC<br>NATIONAL CORP RESEARCH LT<br>520 S 2ND ST STE 403<br>SPRINGFIELD, IL  62701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TC GLOBAL MFG HOLDINGS INC<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL  62222-0750 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TDC FILTER MANUFACTURING INC<br>PO BOX 480747<br>NILES, IL  60714-0747 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE HOSPITAL DIST.<br>1200 E LOOP 255<br>TEAGUE, TX  75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE ISD<br>420 N. 10TH AVE.<br>TEAGUE, TX  75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAGUE, CITY<br>105 S 4TH AVE<br>TEAGUE, TX  75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-26    Filed 10/20/15    Page 2 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEAM EXCAVATING<br>815 NORTH MAIN STREET<br>WRENS, GA  30833 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES INC<br>PO BOX 12079<br>LONGVIEW, TX  75607 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX  75284-2233 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES, INC<br>13131 DAIRY ASHFORD RD<br>SUGAR LAND, TX  77478 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEC<br>R.J. SHORE,PRESIDENT<br>2516 WEST MARSHALL AVENUE<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS INC.<br>1801 HURD DR.<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS<br>1801 HURD DR.<br>IRVING, TX  75038 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECCOR ELECTRONICS<br>PO BOX 669<br>1101 PAMELA DR.<br>EULESS, TX  76039 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TECCOR ELECTRONICS, INC.**<br>**1800 HURD DRIVE**<br>**IRVING, TX  75038** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECH INTRA CO** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECHNICOLOR USA INC**<br>**10330 NORTH MERIDIAN STREET**<br>**INDIANAPOLIS, IN  46290** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECHNOLOGY LUBRICANTS CORP**<br>**16215 WAVERLY DR**<br>**HOUSTON, TX  77032** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECHNOLOGY LUBRICANTS CORP**<br>**16215 WAVERLY**<br>**HOUSTON, TX  77032** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECHWAY SERVICES INC**<br>**12880 VALLEY BRANCH STE 100**<br>**FARMERS BRANCH, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECO-WESTINGHOUSE MOTOR COMPANY**<br>**5100 N. IH-35**<br>**ROUND ROCK, TX  78681** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECUMSEH PRODUCTS CO**<br>**5683 HINES DRIVE**<br>**ANN ARBOR, MI  48108** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TECUMSEH PRODUCTS CO**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**TRACY JON COWAN**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL  62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI  48025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEHUACANA WCID #1<br>PO BOX 412<br>HILLSBORO, TX  76645-2100 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEI STRUTHERS WELLS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEJAS MOBILE AIR<br>3961 MENGER<br>SAN ANTONIO, TX  78259-1743 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKELL, BROOK, MATTHEWS & LIMMER<br>WILLIAM C. BOOK, JR./MARK K. ALLEN<br>1221 MCKINNEY<br>SUITE 4300<br>HOUSTON, TX  77010 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKSYSTEMS INC<br>PO BOX 198568<br>ATLANTA, GA  30384-8568 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEKTRONIX INC<br>9639 INTEROCEAN DR<br>CINCINNATI, OH  45246 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX  75086-0307 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TELECOM ELECTRIC SUPPLY CO**<br>**PO BOX 860307**<br>**PLANO, TX  75086-0307** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE ANALYTICAL INSTRUMENTS**<br>**PO BOX 1580**<br>**CITY OF INDUSTRY, CA  91744** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE BROWN ENGINEERING**<br>**JAMES MCGOVERN, PRES.**<br>**300 SPARKMAN DR.,NW.**<br>**HUNTSVILLE, AL  35805** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE CONTINENTAL MOTORS, AIRCRAFT PRODUCTS DIV**<br>**1100 FIRST ALABAMA BANK BUILDING**<br>**MOBILE, AL  36602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE GEOTECH**<br>**C/O TELEDYNE INDUSTRIES INC.**<br>**1901 AVE. OF THE STARS**<br>**LOS ANGELES, CA  90067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE GROTECH**<br>**PO BOX 28277**<br>**DALLAS, TX  75228** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE INSTRUMENTS INC**<br>**12497 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE MONITOR LABS INC**<br>**12497 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE MONITOR LABS INC**<br>**5310 N PIONEER RD**<br>**GIBSONIA, PA  15044** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TELEDYNE MONITOR LABS**<br>**35 INVERNESS DR E**<br>**ENGLEWOOD, CO  80112** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE TECHNOLOGIES INC**<br>**1049 CAMINO DOS RIOS**<br>**THOUSAND OAKS, CA  91360** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELEDYNE TEST SERVICES**<br>**TELEDYNE TECHNOLOGIES COMPANY**<br>**513 MILL STREET**<br>**MARION, MA  02738-1549** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELLEPSEN CORP**<br>**777 BENMAR DR**<br>**HOUSTON, TX  77060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELLEPSEN CORP**<br>**777 BENMAR DR**<br>**HOUSTON, TX  77060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELVENT DTN LLC**<br>**26385 NETWORK PLACE**<br>**CHICAGO, IL  60673-1263** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TELWARES INC**<br>**3535 TRAVIS SUITE 105**<br>**DALLAS, TX  75204** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPERATURE MEASUREMENT SYSTEMS**<br>**1502 EAST ROYALL BLVD**<br>**HWY 31 EAST**<br>**MALAKOFF, TX  75148** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE HEALTH & BIOSCIENCE EDD**<br>**ATTN: JACK D. HART**<br>**19 NORTH MAIN STREET**<br>**TEMPLE, TX  76501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TEMPLE ISD**<br>**200 NORTH 23RD STREET**<br>**TEMPLE, TX 76504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE JUNIOR COLLEGE DIST**<br>**2600 S 1ST ST**<br>**TEMPLE, TX 76504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLE, CITY**<br>**2 NORTH MAIN STREET**<br>**TEMPLE, TX 76501** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEMPLETON AIR CONDITIONING**<br>**& REFRIGERATION**<br>**PO BOX 912**<br>**MT VERNON, TX 75457** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENASKA GAS STORAGE, LLC**<br>**14302 FNB PARKWAY**<br>**ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST**<br>**OMAHA, NE 68154-4435** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENASKA MARKETING VENTURES**<br>**TENASKA GAS STORAGE, LLC**<br>**14302 FNB PARKWAY**<br>**ATTN: ANDREW MURREN, SENIOR CREDIT RISK ANALYST**<br>**OMAHA, NE 68154-4435** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENASKA POWER SERVICES CO.**<br>**1401 E. LAMAR BLVD, SUITE 100**<br>**ATTN: CREDIT DEPARTMENT**<br>**ARLINGTON, TX 76006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENBY INC**<br>**1400 W 2ND ST STE C**<br>**ROSWELL, NM 88201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO AUTOMOTIVE OPERATING**<br>**500 NORTH FIELD DRIVE**<br>**LAKE FOREST, IL 60045** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TENNECO AUTOMOTIVE OPERATING**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO AUTOMOTIVE OPERATING**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO CHEMICAL CO.**<br>**1001 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO INC**<br>**500 NORTH FIELD DRIVE**<br>**LAKE FOREST, IL  60045** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO OIL CO.**<br>**1001 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO OIL CO.**<br>**C/O TENNESSEE GAS PIPELINE CO.**<br>**1001 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO POLYMERS, INC.**<br>**1001 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNECO POLYMERS, INC.**<br>**1010 MILAM STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TENNESSEE GAS PIPELINE COMPANY**<br>**ROUTE 2, BOX 309**<br>**HEIDELBERT, MS  39439** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TERESA LYNN JONES**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERESA PUGH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEREX CORPORATION**<br>**200 NYALA FARM ROAD**<br>**WESTPORT, CT  6880** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERIX COMPUTER SERVICE**<br>**388 OAKMEAD PKWY**<br>**SUNNYVALE, CA  94085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERMINIX PROCESSING CENTER**<br>**PO BOX 742592**<br>**CINCINNATI, OH  45274-2592** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRASOURCE GLOBAL**<br>**C/O THE TENNANT CO**<br>**50 BRIAR HOLLOW LN 210E**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRELL ISD**<br>**700 N. CATHERINE**<br>**TERRELL, TX  75160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRELL, CITY**<br>**201 EAST NASH ST.**<br>**PO BOX 310**<br>**TERRELL, TX  75160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TERRENCE L EMBURY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TERRY AUTRY  CK#1002645457-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA  30263 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY AUTRY  CK#1002649137-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA  30263 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY AUTRY  CK#1002652548-HLD<br>80 NEWNAN LAKES BLVD APT 916<br>NEWNAN, GA  30263 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY GARDENHIRE<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY KRAATZ, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE<br>OF RICKY KRAATZ<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY NICHOLAS<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY STEWART<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TERRY TORGERSON<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TES INCORPORATED<br>3928 BUENA VISTA CIRCLE<br>GRANBURY, TX  76049 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX  78259-1828 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| TESORO CORP<br>300 CONCORD PLAZA<br>SAN ANTONIO, TX  78216 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TESSCO INCORPORATED**<br>**PO BOX 102885**<br>**ATLANTA, GA  30368-2885** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEX BLAST SANDBLASTING**<br>**PO BOX 1477**<br>**TEMPLE, TX  76503-1477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEX TIN CORP.**<br>**C/O METALLON**<br>**333 WESTCHESTER AVE., SUITE 101**<br>**WEST HARRISON, NY  10604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**STAMOS & TRUCCO LLP**<br>**GREGORY TODD GOLDBERG**<br>**1 EAST WACKER DRIVE SUITE 300**<br>**CHICAGO, IL  60601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**2000 WESTCHESTER AVE**<br>**WHITE PLAINS, NY  10650** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B. RICE**<br>**1233 WEST LOOP SOUTH, SUITE 1000**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXACO INC**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO INC**<br>**PRENTICE HALL CORP SYSTEM INC**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO PETROCHEMICAL**<br>**HAYS MCCONN RICE & PICKERING**<br>**STEVE B RICE, LESLIE HENRY**<br>**1200 SMITH, SUITE 400**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO REFINING & MARKETING**<br>**910 LOUISIANA STREET**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**CORPORATION SERVICE COMPANY**<br>**2711 CENTERVILLE ROAD STE 400**<br>**WILMINGTON, DE  19808** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**HWY 366 POB 847**<br>**PORT NECHES, TX  77651** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXACO, INC.**<br>**PO BOX 60252**<br>**NEW ORLEANS, LA  70160** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TEXAS A & M UNIVERSITY SYSTEM (THE)<br>200 TECHNOLOGY WAY<br>A& M SYSTEM BLDG; SUITE 2079<br>COLLEGE STATION, TX  77845 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS A&M ENGINEERING EXPERIMENT<br>STATION SPONSORED RESEARCH SERV<br>400 HARVEY MITCHELL PKY S<br>STE 300<br>COLLEGE STATION, TX  778454375 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AIR HYDRAULIC<br>PO BOX 2785<br>LONGVIEW, TX  75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX  75606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AIR SYSTEMS INC<br>6029 WEST CAMPUS CIRCLE DRIVE<br>SUITE 100<br>IRVING, TX  75063 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS ALKYLS, INC.<br>C/O AKZONA, INC.<br>7 LIVINGSTONE AVE.<br>DOBBS FERRY, NY  10522 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC<br>1201 LOUISIANA STREET, SUITE 1800<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC.<br>376 MAIN STREET<br>BOX 74<br>BEDMINSTER, NJ  7921 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS AMERICAN PETROCHEMICALS, INC.<br>PO BOX 729<br>MIDLOTHIAN, TX  76065 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TEXAS ASSOCIATION OF APPRAISAL DISTRICTS**<br>**7700 CHEVY CHASE DR**<br>**BLDG ONE STE 425**<br>**AUSTIN, TX  78752-1558** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BAY PLANTATION HOUSE LP**<br>**2625 HUDNALL ST**<br>**DALLAS, TX  752358201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BEARINGS INC**<br>**2611 S CESAR CHAVEZ BLVD**<br>**DALLAS, TX  75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BEARINGS INC**<br>**2611 SOUTH CENTRAL EXPWY**<br>**DALLAS, TX  75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS BEARINGS INC**<br>**PO BOX 565546**<br>**DALLAS, TX  75356-5546** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS CITY REFINING**<br>**PO BOX 1271**<br>**TEXAS CITY, TX  77590** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION OF ENVIRONMENTAL QUALITY**<br>**12100 PARK 35 CIRCLE**<br>**AUSTIN, TX  78753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION OF ENVIRONMENTAL QUALITY**<br>**TEXAS COMMISSION ON ENVIREOMENTAL QUALITY, GLEN SHANKLE**<br>**12100 PARK CIRLE #35**<br>**AUSTIN, TX  78753** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY**<br>**PO BOX 13087**<br>**AUSTIN, TX  78711-3087** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 3**<br>**1977 INDUSTRIAL BLVD**<br>**ABILENE, TX 79602-7833** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 4**<br>**2309 GRAVEL DRIVE**<br>**FORT WORTH, TX 76118-6951** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 5**<br>**2916 TEAGUE DRIVE**<br>**TYLER, TX 75701-3756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 9**<br>**6801 SANGER AVE, STE 2500**<br>**WACO, TX 76710-7826** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, REGION 9**<br>**6801 SANGER AVE. STE. 2500**<br>**AUSTIN, TX 76710-7826** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COMPTROLLER OF PUBLIC ACCOUNTS**<br>**LBJ STATE OFFICE BLDG.,**<br>**111 EAST 17TH ST.**<br>**AUSTIN, TX 78744** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS COUNTRY MUSIC HALL OF FAME**<br>**300 W PANOLA ST**<br>**CARTHAGE, TX 75633** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF AGRICULTURE**<br>**1700 N. CONGRESS AVE.**<br>**FLOOR 9**<br>**AUSTIN, TX 78711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF AGRICULTURE**<br>**PO BOX 12847**<br>**AUSTIN, TX 78711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS DEPARTMENT OF AGRICULTURE, OFFICE OF GENERAL COUNSEL**<br>**PO BOX 12847**<br>**AUSTIN, TX  78711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF CRIMINAL JUSTICE**<br>**PO BOX 4004**<br>**HUNTSVILLE, TX  77342-4004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF PUBLIC SAFETY**<br>**5805 NORTH LAMAR**<br>**AUSTIN, TX  78752** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF TRANSPORTATION**<br>**125 EAST 11TH ST**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF TRANSPORTATION**<br>**125 EAST 11TH STREET**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPARTMENT OF TRANSPORTATION**<br>**2709 WEST FRONT STREET**<br>**TYLER, TX  75702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPT OF MOTOR VEHICLES**<br>**VEHICLE TITLES & REGISTRATION**<br>**DIVISION**<br>**PO BOX 12098**<br>**AUSTIN, TX  78711-2098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPT OF PUBLIC SAFETY**<br>**PRIVATE SECURITY BUREAU**<br>**PO BOX 15999**<br>**AUSTIN, TX  78761-5999** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS DEPT. OF TRANSPORTATION**<br>**125 E. 11TH ST.**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS DIESEL MAINTENANCE INC**<br>**2327 TIMBERBREEZE CT**<br>**MAGNOLIA, TX  77355** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS EASTERN TRANSMISSION CORPORATION**<br>**5400 WESTHEIMER COURT**<br>**HOUSTON, TX  77056-5310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS EASTERN TRANSMISSION LP**<br>**5400 WESTHEIMER COURT**<br>**HOUSTON, TX  77056-5310** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ECO SERVICES INC**<br>**5232 SAUNDERS RD**<br>**FORT WORTH, TX  76119** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ELECTRICITY RATINGS**<br>**PO BOX 10836**<br>**HOUSTON, TX  77206** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ENERGY AGGREGATION LLC**<br>**1708 AUSTIN AVE**<br>**WACO, TX  76701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ENERGY RESEARCH ASSOC INC**<br>**PO BOX 27884**<br>**AUSTIN, TX  78755** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS ENERGY TRANSFER COMPANY, LTD**<br>**1300 MAIN STREET**<br>**ATTN: CREDIT DEPARTMENT - TREASURY**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS EXCAVATION SAFETY SYSTEM INC**<br>**11880 GREENVILLE AVE STE 120**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TEXAS GAS TRANSMISSION**<br>**JAMES R. LINDLEY**<br>**PO BOX 1384**<br>**KILLEEN, TX  76540-1384** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS GAS TRANSMISSION, LLC**<br>**3800 FEDERICA STREET**<br>**ATTN: CREDIT SERVICES**<br>**OWENSBORO, KY  42301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS GAS**<br>**GARY D. LAUDERDALE,SEN.VP & GENLMGR.**<br>**3800 FREDEERICA STREET**<br>**OWENSBORO, KY  42301** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS HEALTH RESOURCES, INC**<br>**612 E LAMAR BLVD**<br>**ATTN: JOHN GAIDA**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS HIDE AND METAL COMPANY**<br>**ATTN: BENNET ANTON**<br>**402 CYPRESS**<br>**SUITE 505**<br>**ABILENE, TX  79601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INDUSTRIES INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INDUSTRIES INC**<br>**SOUTH MAIN BAPTIST CHURCH**<br>**GREGORY GUY FUNDERBURK**<br>**4100 SOUTH MAIN**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INDUSTRIES, INC.**<br>**350 N. ST. PAUL STREET**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TEXAS INSTRUMENTS INC**<br>**12500 TI BLVD.**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**13500 N CENTRAL EXPWY**<br>**MS 56**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**25 INDEPENDENCE BLVD**<br>**WARREN, NJ  7059** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC**<br>**PO BOX 660199**<br>**DALLAS, TX  75266-0199** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INC.**<br>**THE ROTH LAW FIRM, CARL ROTH**<br>**AMANDA ALINE ABRAHAM, BRENDAN ROTH**<br>**115 N. WELLINGTON, SUITE 200, PO BOX 876**<br>**MARSHALL, TX  75671-0876** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INCORPORATED**<br>**13532 N. CENTRAL EXPRESSWAY**<br>**MS 80**<br>**DALLAS, TX  75265** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS INCORPORATED**<br>**JONATHAN WEISBERG, ATTORNEY**<br>**7839 CHURCHILL WAY**<br>**DALLAS, TX  75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INSTRUMENTS, INC.**<br>**13532 NORTH CENTRAL EXPWY, MS 56**<br>**DALLAS, TX  75243** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TEXAS INSTRUMENTS, INC.**<br>**7839 CHURCHIL WAY, MS 3999**<br>**DALLAS, TX  75251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS INTER-FAITH HOUSING CORP**<br>**DBA 800 HEIGHTS APTS**<br>**3131 W ALABAMA STE 300**<br>**HOUSTON, TX  77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS METER & DEVICE CO**<br>**300 S 8TH ST**<br>**WACO, TX  76701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS METER & DEVICE CO**<br>**PO BOX 154099**<br>**WACO, TX  76715-4099** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS MILL SUPPLY,INC.**<br>**EDWARD ZUFALL,HR MANAGER**<br>**PO BOX 564**<br>**GALENA PARK, TX  77547** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS MINING AND RECLAMATION**<br>**ASSOCIATION**<br>**111 CONGRESS AVE STE 900**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS NAMEPLATE CO., INC.**<br>**R. DALE CROWNOVER, PRES.**<br>**1900 S. ERVAY ST.**<br>**DALLAS, TX  75215** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS NAMEPLATE CO.,INC.**<br>**PO BOX 150499**<br>**(1900 SOUTH ERVAY)**<br>**DALLAS, TX  75315** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS NATURAL RESOURCE CONSERVATION COMMISSION**<br>**2916 TEAGUE DRIVE**<br>**TYLER, TX  75701-3756** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-26    Filed 10/20/15    Page 21 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION INDUSTRIAL AND HAZARDOUS WASTE DIVISION ATTN: MANAGER, ENFORCEMENT SECTION PO BOX 13087 AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION PO BOX 13087 AUSTIN, TX 78711-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION, POLLUTION CLEANUP DIVISION SUPERFUND ENGINEERING SECTION (MC 144) ATTENTION: MR. JAMES SHER, P.E., PROJECT MANAGER SONIC SUPERFUND SITE 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCE CONSERVATION C/O TEXAS COMMISSION ON ENV. QUALITY 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NATURAL RESOURCES CONSERVATION COMMISSION ATTN: BIO-ECOLOGY PROJECT COORDINATOR, POLLUTION CLEANUP DIVISION TECHNICAL PARK CENTER, PO BOX 13087 AUSTIN, TX 787111-3087 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NEW MEXICO POWER CO 4100 INTERNATIONAL PLAZA FORT WORTH, TX 76109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS NEW MEXICO POWER CO. 577 N. GARDEN RIDGE BLVD. LEWISVILLE, TX 75067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS POINTE ROYALE APARTMENTS 11315 FONDREN HOUSTON, TX 77035 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TEXAS POWER CONSULTANTS<br>111 E THIRD ST<br>TYLER, TX  75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS QUALITY PRODUCTS INC<br>PO BOX 625<br>EAGLE LAKE, TX  77434 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS RAILWAY CAR CORPORATION | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS REFINERY CORP<br>840 N MAIN S<br>FORT WORTH, TX  76164 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX  76101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS SOLVENTS & CHEMICALS CO.<br>2500 VINSON<br>PO BOX 10406<br>DALLAS, TX  75207 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS STAR CAFE & CATERING<br>1601 BRYAN ST<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS STEEL & WIRE CORP.<br>C/O DAVIS WIRE CORP.<br>5555 IRWINDAL AVE.<br>IRWINDALE, CA  91706 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TEXTURE PAINT CO.<br>PO BOX 340347<br>FARMERS BRANCH, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TEXAS TEXTURE PAINT<br>13317 ELDER<br>DALLAS, TX  75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TEXAS TREES FOUNDATION**<br>**2100 ROSS AVE STE 855**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS VALVE & FITTING CO**<br>**440A N EASTMAN ROAD**<br>**LONGVIEW, TX  75601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS VALVE & FITTING CO**<br>**505 CENTURY PKY STE 100**<br>**ALLEN, TX  75013** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXAS VALVE & FITTING CO**<br>**505 CENTURY PKY STE 100**<br>**ALLEN, TX  75238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXEN POWER COMPANY LLC**<br>**13333 BLANCO ROAD STE 304**<br>**SAN ANTONIO, TX  78216** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTRON INC**<br>**40 WESTMINSTER STREET**<br>**PROVIDENCE, RI  2903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTRON INC**<br>**CT CORPORATION SYSTEM**<br>**10 DORRANCE ST SUITE 530**<br>**PROVIDENCE, RI  2903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTRON INC**<br>**SWANSON, MARTIN & BELL, LLP**<br>**BRIAN WILLIAM BELL**<br>**330 N. WABASH, SUITE 3300**<br>**CHICAGO, IL  60611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TEXTUBE COMPANY**<br>**1503 N POST OAK RD**<br>**HOUSTON, TX  77055** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TFS ENERGY SOLUTIONS LLC<br>32 OLD SLIP 34TH FLOOR<br>NEW YORK, NY  10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TH AGRICULTURE & NUTRITION LLC<br>1401 SCHLEY AVENUE<br>ALBANY, GA  31707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TH AGRICULTURE & NUTRITION LLC<br>HICKS THOMAS & LILIENSTERN<br>STEPHEN LOFTIN<br>700 LOUISIANA, SUITE 2000<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THAN INC.<br>HOUSTON, TX  77098-1865 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH  44004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO  63141 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ASHINGDON LTD CO<br>4701 ISLAND DR<br>MIDLAND, TX  79707-1408 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE AT&SF RAILWAY COMPANY<br>1700 EAST GOLF ROAD<br>SCHAUMBURG, IL  60173 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE AUTOSCRIBE CORPORATION<br>9801 WASHINGTONIAN BLVD STE#200<br>GAITHERSBURG, MD  20878 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **THE BANK OF NEW YORK, AS INDENTURE TTEE**<br>**CORPORATE TRUST OFFICE**<br>**101 BARCLAY STREET, FLOOR 8 WEST**<br>**ATTN: ASSET-BACKED SECURITIES**<br>**NEW YORK, NY  10286** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**100 NORTH RIVERSIDE**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**CSC LAWYERS INC SERVICE CO**<br>**221 BOLIVAR STREET**<br>**JEFFERSON CITY, MO  65101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BOEING COMPANY**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**WILLIAM ROBERT IRWIN**<br>**233 S WACKER DR, SUITE 5500**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BROWN SHOE COMPANY INC**<br>**8300 MARYLAND AVE.**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BROWN SHOE COMPANY INC**<br>**8300 MARYLAND AVE.**<br>**ST LOUIS, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BUDD COMPANY**<br>**111 W JACKSON BLVD SUITE 2400**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE BUG MASTER**<br>**1912 SMITH RD**<br>**AUSTIN, TX  78721** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE CINCINNATI GASKET PACKING & MFG INC**<br>**ALBERT J UHLENBROCK**<br>**1509 ELM STREET**<br>**CINCINNATI, OH  45210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE CONDIT COMPANY INC**<br>**10207 S SAM HOUSTON PARKWAY WEST**<br>**STE 160**<br>**HOUSTON, TX  77071-3146** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE CONKLIN GROUP**<br>**TODD CONKLIN**<br>**PO BOX 63**<br>**SANTA FE, NM  87504** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE CUMMINS FAMILY TRUST**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DECAL SHOP**<br>**515 E 16TH ST**<br>**MOUNT PLEASANT, TX  75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DEPARTMENT OF STATE HEALTH SERVICES**<br>**DIVISION FOR REGULATORY SERVICES**<br>**PO BOX 149347**<br>**AUSTIN, TX  78714-9347** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOE RUN RESOURCES CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**2030 DOW CENTER**<br>**MIDLAND, MI  48674** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE DOW CHEMICAL COMPANY**<br>**COTTEN SCHMIDT & ABBOTT, L.L.P.**<br>**LAWRENCE EMERSON ABBOTT**<br>**650 POYDRAS STREET SUITE 2810**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO  63103 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE  19801 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE DOW CHEMICAL'COMPANY<br>LEGAL DEPARTMENT<br>2030 DOW CENTER<br>MIDLAND, MI  48674-2030 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE EADS COMPANY<br>11220 GRADER ST STE 400<br>DALLAS, TX  75238 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE EADS COMPANY<br>3004 W MARSHALL AVE 102<br>LONGVIEW, TX  75604 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE ENERGY LINK LLC<br>1640 POWER FERRYS RD BLDG 19<br>STE 300<br>MARIETTA, GA 30067 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ERIC RYAN CORP<br>1 EARLY ST<br>PO BOX 473<br>ELLWOOD CITY, PA 16117 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE ESTATE OF LOLA B WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE FAIRBANKS CO<br>202 N DIVISION ST<br>ROME, GA 30165 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 4101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **THE GOODYEAR TIRE & RUBBER COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE GOODYEAR TIRE & RUBBER COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE GOODYEAR TIRE & RUBBER COMPANY**<br>**1144 E. MARKET STREET**<br>**AKRON, OH  44316-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE GOODYEAR TIRE & RUBBER COMPANY**<br>**289 BOSTON POST RD**<br>**PORT CHESTER, NY  10573** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE GOODYEAR TIRE & RUBBER COMPANY**<br>**ILLINOIS CORPORATION SERVICE**<br>**801 ADLAI STEVENSON DR**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE GOODYEAR TIRE COMPANY**<br>**289 BOSTON POST RD**<br>**PORT CHESTER, NY  10573** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE GORMAN-RUPP COMPANY**<br>**PO BOX 1217**<br>**MANSFIELD, OH  44901-1217** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE H.B. SMITH COMPANY, INC.**<br>**47 WESTFIELD INDUSTRIAL**<br>**PARK ROAD**<br>**WESTFIELD, MA  1085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE H.B. SMITH COMPANY, INC.<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE SUITE 1025<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA STE 1620<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>120 S RIVERSIDE PLAZA<br>STE 1620<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>MARK L KARASIK<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 E. RANDOLPH DR, SUITE 3500<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE HALLSTAR COMPANY<br>BAKER & MCKENZIE LLP<br>PATRICK J. HERALD<br>130 EAST RANDOLPH DRIVE, SUITE 3500<br>CHICAGO, IL  60601 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE HALLSTAR COMPANY**<br>**DEFRANCO & BRADLEY, PC**<br>**REBECCA LYNN VAN COURT**<br>**141 MARKET PLACE, STE 104**<br>**FAIRVIEW HEIGHTS, IL 62208** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE HALLSTAR COMPANY**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE HALLSTAR COMPANY**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL 62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE HALLSTAR COMPANY**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE HALLSTAR COMPANY**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE HALLSTAR COMPANY**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET STREET, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE HALLSTAR COMPANY**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LEXINGTON LEADER<br>PO BOX 547<br>LEXINGTON, TX 78947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LILLIE MAE GRAY ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LONESTAR CONSULTING GROUP LLC<br>SERVICES LLC<br>2030 MAIN ST STE 700<br><br>DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LORITSCH FAMILY TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE LUBRIZOL CORPORATION<br>377 HOES LN<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MAGGIE FOCKE IRREVOCABLE TRUST<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MARLEY COMPANY<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE MARLEY COMPANY<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES STE 300<br>KANSAS CITY, MO 64131 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE MAY DEPARTMENT STORES COMPANY**<br>**R.DEAN WOLFE, EXEC. VP**<br>**611 OLIVE ST.**<br>**ST. LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE MCCARTY CORPORATION**<br>**PAUL H SPAHT**<br>**445 NORTH BLVD**<br>**SUITE 300**<br>**BATON ROUGE, LA  70802** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE MEAD CORP**<br>**501 SOUTH 5TH ST**<br>**RICHMOND HILL, VA  23219** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE MW KELLOGG COMPANY**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE NASH ENGINEERING COMPANY**<br>**2 TREFOIL DRIVE**<br>**TRUMBULL, CT  6611** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE NASH ENGINEERING COMPANY**<br>**CORPORATION SERVICE COMPANY**<br>**50 WESTON STREET**<br>**HARTFORD, CT  6120** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE NASH ENGINEERING COMPANY**<br>**MCKENNA STORER**<br>**THOMAS W HAYES**<br>**33 N LASALLE STREET, SUITE 1400**<br>**CHICAGO, IL  60602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE OKONITE COMPANY INC**<br>**102 HILLTOP RD**<br>**RAMSEY, NJ  7446** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THE OKONITE COMPANY INC**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE OKONITE COMPANY INC**<br>**SEGAL MCCAMBRIDGE SINGER & MAHONEY**<br>**JAMES RUSSELL WILLIAMS**<br>**233 S WACKER DR SUITE 5500**<br>**CHICAGO, IL  60608** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**1 PROCTER & GAMBLE PLAZA**<br>**CINCINNATI, OH  45201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**1 PROCTOR & GAMBLE PLAZA**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**HERZOG CREBS LLP**<br>**ROSS STEPHEN TITZER**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 N BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THE PROCTER & GAMBLE COMPANY**<br>**MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW**<br>**9226 MERRITT AVE**<br>**ST LOUIS, MO  63144** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER 7 GAMBLE PLAZA<br>CINCINNATI, OH  45202-3315 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE PROCTER & GAMBLE MANUFACTURING COMPANY<br>1 PROCTER AND GAMBLE PLAZA<br>CINCINNATI, OH  45201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REGINA COMPANY<br>INDUSTRIAL PARK<br>LONG BEACH, MS  39560-3711 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE RESIDENCES AT WAXAHACHIE, LP<br>DBA THE LOFTS AT CROSSROAD<br>CENTRE<br>5555 WEST LOOP SOUTH SUITE 100<br>BELLAIRE, TX  77401 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE RESULTS COMPANIES LLC<br>2893 MOMENTUM PLACE<br>CHICAGO, IL  60689-5328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS CO<br>7111 IMPERIAL DR<br>WACO, TX  76712 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS COMPANY<br>3203 LONGHORN BLVD, #101<br>AUSTIN, TX  78758 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE REYNOLDS COMPANY<br>4051 NNE LOOP 323<br>TYLER, TX  75708 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SALVATION ARMY<br>PO BOX 36607<br>ATTN: LEGAL DEPT<br>DALLAS, TX  75235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE SCOTTS COMPANY<br>14111 SCOTTS LAWN RD<br>MARYSVILLE, OH  43041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO  63102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THE SHERWIN-WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SHERWIN-WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL  62024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE SOLVENTS RECOVERY SERVICE OFNEW JERSEY, INC.<br>1200 SYLVAN ST<br>LINDEN, NJ  7036 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE STANLEY WORKS<br>1000 STANLEY DRIVE<br>NEW BRITAIN, CT  6053 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TEAGUE CHRONICLE<br>PO BOX 631<br>TEAGUE, TX  75860 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TEXAS LYCEUM<br>6046 AZALEA LN<br>DALLAS, TX  75230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA  70802 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE UNITED STATES OF AMERICA<br>OST OFFICE BOX 23986<br>WASHINGTON, DC  23986 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE UNIVERSITY OF TENNESSEE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN  379964133 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE UNIVERSITY OF TEXAS AT ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON, TX 76019-0197 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE VALSPAR CORPORATION, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO DESOTO, INC. 1101 THIRD STREET SOUTH MINNEAPOLIS, MN 55415 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK, CA 94025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WALWORTH COMPANY 13641 DUBLIN COURT STAFFORD, TX 77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY DR COWART 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO, IL 60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY 2503 SPRING GROVE AVE CINCINNATI, OH 45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ  7927 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH  45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO  63101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL COMPANY<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX  77704 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE BUDD CO<br>MARTINREA INTERNATIONAL INC<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON  L4K 5B2 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE NASH ENGINEERING CO<br>2 TREFOIL DR<br>TRUMBULL, CT  6611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THE WILLIAM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH  45214 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL  60174 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEIME CORP<br>500 SOUTH MARQUETTE AVE<br>OAK CREEK, WI  53154 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THEODORE FRALEY AND SHIRLEY FRALEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **THEODORE FRALEY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THEODORE OTTO AND DORIS OTTO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THEOPHILUS BARRON III**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THEOPHILUS BARRON SR ESTATE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THEOPHILUS BARRON SR**<br>**#30 BURGESS CT**<br>**MARIN CITY, CA  94965** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THEOPHUS BARRON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERESA E BARTON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERESA GARZILLO**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMAL ENGINEERING INTL INC**<br>**PNC BANK NA**<br>**PO BOX 643434**<br>**PITTSBURGH, PA  15264-3434** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMAL SPECIALTIES TECHNOLOGY INC**<br>**212 PAGE**<br>**FORT WORTH, TX  76110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMO EBERLINE LLC**<br>**PO BOX 712099**<br>**CINCINNATI, OH  45271-2099** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THERMO ELECTRON NA LLC**<br>**5225 VERONA ROAD**<br>**MADISON, WI  53711** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMO ENVIRONMENTAL INST INC**<br>**PO BOX 712099**<br>**CINCINNATI, OH  45271-2099** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMO FISHER SCIENTIFIC INC**<br>**81 WYMAN STREET**<br>**WALTHAM, MA  2454** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMO ORION INC C/O**<br>**THERMO FISHER SCIENTIFIC**<br>**WATER ANALYSIS INSTRUMENTS**<br>**PO BOX 712449**<br>**CINCINNATI, OH  45271-2449** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMO ORION INC**<br>**166  CUMMINGS CENTER**<br>**BEVERLY, MA  1915** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMO PROCESS INSTRUMENTS LP**<br>**PO BOX 742770**<br>**ATLANTA, GA  303742770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMWELL PRODUCTS CO**<br>**420 ROUTE 17 SOUTH**<br>**MAHWAH, NJ  7430** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMWELL PRODUCTS CO**<br>**FOLEY & MANSFIELD**<br>**JACOB DANIEL SAWYER**<br>**55 W MONROE ST, SUITE 3430**<br>**CHICAGO, IL  60603** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THERMWELL PRODUCTS CO**<br>**VINCE GIARRATANA**<br>**420 ROUTE 17 SOUTH**<br>**MAHWAH, NJ  7430** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-26    Filed 10/20/15    Page 43 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **THIBADO INC**<br>**353 MARINA DRIVE**<br>**LINCOLN, AL  35096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**CORP TRUST CO CORP TRUSTCENTER**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**CORP TRUST CO CORP TRUST CENTER**<br>**1209 ORANGE COURT**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**CORP TRUST CO CORP TRUST CENTER**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**JUSTIN BRENT WALLEN, ATTORNEY AT LAW**<br>**7823 DELMAR BLVD**<br>**UNIVERSITY CITY, MO  63130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **THIEM CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CANDICE COMPTON KUSMER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**CURTIS RAY BAILEY**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**KEVIN THEODORE DAWSON**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THIEM CORPORATION**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**WILLIAM D SHULTZ**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THINKHAUS CREATIVE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS & BETTS CORP**<br>**8155 T AND B BLVD**<br>**MEMPHIS, TN  38125** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS AMBROSE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS BAKER**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THOMAS BUILT BUSES INC**<br>**1408 COURTESY RD**<br>**HIGH POINT, NC  27260** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA  94111-2612 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS F EIVERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS FIGURA<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS G PRIOR ESTATE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS JACOBSEN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA  2021 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS STEEL INC<br>305 ELM S<br>BELLEVUE, OH  44811 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMAS, JOE KEITH<br>3119 TRICE<br>WACO, TX  76707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON CAN CO.<br>ON BEHALF OF SELF & OWENS ILLINOIS<br>EDWARD SELF, DIRECTOR<br>BIRMINGHAM, AL  35203 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| THOMPSON CAN COMPANY PREDECESSOR OWENS ILLINOIS, ONE MICHAEL OWENS WAY PERRYSBURG, OH 43551-2999 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON, COE, COUSINS & IRONS, L.L.P. DAVID M. TAYLOR 700 N. PEARL STREET 25TH FLOOR DALLAS, TX 75201-2832 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMPSON-HAYWARD CHEMICAL CO. C/O ELEMENTIS CHEMICALS,INC. 5200 SPEAKER RD. KANSAS CITY, KS 66106 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS (MARKETS) LLC PO BOX 415983 BOSTON, MA 2241 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THOMSON REUTERS WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL 60197-6292 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THORNDALE ISD 300 NORTH MAIN PO BOX 870 THORNDALE, TX 76577 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURAN INDUSTRIES, INC. (ZOECON) THOMPSON & KNIGHT, 2300 REPUBLIC NAT. BK BLDG. DALLAS, TX 75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| THURON INDUSTRIES, INC. ZOECON INDUSTRIES 12200 DENTON DR. DALLAS, TX 75234 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **THURSTON GAYLON SANDERS**<br>**RT 1 BOX 419**<br>**HESSER LN**<br>**LONGVIEW, TX  75602** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THYROTEK**<br>**611 109TH STREET**<br>**ARLINGTON, TX  76011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **THYSSENKRUPP ELEVATOR CORPORATION**<br>**PO BOX 933004**<br>**ATLANTA, GA  31193-3004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIDY AIRE INC**<br>**PO BOX 850533**<br>**RICHARDSON, TX  75085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TILE COUNCIL OF NORTH AMERICA**<br>**100 CLEMSON RESEARCH BLVD**<br>**ANDERSON, SC  29625** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TILLERD A. SMITH**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIM DENNIS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIM KEN COMPANY**<br>**1835 DUEBER AVE. SW**<br>**CANTON, OH  44706-0932** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBER RIDGE HOUSING II LTD**<br>**18729 FM 1887**<br>**HEMPSTEAD, TX  77449** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBER RIDGE HOUSING LTD**<br>**18729 FM 1887**<br>**HAMPSTEAD, TX  77445** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TIMBER RUN LIMITED PARTNERSHIP**<br>3030 HIRSCHFIELD RD<br>HOUSTON, TX  77373 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBERLAKE & DICKSON INC**<br>3520 W. MILLER ROAD<br>SUITE 110<br>GARLAND, TX  75041 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMBERLINE FOREST APARTMENTS**<br>STEVEN D. POOCK<br>PO BOX 984<br>SUGAR LAND, TX  77487 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIME TRADERS INC.**<br>4219 OAK ARBOR DRIVE<br>DALLAS, TX  75233 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIME WARNER CABLE**<br>PO BOX 60074<br>CITY OF INDUSTRY, CA  91716-0074 | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMOTHY A PIERCE**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMOTHY BRET LOWRY AND**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMOTHY NORWOOD**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMOTHY W GRAY**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TIMOTHY W HATLEY**<br>ADDRESS ON FILE | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TIMSCO INTERNATIONAL INC<br>1951 UNIVERSITY BUSINESS DR<br>STE 121<br>MCKINNEY, TX  75071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIMSCO TEXAS INDUSTRIAL<br>MAINTANCE SUPPLY CO<br>1951 UNIVERSITY BUSINESS DRIVE -<br>SUITE 121<br>MCKINNEY, TX  75071 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIN INC FKA TEMPLE INLAND INC<br>1300 SOUTH MOPAC<br>EXPRESSWAY FL 3<br>AUSTIN, TX  78746-6933 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA  30269 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TIOGA PIPE SUPPLY COMPANY INC<br>W510074<br>PO BOX 7777<br>PHILADELPHIA, PA  19175-0074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN LIQUIDATINC CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY  10023-7773 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN LIQUIDATING CORP<br>FABIANI COHEN & HALL LLP<br>570 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY  10023-7773 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TISHMAN REALTY & CONSTRUCTION**<br>**100 PARK AVENUE**<br>**NEW YORK, NY 10017-5502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TISHMAN REALTY & CONSTRUCTION**<br>**AHMUTY DEMERS & MCMANUS, ESQS**<br>**200 I.U. WILLETS RD**<br>**ALBERTSON, NY 11507** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TITUS CO. HOSPITAL DIST.**<br>**TITUS REGIONAL MEDICAL CENTER**<br>**2001 N. JEFFERSON**<br>**MOUNT PLEASANT, TX 75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TITUS COUNTY**<br>**100 WEST FIRST STREET**<br>**MOUNT PLEASANT, TX 75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TITUS COUNTY**<br>**100 WEST FIRST STREET**<br>**MT. PLEASANT, TX 75455** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TLV CORP**<br>**DRINKER BIDDLE & REATH LLP**<br>**1177 AVENUE OF THE AMERICAS**<br>**41ST FLOOR**<br>**NEW YORK, NY 10036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TMR COMPANY D/B/A TEXAS REFINING AND MARKETING, INC.**<br>**AND MARKETING, INC.**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX 75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TNT CRANE & RIGGING INC**<br>**PO BOX 301502**<br>**DALLAS, TX 75303-1502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TNT CRANE & RIGGING INC**<br>**PO BOX 8047**<br>**LONGVIEW, TX 75607** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TODD J KERSCHBAUM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TODD PACIFIC SHIPYARDS CORPORATION**<br>**1801 16TH AVENUE SW**<br>**SEATTLE, WA  98134** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TODD RAYMOND ROBERTS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TODD SHIPYARD CORP.**<br>**C/O GALVESTON WHARVES**<br>**123 ROSENBERG ST.**<br>**GALVESTON, TX  77550** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TODD'S A/C INC**<br>**6865 HIGHLAND ROAD**<br>**GILMER, TX  75645** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLAR ISD**<br>**215  S. MESQUITE**<br>**TOLAR, TX  76476** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLAR, CITY**<br>**TOLAR CITY HALL**<br>**PO BOX 100, 105 PINE LANE**<br>**TOLAR, TX  76476** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO AUTOMOTIVE**<br>**285 E JOHNSON**<br>**TATUM, TX  75691** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLEDO EDISON CO**<br>**300 MADISON AVE #6**<br>**TOLEDO, OH  43652** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOLLY FRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOLTECA ENTERPRISES INC<br>2939 MOSSROCK STE 220<br>SAN ANTONIO, TX  78230 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOM GREEN COUNTY<br>124 W BEAUREGARD AVE<br>SAN ANGELO, TX  76903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOM NARUM CONSTRUCTION<br>215 PAUL REVERE DRIVE<br>HOUSTON, TX  77024 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMIE H. HOOKS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMIE THOMPSON FREENEY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMY AYERS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMY DUBBERLY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMY GENE WILLIAMS<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMY GRACE<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOMMY RAY HOLMAN<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TONY JONES INC<br>3402 GREEN MEADOW DR STE A<br>SAN ANGELO, TX  76904 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOOL, CITY<br>701 S TOOL DR<br>TOOL, TX 75143 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP HAT SERVICES<br>2200 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOP LINE RENTAL LLC<br>PO BOX 2290<br>HENDERSON, TX 75653 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORO COMPANY<br>8111 LYNDALE AVE S<br>MINNEAPOLIS, MN 55420-1196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TORRES CREDIT SERVICES INC<br>27 FAIRVIEW ST STE 301<br>CARLISLE, PA 17015 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSHIBA INTERNATIONAL CORP.<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOSHIBA INTERNTIONAL CORPORATION<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL GAS & POWER NORTH AMERICA<br>INC<br>1201 LOUISIANA ST 1600<br>HOUSTON, TX 77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOTAL LUBRICATION MANAGEMENT<br>3713 PROGRESS ST NE<br>CANTO, OH 44705 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TOTAL PETROCHEMICALS USA INC**<br>**TOTAL PLAZA**<br>**1201 LOUISIANA, SUITE 1800**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTAL PETROCHEMICALS USA INC**<br>**WALDEN REYNARD PLLC**<br>**KIRK E. MARTIN**<br>**2615 CALDER, SUITE 220**<br>**BEAUMONT, TX  77702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTAL PETROCHEMICALS USA, INC.**<br>**1201 LOUISIANA STREET; SUITE 1800**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOTAL PETROLEUM**<br>**C/O TPI PETROLEUM, INC.**<br>**6000 N. LOOP 1604 WEST**<br>**SAN ANTONIO, TX  78249** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWER OIL COMPANY**<br>**2143 IRVING BLVD.**<br>**IRVING, TX  75060** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWER OIL COMPANY**<br>**300 W. WASHINGTON**<br>**CHICAGO, IL  60606** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN OAKS APARTMENTS LP**<br>**DBA TOWN OAKS APARTMENTS**<br>**ATTN: LISA RAY**<br>**6633 PORTWEST DRIVE STE 120**<br>**HOUSTON, TX  77024** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN OF FAIRVIEW**<br>**372 TOWN PLACE**<br>**FAIRVIEW, TX  75069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TOWN OF SUNNYVALE**<br>**127 COLLINS RD**<br>**SUNNYVALE, TX  75182** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TOWN SUNNYVALE<br>127 COLLINS RD<br>SUNNYVALE, TX  75182 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOWNLEY ENGINEERING & MFG CO INC<br>PO BOX 221<br>CANDLER, FL  32111-0221 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOYOTA MATERIAL HANDLING USA<br>1 PARK PLAZA, STE 1000<br>IRVINE, CA  92614 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TOYOTA MOTOR SALES USA INC<br>19001 S WESTERN AVE<br>TORRANCE, CA  90501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACEY ROCKETT HANFT<br>811 STERLING CT<br>ALLEN, TX  75002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACTEBEL LNG NORTH AMERICA SERVICE CORP<br>ONE LIBERTY SQUARE, 10TH FLOOR<br>BOSTON, MA  2109 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY A RATHER<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY PERRY<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRACY SWINGLE<br>C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC<br>ATTN AMY E. GARRETT<br>ONE COURT STREET<br>ALTAN, IL  62002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRAILMASTER TANKS, INC.<br>5741 CONELISON RD; 6400 BLDG A<br>CHATTANOOGA, TN  37411 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRAILS ROCK CREEK HOLDINGS LP**<br>**DBA TRAILS AT ROCK CREEK**<br>**APTS PHASE I & II**<br>**12502 SEATTLE SLEW**<br>**HOUSTON, TX  77065** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAMMEL CEMETERY**<br>**C/O NORMAN WALTON**<br>**4175 CR 328 N**<br>**TATUM, TX  75691** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE COMPANY**<br>**1400 VALWOOD PKWY STE 100**<br>**CARROLLTON, TX  75006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE COMPANY**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE COMPANY**<br>**ONE CENTENNIAL AVENUE**<br>**PISCATAWAY, NJ  08855-6820** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**800-E BEATY STREET**<br>**DAVIDSON, NC  28036** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL  62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**ONE CENTENNIAL AVENUE**<br>**PISCATAWAY, NJ  08855-6820** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19804** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**116 PINE STREET STE 320**<br>**HARRISBURG, PA  17101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**LAURA A. FRASE**<br>**2001 BRYAN TOWER, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ALEX BELOTSERKOVSKY**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**BRIAN JOSEPH HUELSMANN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**CAROLYN MARIE HUSMANN**<br>**145 BAYFIELD DR**<br>**GLEN CARBON, IL 62034-2979** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ERIC PRESTON HALL**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**ERIN TIMOTHY ASSOUAD**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**JEFFREY SCOTT HEBRANK**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**JILL ROBYN SUNDBERG**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**KELLY MARIE PLUMMER**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL 62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**REBECCA ANN NICKELSON**<br>**800 MARKET ST, SUITE 2300**<br>**ST LOUIS, MO 63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRANE US INC**<br>**HEPLER BROOM LLC**<br>**SEAN PATRICK SHEEHAN**<br>**130 N. MAIN ST, PO BOX 510**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**ONE CENTENNIAL AVENUE**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**ONE CENTENNIAL AVENUE**<br>**PISCATAWAY, NJ  08855-6820** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**PASCARELLA, DIVITA, LINDENBAUM,**<br>**& TOMASZEWSKI PLLC**<br>**2137 ROUTE 35, SUITE 290**<br>**HOLMDEL, NJ  7733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**PASCARELLA, DIVITA, LINDENBAUM,**<br>**& TOMASZEWSKI PLLC**<br>**2737 ROUTE 35, SUITE 290**<br>**HOLMDEL, NJ  7733** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**PAYNTER'S RIDGE OFFICE PARK**<br>**BRAATEN & PASCARELLA, LLC**<br>**2430 ROUTE 34, STE A-18, PO BOX 648**<br>**MANASQUAN, NJ  8736** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANE US INC**<br>**WILLINGHAM FULTZ & COUGILL**<br>**MARK R. WILLINGHAM**<br>**5625 CYPRESS CREEK PKWY, SIXTH FLOOR**<br>**HOUSTON, TX  77069** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ  08855-6820 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION CORPORATION<br>PO BOX 99506<br>CHICAGO, IL  60693-9506 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>555 W. ADAMS STREET<br>CHICAGO, IL  60661 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>STRASBURGER & PRICE, LLP<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX  75034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANS UNION LLC<br>STRASBURGER<br>KELLY A HENSLEY<br>2801 NETWORK BOULEVARD, SUITE 600<br>FRISCO, TX  75034 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSBAS, INC.<br>ONE CONAGRA DRIVE<br>OMAHA, NE  68102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCAT INC<br>35 VANTAGE POINT DR<br>ROCHESTER, NY  14624 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCAT<br>1181 BRITTMORE<br>SUITE 600<br>HOUSTON, TX  77043 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRANSCO EXPLORATION CO.<br>2800 POST OAK BOULEVARD<br>HOUSTON, TX  77056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRANSCOLD EXPRESS**<br>**5200 WEST AIRPORT FREEWAY**<br>**IRVING, TX  75062** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSCONTINENTAL GAS PIPE LINE CORP.**<br>**2800 POST OAK BOULEVARD**<br>**HOUSTON, TX  77056** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSMISSION & DISTRIBUTION**<br>**218 ELKS POINT RD STE 306**<br>**ZEPHYR COVE, NV  89448** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANS-RENTAL INC**<br>**PO BOX 399**<br>**MATTHEWS, NC  28106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSWESTERN**<br>**1900 WEST LOOP SOUTH**<br>**STE# 1300**<br>**HOUSTON, TX  77027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRANSWESTERN**<br>**5001 SPRING VALLEY ROAD STE 400W**<br>**DALLAS, TX  75244** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVELERS COMPANIES INC**<br>**ONE TOWER SQUARE**<br>**HARTFORD, CT  6183** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVELER'S INS. CO.**<br>**ONE TOWER SQUARE**<br>**HARTFORD, CT 06183** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVELPRO INTERNATIONAL INC**<br>**700 BANYAN TRAIL**<br>**BOCA RATON, FL  33431** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRAVIS CO HOSPITAL DISTRICT**<br>**CENTRAL HEALTH**<br>**1111 E. CESAR CHAVEZ ST.**<br>**AUSTIN, TX  78702** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS COUNTY**<br>**PO BOX 1748**<br>**AUSTIN, TX  78767** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS CRIM**<br>**TRAVIS CRIM LLC**<br>**1100 FOLEY ST**<br>**HENDERSON, TX  75654** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS FRANK CRIM**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS O GREGG AND WIFE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS SIMON**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRAVIS WARD**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRC COMPANIES INC**<br>**PO BOX 200390**<br>**PITTSBURG, PA  152510390** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRCA**<br>**2600 VIRGINIA CIRCLE**<br>**DENTON, TX  76209** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TREADWELL CORP**<br>**341 RAILROAD ST**<br>**THOMASTON, CT  6787** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY  10004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL  60523 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL  60148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL  60148 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA  16056 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRELLEBORG COATED SYSTEMS US, INC.<br>790 REEVES ST<br>SPARTANBURG, SC  29301 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRENT WIND FARM<br>155 W. NATIONWIDE BLVD SUITE 500<br>COLUMBUS, OH  43215 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI CENTURY MANAGEMENT SOLUTIONS INC<br>DBA LANCE FRIDAY HOMES<br>PO BOX 9591<br>WICHITA FALLS, TX  76308-9561 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX  75455 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-26    Filed 10/20/15    Page 65 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRI TOOL INC**<br>**3041 SUNRISE BLVD**<br>**RANCHO CORDOVA, CA  95742-6502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENGINEERING INC**<br>**6 INDUSTRIAL WAY**<br>**HANOVER, MA  02339-2425** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**3630 CAIRO ROAD**<br>**PADUCAH, KY  42001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**CT CORPORATION SYSTEM**<br>**306 W MAIN ST 512**<br>**FRANKFORT, KY  40601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**FOLEY & MANSFIELD**<br>**JENNIFER ANTOINETTE JUMPER**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**3630 CAIRO ROAD**<br>**PADUCAH, KY  42001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**CT CORPORATION SYSTEM**<br>**306 W MAIN ST 512**<br>**FRANKFORT, KY  40601** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRIANGLE ENTERPRISES INC**<br>**FOLEY & MANSFIELD**<br>**AMY KATHLEEN SHASSERRE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**FOLEY & MANSFIELD**<br>**CARLA CHRISTINE STORM**<br>**1001 HIGHLANDS PLAZA DRIVE WEST, STE 400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**FOLEY & MANSFIELD**<br>**DANIEL GERARD DONAHUE**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**FOLEY & MANSFIELD**<br>**JENNIFER ANTOINETTE JUMPER**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**FOLEY & MANSFIELD**<br>**JOSHUA NATHAN WORTHINGTON**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE ENTERPRISES INC**<br>**ROBERT SCOTT SANDERSON**<br>**515 N 6TH ST**<br>**ONE CITY CENTRE**<br>**ST LOUIS, MO  63101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIANGLE WIRE & CABLE, INC.**<br>**155 SOUTH MAIN STREET; SUITE 302**<br>**PROVIDENCE, RI  2903** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRICO CORPORATION**<br>**1235 HICKORY ST**<br>**PEWAUKEE, WI  53072** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRICO CORPORATION**<br>**1235 HICKORY ST**<br>**SUITE 350**<br>**PEWAUKEE, WI  53072** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRI-COUNTY ELECTRIC COOP INC**<br>**PO BOX 961032**<br>**FORT WORTH, TX  76161-0032** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRI-COUNTY GW CONS. DIST.**<br>**TEXAS WATER DEVELOPMENT BOARD**<br>**1700 NORTH CONGRESS AVE**<br>**AUSTIN, TX  78701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRILPEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**ONE ALLEN CENTER, 500 DALLAS, SUITE 1200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMAC BULK TRANSPORTATION, INC.**<br>**1415 PENN CITY ROAD**<br>**HOUSTON, TX  77015** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIMAC TRANSPORTATION**<br>**GATEWAY II, SUITE 800**<br>**HOUSTON, TX  77068-2713** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINIDAD ISD**<br>**105 W. EATON ST**<br>**TRINIDAD, TX  75163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINIDAD, CITY**<br>**CITY HALL**<br>**212 PARK STREET, PO BOX 345**<br>**TRINIDAD, TX  75163** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRINITY CONSTRUCTION CO. INC.**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**KENT M. ADAMS**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX 77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION CO. INC.**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**SARAH M. DAVIS**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX 77098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION COMPANY INC**<br>**ADAMS & BOSWELL P.C.**<br>**KENT M. ADAMS**<br>**1010 LAMAR, SUITE 901**<br>**HOUSTON, TX 77010-3028** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY CONSTRUCTION COMPANY INC**<br>**LEWIS BRISBOIS BISGAARD & SMITH LLP**<br>**SARAH M. DAVIS**<br>**3355 WEST ALABAMA, SUITE 400**<br>**HOUSTON, TX 77098-1865** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY DEVELOPMENT JOINT VENTURE**<br>**3260 N. HAYDEN RD., SUITE 102**<br>**SCOTTSDALE, AZ 85251** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX 75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES**<br>**7135 ARDMORE ROAD**<br>**HOUSTON, TX 77054** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES**<br>**TRINITY PARTS & COMPONENTS**<br>**PO BOX 951716**<br>**DALLAS, TX 75395-1716** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRINITY INDUSTRIES, INC.**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY INDUSTRIES,INC.**<br>**DENNIS LENCIONI,CORP.ENV.MGR.**<br>**2525 STEMMONS FREEWAY**<br>**DALLAS, TX  75207** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRINITY RIVER AUTHORITY**<br>**PO BOX 60**<br>**ARLINGTON, TX  76004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE 5 INDUSTRIES**<br>**242 ROUTE 156**<br>**YARDVILLE, NJ  8620** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE D PUMP COMPANY INC**<br>**301 COTTON**<br>**WACO, TX  76712** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**900 S MAIN S**<br>**LORAINE, TX  79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLE P LAWN SERVICE**<br>**PO BOX 83**<br>**LORAINE, TX  79532** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**1122 KRESS ST**<br>**HOUSTON, TX  77020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**2615 CALDER AVE SUITE 800, PO BOX 16**<br>**BEAUMONT, TX  77704-0016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIPLEX INC**<br>**MEHAFFY WEBER**<br>**BARBARA J. BARRON**<br>**ONE ALLEN CENTER, 500 DALLAS, SUITE 1200**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRISTEM**<br>**COURTNEY BALKO**<br>**704 SUN VALLEY BLVD.**<br>**HEWITT, TX  76643** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIUMPH GROUP INC**<br>**899 CASSATT ROAD, STE 210**<br>**BERWYN, PA  19312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIUMPH GROUP INC**<br>**CORPORATE HEADQUARTERS**<br>**899 CASSATT ROAD SUITE 21**<br>**BERWYN, PA  19312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRIUMPH GROUP INC**<br>**SANDBERG PHOENIX**<br>**REED WALLER SUGG**<br>**600 WASHINGTON AVE, 15 TH FLOOR**<br>**ST LOUIS, MO  63101-1313** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRONOX CORPORATION**<br>**THE CORPORATION TRUST COMPANY**<br>**1209 ORANGE ST**<br>**WILMINGTON, DE  19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROVILLO WEDDELL AND ELEANOR WEDDELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TROY J. O'DONNELL**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROY PERRY & RACHEL NEWE**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROY PERRY**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TROY WILLIAMS**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUCK HARBOR INC.**<br>**2311 CREEKDALE STREET**<br>**HOUSTON, TX  77068-2713** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUCK STOPS OF AMERICA**<br>**JAMES R. ROCCO,MGR.,HLTH,SFTY,& ENV.**<br>**BIG TOWN BOULEVARD**<br>**MESQUITE, TX  75149** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUCK/TRAILER EQUIPMENT**<br>**PO BOX 35488**<br>**DALLAS, TX  75235** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUE NORTH CONSULTING LLC**<br>**150 MERCHANT DR**<br>**MONTROSE, CO  81401** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUE VALUE CO**<br>**8600 W. BRYN MAWR**<br>**CHICAGO, IL  60631** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUETT LABRATORIES**<br>**13450 HARRY HINES BLVD.,**<br>**PO BOX 34029**<br>**FARMERS BRANCH, TX  75234** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Case 14-10979-CSS    Doc 6544-26    Filed 10/20/15    Page 72 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TRUMAN NICHOLAS**<br>**201 JOHNSON DRIVE**<br>**HENDERSON, TX  75654** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUMBULL ASPHALT**<br>**209 N. NURSERY ROAD**<br>**IRVING, TX  75061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUNKLINE GAS COMPANY**<br>**PO BOX 4967**<br>**HOUSTON, TX  77210** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUST CO OF TOLDEO**<br>**1630 TIMBERWOLF DR**<br>**HOLLAND, OH  43528** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRUTY TONERS /**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRW AUTOMOTIVE US LLC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**ANDREW MICHAEL VOSS**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRW AUTOMOTIVE US LLC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**EDWARD S JR BOTT**<br>**10 S BROADWAY STE 2000**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRW AUTOMOTIVE US LLC**<br>**HAWKINGS PARNELL THACKSTON & YOUNG LLP**<br>**SAMUEL HENDERSON**<br>**10 S BROADWAY STE 1300**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRW AUTOMOTIVE US LLC**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TRW INC.**<br>**1900 RICHMOND ROAD**<br>**CLEVELAND, OH  44124** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRW MISSION MANUFACTURING CO.**<br>**1840 CENTURY PARK EAST**<br>**LOS ANGLES, CA  90067** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TRW, INC.**<br>**12001 TECH CENTER DR**<br>**LIVONIA, MI  48150** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **T-TECH INC**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUCSON ELECTRIC POWER COMPANY**<br>**88 E. BROADWAY**<br>**TUCSON, AZ  85701-1720** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUFF ICE**<br>**PO BOX 1536**<br>**ROCKDALE, TX  76567** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TULLY CONSTRUCTION CO INC**<br>**127-50 NORTHERN BLVD**<br>**FLUSHING, NY  11368-1520** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TUNEUP MASTERS**<br>**GEORGE MAYER,DIR.ENV.SAFETY**<br>**751 DAILY DRIVE,SUITE 100**<br>**CAMARILLO, CA  93010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TURBOCARE**<br>**3100 S SAM HOUSTON PKWY EAST**<br>**HOUSTON, TX  77047** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TURNER & NEWELL, PLC<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX  77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY  10014 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNER CONSTRUCTION CO<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ  7096 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TURNKEY SECURITY INC<br>PO BOX 1889<br>MANCHACA, TX  78652-1889 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL  60527 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - HENDERSON<br>TRINITY VALLEY COMMUNITY COLLEGE<br>500 S PRAIRIEVILLE ST<br>ATHENS, TX  75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - KAUFMAN<br>800 ED HALL DR.<br>KAUFMAN, TX  75142 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TVCC - PALESTINE<br>100 CARDINAL DR.<br>ATHENS, TX  75751 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWC VALVE CO LLC<br>13641 DUBLIN CT<br>STAFFORD, TX  77477 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TWIN CITY FIRE INS. CO.<br>1 HARTFORD PLAZA<br>HARTFORD, CT 06115-1707 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWIN CITY IRON AND METAL COMPANY, INC.<br>SUITE 700 - ONE VALLEY SQUARE<br>PO BOX 1746<br>CHARLESTON, WV 25326-1746 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWIN CITY TRANSMISSION<br>ANTHONY ARDITO,VP<br>615 PINE STREET<br>MONROE, LA 71201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TWR LIGHTING INC<br>4300 WINDFERN RD STE 100<br>HOUSTON, TX 77041-8943 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX BROOK APTS LP<br>DBA ROSEMONT AT MELODY PLACE APT<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX KIRNWOOD APTS LP<br>DBA COURTYARDS AT KIRNWOOD APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TX MELODY APTS LP<br>DBA ROSEMONT AT MELODY VILLAGE<br>ATTN: JOHN JETER<br>5910 N CENTRAL EXPWY STE 1145<br>DALLAS, TX 75206 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TXI<br>MEL G. BREKHUS,EXEC.VP<br>1341 WEST MOCKINGBIRD LANE<br>DALLAS, TX 75247-6913 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **TXI**<br>**PO BOX 840300**<br>**DALLAS, TX  75284-0300** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TXU EQUIPMENT REPAIR CENTER**<br>**9000 W JEFFERSON**<br>**609 BUILDING 3**<br>**DALLAS, TX  75211-9304** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TY FLOT INC**<br>**305 MASSABESIC ST**<br>**MANCHESTER, NH  3101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**1050 WESTLAKES DRIVE**<br>**BERWYN, PA  19312** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORP**<br>**FOLEY & MANSFIELD**<br>**LISE ALEXANDRA PETERS**<br>**1001 HIGHLANDS PLAZA DR W #400**<br>**ST LOUIS, MO  63110** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS CORPORATION**<br>**PO BOX 731225**<br>**DALLAS, TX  75373-1225** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO ELECTRONICS**<br>**24627 NETWORK PLACE**<br>**CHICAGO, IL  60673-1246** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO FLOW CONTROL INC**<br>**FREIER PLATZ 10**<br>**SCHAFFHAUSEN,  8200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| TYCO FLOW CONTROL INC.<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ  8540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY  10005 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN,  8212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH  03833-1114 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ  8540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX  77002 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL LTD<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN,  8212 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ  8540 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **TYCO INTERNATIONAL, INC**<br>**VICTOR CON BRUNS-STRASSE 21**<br>**NEUHAUSEN AM RHEINFALL**<br>**SCHAFFHAUSEN,  8212** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**ABBOTT, SIMSES & KUCHLER**<br>**LAWRENCE ABBOTT, MATTHEW A EHRLIHER**<br>**400 LAFAYETTE STREET, SUITE 200**<br>**NEW ORLEANS, LA  70130** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**FREIER PLATZ 10**<br>**SCHAFFHAUSEN,  8200** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS INC**<br>**MORGAN LEWIS & BOCKIUS, LLP**<br>**DENISE URZENDOWSKI SCOFIELD**<br>**1000 LOUISIANA STREET, SUITE 4000**<br>**HOUSTON, TX  77002-5006** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYCO VALVES & CONTROLS**<br>**3950 GREENBRIAR**<br>**STAFFORD, TX  77477** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYK AMERICA INC.**<br>**301 BRICKYARD RD**<br>**CLAIRTON, PA  15025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **TYLER ISD**<br>**1319 EARL CAMPBELL PARKWAY**<br>**TYLER, TX  75701** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| TYLER JR. COLLEGE DIST.<br>TYLER JUNIOR COLLEGE<br>PO BOX 9020<br>TYLER, TX  75711-9020 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER JUNIOR COLLEGE<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>1517 W. FRONT STREET, STE. 202<br>PO BOX 2032<br>TYLER, TX  75710 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX  75701 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYLER, CITY<br>212 N. BONNER<br>TYLER, TX  75702 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA  18947 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| TYPE K DAMPER DRIVES<br>ADDRESS ON FILE | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U S GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>CHICAGO, IL  60661-3676 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. AIR FORCE<br>HWY 90 & SW MILITARY ROAD<br>SAN ANTONIO, TX  78235 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| U.S. AIR FORCE<br>KTTC/SGPM<br>BILOXI, MS  39534 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **U.S. BANK N.A.**<br>**425 WALNUT STREET**<br>**CINCINNATI, OH  45202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. BANK N.A.**<br>**K & L GATES LLP**<br>**CYNTHIA M OHLENFORST**<br>**1717 MAIN STREET, SUITE 2800**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. COAST GUARD**<br>**PO BOX 1056**<br>**GULFPORT, MS  39502** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. CORPS OF ENGINEERS**<br>**PO BOX 17300**<br>**FORT WORTH, TX  76102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. DEPARTMENT OF ENERGY**<br>**OFFICE OF GENERAL  COUNSEL, OFFICE OF STANDARD CONTRACT MANAGEMENT**<br>**(GC-73)**<br>**ATTN: MRS. CONSTANCE A. BARTON, CONTRACTING OFFICER**<br>**1000 INDEPENDENCE AVENUE, S.W.**<br>**WASHINGTON, DC  20585** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. DEPARTMENT OF THE ARMY**<br>**HQ 5TH INFANTRY DIV(M) AND FT. POLK**<br>**FT.POLK, LA  71459** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. DRUG ENFORCEMENT ADMINISTRATION**<br>**1405 I STREET NW**<br>**WASHINGTON, DC  20537** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. DRUG ENFORCEMENT AGENCY**<br>**CONSTITUTION & 10TH ST. NW**<br>**WASHINGTON, DC  20530** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. ENVELOPE**<br>**299 PARK AVENUE**<br>**NEW YORK, NY  10171** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **U.S. INDUSTRIES(AXELSON)**<br>**SUSAN PONCE,SENIOR COUNSEL**<br>**4100 CLINTON DRIVE,BUILDING**<br>**01-601A**<br>**HOUSTON, TX  77020** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **U.S. RED HANCOCK, INC.**<br>**PO BOX 207**<br>**BENTONIA, MS  39040** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UB WEST VIRGINIA INC**<br>**4300 1ST AVE**<br>**NITRO, WV  25143** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UBM ENTERPRISE INC**<br>**PO BOX 59992**<br>**DALLAS, TX  75229-9992** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UBS AG**<br>**C/O UBS WARBURG ENERGY LLC**<br>**1500 LOUISIANA, EB 5010**<br>**ATTN: MS. ANGELA D. DAVIS**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ULINE**<br>**ATTN: ACCOUNTS RECEIVABLE**<br>**PO BOX 88741**<br>**CHICAGO, IL  60680-1741** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ULLAND BROTHERS INC**<br>**PO BOX 340**<br>**CLOQUET, MN  55720** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **ULTRAMAR DIAMOND SHAMROCK CORP.**<br>**TEKELL BOOK ALLEN & MORRIS LLP**<br>**DAVID BURNS**<br>**1221 MCKINNEY, SUITE 4300**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNA FAYE ALLEN**<br>**ADDRESS ON FILE** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNCLE BEN'S A DIVISION OF MARS<br>800 HIGH STREET<br>HACKETTSTOWN, NJ  7840 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDER GLASS MFG CORP<br>PO BOX 81<br>HIGH FALLS, NY  12440 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNDERWRITERS AT LLOYDS, LONDON<br>C/O RESOLUTE MANAGEMENT, INC.<br>NEW ENGLAND DIVISION<br>TWO CENTRAL SQUARE<br>CAMBRIDGE, MA 02139-3311 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX  76111 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX  76302 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIFIRST<br>PO BOX 911526<br>DALLAS, TX  75391-1526 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNILEVER UNITED STATES INC<br>800 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ  7632 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIMEASURE INC<br>4175 SW RESEARCH WAY<br>CORVALLIS, OR  97333 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **UNION BOILER COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION BOILER COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION BOILER COMPANY**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**MATTHEW JOSEPH MORRIS**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION BOILER COMPANY**<br>**NATHAN SCOTT MCMAHILL**<br>**1520 MARKET**<br>**ROOM 1062**<br>**ST LOUIS, MO  63103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CHEMICALS & PLASTICS CO**<br>**39 OLD RIDGEBURY ROAD**<br>**DANBURY, CT  06817-0001** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CHEMICALS & PLASTICS CO**<br>**POWERS & FROST, LLP**<br>**GWENDOLYN FROST**<br>**2600 TWO HOUSTON CENTER, 909 FANNIN**<br>**HOUSTON, TX  77010-2007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CHEMICALS & PLASTICS CO**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, GWENDOLYN FROST**<br>**5847 SAN FELIPE STREET, SUITE 2300**<br>**HOUSTON, TX  77057** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNION CARBIDE CORP**<br>**A SUBSIDIARY OF THE DOWN**<br>**CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**30 EAST 42ND STREET**<br>**NEW YORK, NY  10017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**351 WEST CAMDEN ST**<br>**6TH FLOOR**<br>**BALTIMORE, MD  21201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**A SUBSIDIARY OF THE DOW CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**A SUBSIDIARY OF THE DOWN**<br>**CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**CARUSO SMITH EDELL PICINI**<br>**ANTHONY J CARUSO**<br>**60  RTE  46  EAST**<br>**FAIRFIELD, NJ  07004-3027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**CT CORPORATION SYSTEM**<br>**120 S CENTRAL AVE STE 400**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**CT CORPORATION SYSTEM**<br>**208 S LASALLE ST STE 814**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNION CARBIDE CORP**<br>**DARGER, ERRANTE, YAVITZ & BLAU, LLP**<br>**116 E 27 ST, 12 FLOOR**<br>**NEW YORK, NY  10016** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**DEHAY & ELLISTON**<br>**MISTI MOSTELLER**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROSTER**<br>**KENDRA A WOLTERS**<br>**105 MUELLER LANE**<br>**WATERLOO, IL  62298** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**CHARLES STEWART ANDERSON**<br>**103 W. VANDALIA STREET**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**JEFFREY THOMAS BASH**<br>**103 W. VANDALIA STE. 300**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**HEYL ROYSTER VOELKER & ALLEN**<br>**KENT L PLOTNER**<br>**103 W. VANDALIA STE. 100**<br>**EDWARDSVILLE, IL  62025** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL  62025 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO  63128-1806 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL  60603 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO  64112-1895 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORP<br>POLSINELLI SHUGHART PC<br>LYNN G LEGLER- TREVINO,<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO  64105-1929 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNION CARBIDE CORP**<br>**POWERS & FROST, LLP**<br>**JAMES H POWERS, LORI WIESE**<br>**1221 MCKINNEY ST, SUITE 2400**<br>**HOUSTON, TX  77010-2007** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**REED SMITH, LLP**<br>**599 LEXINGTON AVENUE**<br>**NEW YORK, NY  10022** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**SUBSIDIARY OF THE DOWN CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**WILSON ELSER MOSKOWITZ EDELMAN &**<br>**DICKER LLP, JAMES H. POWERS**<br>**909 FANNIN STREET, SUITE 3300**<br>**HOUSTON, TX  77010** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP.**<br>**DEHAY & ELLISTON**<br>**GARY D. ELLISTON**<br>**901 MAIN STREET, SUITE 3500**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORPORATION**<br>**2526 LONNECKER DR.**<br>**GARLAND, TX  75041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORPORATION**<br>**ALSTON & BIRD LLP**<br>**ANNA A SUMMER, ONE ATLANTIC CENTER,**<br>**1201 WEST PEACHTREE ST**<br>**ATLANTA, GA  30309-3424** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORPORATION**<br>**CT CORPORATION SYSTEM**<br>**1999 BRYAN STREET, SUITE 900**<br>**DALLAS, TX  75201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA  70809 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>DENNIS MACAULEY,DIR,ENVIRONMENT<br>ROGER FLORIO,AGENT,ENV.COUNSEL<br>DANBURY, CT  6817 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>LEGAL DEPARTMENT<br>400 W. SAM HOUSTON PARKWAY SOUTH<br>HOUSTON, TX  77042 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>ONE ATLANTIC CENTER<br>LAWRIE E DEMOREST<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA  30309 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIDE CORPORATION<br>PO BOX 3250<br>VICTORIA, TX  77903 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION CARBIE CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA  17101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>9907 S UNION AVE<br>CHICAGO, IL  60628 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNION ELECTRIC COMPANY<br>ERIC EUGENE DEARMONT, ATTORNEY AT LAW<br>9504 MARBOB DR<br>ST LOUIS, MO  63123 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNION ELECTRIC COMPANY**<br>**HERZOG CREBS LLP**<br>**MARY DIANNE RYCHNOVSKY**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION ELECTRIC COMPANY**<br>**HERZOG CREBS LLP**<br>**THOMAS LEE ORRIS**<br>**100 NORTH BROADWAY, 21ST FLOOR**<br>**ST LOUIS, MO  63102** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION ELECTRIC COMPANY**<br>**KENNETH L. SCHMIDT**<br>**500 E. INDEPENDENCE DR**<br>**UNION, MO  63084** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION IRON WORKS**<br>**PO BOX 1038**<br>**DECATUR, IL  62525** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION IRON WORKS**<br>**WATERS MCPHERSON & MCNEIL**<br>**RILEY POWER INC, AS SUCCESSOR**<br>**300 LIGHTING WAY, PO BOX 1560**<br>**SECAUCUS, NJ  7096** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION PACIFIC RAILROAD CO**<br>**LAW DEPARTMENT**<br>**1416 DODGE ST**<br>**OMAHA, NE  68179** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION PACIFIC RAILROAD COMPANY**<br>**1001 MCKINNEY STREET, SUITE 900**<br>**HOUSTON, TX  77002** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION PACIFIC RAILROAD**<br>**1400 DOUGLAS STREET**<br>**OMAHA, NE  68179** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **UNION PUMP COMPANY**<br>**4600 WEST DICKMAN ROAD**<br>**BATTLE CREEK, MI  49015-1088** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION PUMP COMPANY**<br>**4600 WEST DICKMAN ROAD**<br>**BATTLE CREEK, MI  49015-1098** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION TANK CAR COMPANY**<br>**175 W. JACKSON BLVD.**<br>**CHICAGO, IL  60604** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**A SUBSIDIARY OF THE DOW CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNION CARBIDE CORP**<br>**A SUBSIDIARY OF THE DOWN**<br>**CHEMICAL COMPANY**<br>**1254 ENCLAVE PARKWAY**<br>**HOUSTON, TX  77077** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL HOLDING INC**<br>**70 GREAT HILL RD**<br>**NAUGATUCK, CT  6770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL HOLDING INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-2924** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL HOLDING INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **UNIROYAL HOLDING INC**<br>**SECRETARY OF STATE**<br>**30 TRINITY STREET**<br>**HARTFORD, CT  6106** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL HOLDING INC**<br>**70 GREAT HILL RD**<br>**NAUGATUCK, CT  6770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**UNIROYAL INC**<br>**70 GREAT HILL ROAD**<br>**NAUGATUCK, CT  6770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**199 BENSON ROAD**<br>**MIDDLEBURY, CT  6749** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**70 GREAT HILL RD**<br>**NAUGATUCK, CT  6770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**70 GREAT HILL ROAD**<br>**NAUGATUCK, CT  6770** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY LLP**<br>**TODD D. OGDEN**<br>**2001 BRYAN STREET, SUITE 1300**<br>**DALLAS, TX  75201-3008** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIROYAL INC**<br>**FORREST R WILKES**<br>**FORMAN PERRY WATKINS KRUTZ & TARDY,**<br>**CITY CENTRE, STE 100, 200 SOUTH LAMAR ST**<br>**JACKSON, MS  39201** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL  60606 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNIROYAL INC<br>201 BENSON ROAD<br>MIDDLEBURY, CT  6749 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNISYS CORPORATION<br>ONE UNISYS PLACE<br>DETROIT, MI  48232 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITANK TERMINAL SERVICES<br>1212 PENNWALT BUILDING<br>THREE PARKWAY PLAZA<br>PHILADELPHIA, PA  19102 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED AUTO DISPOSAL/UNITED METAL RECYCLERS<br>PO BOX 504<br>KERNERSVILLE, NC  27285 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Case 14-10979-CSS    Doc 6544-26    Filed 10/20/15    Page 93 of 100
ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **UNITED COMPUCRED COLLECTIONS INC**<br>**5715 HARRISON AVENUE SUITE 1**<br>**CINCINNATI, OH  45248** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**2100 NORMAN DRIVE WEST**<br>**WAUKEGAN, IL  60085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**DAVID S HOYEM**<br>**2100 NORMAN DRIVE WEST**<br>**WAUKEGAN, IL  60085** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**GARRITY, GRAHAM, MURPHY, GAROFALO &**<br>**FLINN, 72 EAGLE ROCK AVENUE - SUITE 350**<br>**PO BOX 438**<br>**EAST HANOVER, NJ  07936-3100** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**ILLINOIS CORPORATION SERVICES**<br>**801 ADLAI STEVENSON DRIVE**<br>**SPRINGFIELD, IL  62703** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL  62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO  63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNITED CONVEYOR CORP**<br>**ONE LACKAWANNA PLAZA**<br>**GARRITY , GRAHAM, MURPHY, GAROFALO**<br>**& FLINN, PO BOX 4205**<br>**MONTCLAIR, NJ  7042** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**RAWLE & HENDERSON LLP**<br>**MICHAEL D HEINTZMAN, THE HENRY W. OLIVER**<br>**BUILDING, 535 SMITHFIELD ST, STE 1000**<br>**PITTSBURGH, PA  15222** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR CORP**<br>**WARD NORRIS HELLER & REIDY**<br>**300 STATE STREET**<br>**ROCHESTER, NY  14614** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED CONVEYOR SUPPLY CORP**<br>**23858 NETWORK PLACE**<br>**CHICAGO, IL  60673-1238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED COOPERATIVE SERVICES**<br>**PO BOX 961079**<br>**FORT WORTH, TX  76161-0079** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED ENGINEERS & CONSTRUCTORS**<br>**1430 BRANDING AVE**<br>**DOWNERS GROVE, IL  60515** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED EXPRESS**<br>**C/O MONTGOMERY TANK LINES,INC.**<br>**3802 CORPOREX PARK DRIVE**<br>**TAMPA, FL  33619** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED GALVANIZING, INC.**<br>**6123 CUNNINGHAM ROAD**<br>**HOUSTON, TX  77041** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED GAS PIPELINE COMPANY<br>ED MCMULLEN,DIV.MGR<br>PO BOX 8288<br>LONGVIEW, TX  75607-8288 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>1390 JEFFERSON AVENUE<br>SCRANTON, PA  18509 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY  10016 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED GILSONITE LABORATORIES<br>PO BOX 70<br>SCRANTON, PA  18501 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED INNS<br>5100 POPLAR AVENUE<br>MEMPHIS, TN  38137 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE INC<br>55 GLENLAKE PARKWAY, NE<br>ATLANTA, GA  30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE<br>605 E. MCDOWELL ROAD<br>JACKSON, MS  39204 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED PARCEL SERVICE, INC.<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GA  30328 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTAL<br>US HWY 79 SOUTH<br>BUFFALO, TX  75831 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED RENTALS INC<br>FILE 51122<br>LOS ANGELES, CA  90074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED RENTALS NORTH AMERICA INC<br>PO BOX 840514<br>DALLAS, TX  75284-0514 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED REVENUE CORPORATION<br>2100 ROSS AVENUE, SUITE 950<br>DALLAS, TX  75201 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED SCIENCES TESTING INC<br>201 COMMONWEALTH DRIVE<br>WARRENDALE, PA  15086 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED SERVO HYDRAULICS INC<br>1450 GENICOM DRIVE<br>WAYNESBORO, VA  22980 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS & COPPER<br>1401 BROOK DRIVE<br>DOWNERS GROVE, IL  60515 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>17120 DALLAS PARKWAY<br>SUITE 205<br>DALLAS, TX  75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>901 10TH ST<br>PLANO, TX  75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES BRASS CORP.<br>EDWARD FORDYCE,JR.,VP<br>MARK RANDALL,AGENT,GENL. COUNSEL<br>DALLAS, TX  75248 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED STATES BRASS CORP.<br>PO BOX 37<br>901 10TH ST.<br>PLANO, TX  75074 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES DEPARTMENT OF ENERGY<br>1000 INDEPENDENCE AVE., SW<br>WASHINGTON, DC  20585 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES DISTRICT COURT - NORTHERN DISTRICT OF TEXAS<br>501 W 10TH ST, ROOM 310<br>FORT WORTH, TX  76102-3673 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, REGION 6<br>1445 ROSS AVENUE, SUITE 1200<br>DALLAS, TX  75202-2733 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES GYPSUM COMPANY<br>POWERS & FROST, LLP<br>GWENDOLYN FROST<br>2600 TWO HOUSTON CENTER, 909 FANNIN<br>HOUSTON, TX  77010-2007 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA V. LUMINANT GENERATION COMPANY, LLC AND BIG BROWN POWER COMPANY, LLC | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>PO BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC  20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>UNITED STATES ATTORNEY'S OFFICE<br>DIMITRI NARCISO ROCHA-DOJ<br>1100 COMMERCE STREET, THIRD FLOOR<br>DALLAS, TX  75242 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>BRADFORD T MCLANE, ENVIRONMENT &<br>NATURAL RESOURCES DIVISION, 601 D ST NW<br>WASHINGTON, DC  20004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ELIAS L QUINN, ENVIRONMENT & NATURAL<br>RESOURCES DIVISION, PO BOX 7611<br>WASHINGTON, DC  20044-7611 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE, ANNA E CROSS,<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>WASHINGTON, DC  20004 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH  45801-3196 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA  15219 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO  63105 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO  65101 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |
| UNITED STATES STEEL CORP<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, LAUREN M. ROBBINS<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX  77098 | Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation |

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
|---|---|
| **UNITED STATES STEEL CORPORATION**<br>**600 GRANT STREET, ROOM 1500**<br>**PITTSBURG, PA 15219-2800** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.**<br>**1 FINANCIAL PLAZA**<br>**HARTFORD, CT 6103** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.**<br>**CT CORPORATION SYSTEM**<br>**1209 ORANGE STREET**<br>**WILMINGTON, DE 19801** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.**<br>**KUROWSKI SHULTZ LLC**<br>**LINDSAY ALAN DIBLER**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.**<br>**KUROWSKI, BAILEY & SCHULTZ, LLC**<br>**JEROME STEPHEN WARCHOL JR**<br>**228 WEST POINTE DR.**<br>**SWANSEA, IL 62226** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.**<br>**LACY FIELDS LAW**<br>**LACY MICHELLE FIELDS**<br>**14 S. CENTRAL AVE, SUITE 212**<br>**CLAYTON, MO 63105** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES CORP**<br>**CT CORPORATION SYSTEM**<br>**111 EIGHTH AVE**<br>**NEW YORK, NY 10011** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED TECHNOLOGIES CORP**<br>**UNITED TECHNOLOGIES BUILDING**<br>**HARTFORD, CT 6101** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation

| Name of Counterparty | Nature |
| --- | --- |
| **UNITED TEXAS TRANSMISSION CO.**<br>**5501 HWY 146**<br>**BACLIFF, TX  77518** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITED WAY OF METROPOLITAN**<br>**DALLAS**<br>**1800 N LAMAR**<br>**DALLAS, TX  75202** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNITEK ENVIRONMENTAL SERVICES,INC.**<br>**C/O MINNESOTA MINING & MANUFACTURING**<br>**3 M CENTER**<br>**ST. PAUL, MN  55133** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIVAR USA INC**<br>**PO BOX 849027**<br>**DALLAS, TX  75284-9027** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIVAR USA INC.**<br>**500 108TH AVENUE NE, 22ND FLOOR**<br>**BELLEVUE, WA  98004** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIVAR USA**<br>**10889 BEKAY STREET**<br>**DALLAS, TX  75238** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIVAR USA**<br>**PO BOX 7649**<br>**ODESSA, TX  79760** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIVAR**<br>**777 BRISBANE ST.**<br>**HOUSTON, TX  77061** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |
| **UNIVERAL OIL PRODUCTS COMPANY**<br>**25 E. ALGONQUIN ROAD BLDG A**<br>**PO BOX 5017**<br>**DES PLAINES, IL  60017-5017** | **Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation** |