**EXHIBIT E(iii)**

<u>Claims Related to Accounts Receivable and Accounts Payable</u>

The following <u>Exhibit E(iii)</u> includes Entities that have recently or that currently owe money to the Debtors (other than customers, which are discussed in <u>Exhibit E(iv)</u>).  Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action against or related to all Entities that owe or that may in the future owe money to the Debtors, the Reorganized Debtors, or New EFH regardless of whether such Entity is included on <u>Exhibit E(iii)</u>.  Furthermore, unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action against or related to all Entities who assert or may assert that the Debtors, the Reorganized Debtors, or New EFH owe money to them.

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

<u>Claims Related to Accounts Receivable and Accounts Payable</u>

| Name of Counterparty | Nature |
|---|---|
| **2H TRANSPORT**<br>**2940 JAY DR**<br>**LONGVIEW, TX  75605** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **9G ENERGY CONSULTING**<br>**10066 COPPEDGE LN**<br>**DALLAS, TX  75229** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ACCENTURE LLP**<br>**LAS COLINAS**<br>**5221 NORTH O'CONNOR BOULEVARD, SUITE 1400**<br>**IRVING, TX  75039** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ADK SOLUTIONS**<br>**350 HAMILTON ST**<br>**LEWISVILLE, TX  75067** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ADM INVESTOR SERVICES, INC**<br>**140 BROADWAY FLOOR 23**<br>**NEW YORK, NY  10005-1108** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ADOBE SYSTEMS INC**<br>**345 PARK AVENUE**<br>**SAN JOSE, CA  95110-2704** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AECOM TECHNICAL SERVICES INC**<br>**AN AECOM COMPANY**<br>**1178 PAYSPHERE CIRCLE**<br>**CHICAGO, IL  60674** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AEGIS INSURANCE SERVICES**<br>**ATTN: STEVE WAGNER**<br>**1 MEADOWLANDS PLAZA**<br>**RUTHERFORD, NJ  7073** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **AEP ENERGY PARTNERS, INC.**<br>155 W NATIONWIDE BLVD. STE 500<br>COLUMBUS, OH  43215 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AEP TEXAS**<br>P O BOX 2121<br>CORPUS CHRISTI, TX  78403-2121 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AETNA INC**<br>151 FARMINGTON AVENUE<br>HARTFORD, CT  06156-7614 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AIRGAS CENTRAL ACCOUTING GROUP**<br>4700 ELMO WEEDON RD<br>STE 113<br>COLLEGE STATION, TX  77845 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AIRGAS SPECIALTY PRODUCTS**<br>6260 I35 EAST<br>WAXAHACHIE, TX  75165 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ALL PREPAID CARDS AND ELECTRIC**<br>P.O. BOX 721099<br>HOUSTON, TX  77272 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ALLEGRO DEVELOPMENT CORPORATION**<br>1445 ROSS AVE, STE 2200<br>DALLAS, TX  75202 | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ALOCA**<br>MAX W. LAUN<br>201 ISABELLA STREET<br>PITTSBURGH, PA  152195858 | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **ALSTOM POWER INC**<br>**200 GREAT POND DRIVE**<br>**WINDSOR, CT  6095** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AMEREX BROKERS LLC**<br>**ONE SUGAR CREEK CENTER BLVD   SUITE 700**<br>**SUGAR LAND, TX  77478** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AMERICAN ELECTRIC POWER**<br>**PO BOX 24422**<br>**CANTON, OH  44701-4422** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AMERICAN NUCLEAR INSURERS**<br>**95 GLASTONBURY BLVD STE 300**<br>**GLASTONBURY, CT  06033-4453** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AMERIPOWER**<br>**2808 GRANT LAKE BLVD**<br>**P.O. BOX 16206**<br>**UNIT 503**<br>**SUGARLAND, TX  77479-1379** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AMETEK INC**<br>**PO BOX 8500/S-8275**<br>**PHILADELPHIA, PA  19178-8275** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANADARKO E & P COMPANY L P**<br>**ATTN: ALEX KAISER**<br>**PO BOX 1330**<br>**HOUSTON, TX  77251-1330** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ANADARKO PETROLEUM CORPORATION**<br>**1201 LAKE ROBBINS DRIVE**<br>**THE WOODLANDS, TX  77380** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **ANCIRA WINTON CHEVROLET**<br>**PO BOX 29719**<br>**SAN ANTONIO, TX  78229** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON (BERMUDA) LTD**<br>**AON HOUSE**<br>**30 WOODBOURNE AVE**<br>**PEMBROKE HM,  8**<br>**BERMUDA** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON RISK SERVICES (AON)**<br>**75 REMITTANCE DR STE 1943**<br>**CHICAGO, IL  60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON RISK SERVICES SOUTHWEST INC**<br>**75 REMITTANCE DR STE 1943**<br>**CHICAGO, IL  60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AON RISK SERVICES SOUTHWEST, INC.**<br>**75 REMITTANCE DR STE 1943**<br>**CHICAGO, IL  60675-1943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPLIED INDUSTRIAL TECHNOLOGIES**<br>**15100 INDEPENDENCE PKWY.**<br>**FORT WORTH, TX  75178** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **APPTIO**<br>**11100 NE 8TH STREET SUITE 600**<br>**BELLEVUE, WA  98004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARAMARK UNIFORM SERVICES INC**<br>**22014 BUSH DR.**<br>**WACO, TX  76712** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **ARGO TURBOSERVE CORP**<br>**588 BROADWAY**<br>**SCHENECTADY, NY  12305** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ARP BARNETT**<br>**425 HOUSTON STREET, SUITE 300**<br>**FORT WORTH, TX  76102** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ASHER MEDIA INC**<br>**18333 PRESTON RD.**<br>**SUITE 560**<br>**DALLAS, TX  75252** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES**<br>**ATTN: RONALD S. BERTRAND**<br>**1 MEADOWLANDS PLAZA**<br>**EAST RUTHERFORD, NJ  7073** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **AT&T**<br>**2200 N GREENVILLE AVE**<br>**RICHARDSON, TX  75082** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ATR INC**<br>**6905 CYPRESSWOOD DR**<br>**SPRING, TX  77379** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BAZAARVOICE INC**<br>**3900 N. CAPITAL OF TEXAS HWY.**<br>**SUITE 300**<br>**AUSTIN, TX  78746** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BEACON E & P COMPANY**<br>**1600 BROADWAY ST.**<br>**DENVER, CO  80202** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **BECKVILLE ISD TAX COLLECTOR**<br>**4398 SH 149**<br>**BECKVILLE, TX 75631** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLACK WALNUT MINING**<br>**8403 COLESVILLE ROAD, SUITE 915**<br>**SILVER SPRING, MD 20910** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLUE & SILVER ENERGY CONSULTING LLC DBA PRO-STAR ENERGY SERVICES**<br>**1021 MAIN ST SUITE 1571**<br>**HOUSTON, TX 77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BLUE CROSS BLUE SHIELD HEALTH**<br>**CARE SERVICES CORP**<br>**300 E RANDOLPH ST**<br>**CHICAGO, IL 60601** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BNSF RAILWAY COMPANY**<br>**2650 LOU MENK DRIVE**<br>**FORT WORTH, TX 76131-2830** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOOMI INC**<br>**801 CASSATT ROAD, SUITE 120**<br>**BERWYN, PA 19312** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BORAL MATERIAL TECHNOLOGIES**<br>**45 NORTHEAST LOOP 410 STE. 700**<br>**SAN ANTONIO, TX 78216** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BOWIE-CASS ELECTRIC COOPERATIVE, INC.**<br>**117 NORTH ST**<br>**DOUGLASSVILLE, TX 75560** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **BP AMERICA**<br>**501 WESTLAKE PARK BLVD**<br>**HOUSTON, TX  77079** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BP ENERGY COMPANY**<br>**201 HELIOS WAY**<br>**HOUSTON, TX  77079** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRAD LEWIS**<br>**ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRAKE SUPPLY CO, INC.**<br>**DAVID KOCH**<br>**5501 FOUNDATION BLVD**<br>**EVANSVILLE, IN  47725** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRAMLETT IMPLEMENT, INC.**<br>**3098 W WASHINGTON ST**<br>**STEPHENVILLE, TX  76401** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRAZOS ELECTRIC POWER COOPERATIVE**<br>**2404 LA SALLE AVE**<br>**WACO, TX  76702-2585** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BRAZOS RIVER AUTHORITY**<br>**ATTN: PHIL FORD - GENERAL MANAGER/CEO**<br>**4600 COBBS DR.**<br>**WACO, TX  76710** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BREEZE LLC D/B/A BREEZE POWER LLC**<br>**400 ST. PAUL ST, STE 1400**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **BROADSPIRE SERVICES INC**<br>**A CRAWFORD COMPANY**<br>**PO BOX 814610**<br>**DALLAS, TX  75381** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROKEN ARROW INTERESTS LTD**<br>**PO BOX 270772**<br>**HOUSTON, TX  77277-0772** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROUSSARD**<br>**5151 KATY FREEWAY, SUITE 310**<br>**HOUSTON, TX  77007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **BROUSSARD LOGISTICS**<br>**5151 KATY FREEWAY, SUITE 310**<br>**HOUSTON, TX  77007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **C & I ENERGY PARTNERS, LLC**<br>**12740 HOMESTRETCH DR**<br>**FORT WORTH, TX  76244** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CABOT OIL & GAS**<br>**THREE MEMORIAL CITY PLAZA, 840 GESSNER ROAD, SUITE 1400**<br>**HOUSTON, TX  77024** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CACTUS ENVIRONMENTAL SERVICES**<br>**2471 S. DALLAS AVENUE**<br>**LANCASTER, TX  75416** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CALPINE ENERGY SERVICES, L.P.**<br>**717 TEXAS AVENUE, SUITE 1000**<br>**CORPORATE CREDIT DEPARTMENT**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **CAMELOT**<br>**8140 WALNUT HILL LN STE 700**<br>**DALLAS, TX  75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPGEMINI**<br>**623 FIFTH AVE 33RD FLOOR**<br>**NEW YORK, NY  10022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAPGEMINI AMERICA INC**<br>**623 FIFTH AVE 33RD FLOOR**<br>**NEW YORK, NY  10022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CAREMARK**<br>**2211 SANDERS ROAD**<br>**10TH FLOOR**<br>**NORTHBROOK, IL  60062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CARRIZO OIL AND GAS**<br>**1000 LOUISIANA STREET, SUITE 1500**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CASINO KNIGHTS**<br>**PO BOX 91413**<br>**AUSTIN, TX  78709** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CATERPILLAR**<br>**100 NORTH EAST ADAMS STREET**<br>**PEORIA, IL  61629** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CELANESE LTD**<br>**P O BOX 819005**<br>**DALLAS, TX  75381-9005** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| CENTER OPERATING COMPANY LP & DALLAS MAVERICKS<br>2500 VICTORY AVE<br>DALLAS, TX  75219 | Claims Related to Accounts Receivable and Accounts Payable |
| CENTRAL FREIGHT LINES<br>PO BOX 2638<br>WACO, TX  76702-2638 | Claims Related to Accounts Receivable and Accounts Payable |
| CHESAPEAKE OPERATING INC<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK  73154-0496 | Claims Related to Accounts Receivable and Accounts Payable |
| CHEVRON USA, INC.<br>6001 BOLLINGER CANYON ROAD<br>ROOM L-4216<br>SAN RAMON, CA  94583-2324 | Claims Related to Accounts Receivable and Accounts Payable |
| CHOICE SOLUTIONS<br>7015 COLLEGE BLVD SUITE 300<br>OVERLAND PARK, KS  66211 | Claims Related to Accounts Receivable and Accounts Payable |
| CHUBB & SON<br>PO BOX 382001<br>PITTSBURGH, PA  15250-8001 | Claims Related to Accounts Receivable and Accounts Payable |
| CINTAS CORPORATION #439<br>825 W SANDY LAKE ROAD<br>SUITE 100<br>COPPELL, TX  75019 | Claims Related to Accounts Receivable and Accounts Payable |
| CITIBANK, N.A.<br>ATTN: ANNEMARIE PAVCO<br>1615 BRETT ROAD, OPS III<br>NEW CASTLE, DE  19720 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CITIGROUP ENERGY INC.**<br>**2800 POST OAK BOULEVARD**<br>**SUITE 500**<br>**HOUSTON, TX  77056** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF COPPELL**<br>**P.O. BOX 9478**<br>**COPPELL, TX  75019-9478** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF DALLAS**<br>**DALLAS CITY HALL**<br>**1500 MARILLA ST**<br>**ROOM  4/A/NORTH**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF GOLDSMITH**<br>**110 HENDRICKSON**<br>**GOLDSMITH, TX  79741** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF GRAHAM**<br>**ATTN: LARRY FIELDS  - CITY MANAGER**<br>**429 FOURTH STREET**<br>**GRAHAM, TX  76450** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF HENDERSON**<br>**C/O JAMES HUGHES SUPERINTENDANT**<br>**400 W MAIN**<br>**HENDERSON, TX  75652** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF ROCKDALE**<br>**ATTN: ACCOUNTS PAYABLE**<br>**PO BOX 586**<br>**ROCKDALE, TX  76567-0586** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **CITY OF SWEETWATER**<br>**KELLI FERGUSON (ADMINISTRATION)**<br>**200 E 4TH ST**<br>**SWEETWATER, TX  79556** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CITY OF TAYLOR**<br>**400 PORTER ST**<br>**TAYLOR, TX  76574** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CIVITAS CAPITAL MANAGEMENT LLC**<br>**ATTENTION:  DANIEL J. HEALY**<br>**1601 BRYAN ST, SUITE M-200**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLEARVIEW ELECTRIC INC**<br>**600 NORTH PEARL ST. SUITE S-204**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CLIFFORD POWER SYSTEMS**<br>**1913 E. HWY 80**<br>**WHITE OAK, TX 75693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COCA-COLA REFRESHMENTS**<br>**GBERNHARD GOEPELT, SVP & GEN. COUN.**<br>**1 COCA COLA PLZ NW**<br>**ATLANTA, GA  30313** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COFFEE & PASTRIES AT THE CORNER**<br>**1601 BRYAN ST SUITE #110**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COLLOID ENVIRONMENTAL TECHNOLOGIES (CETCO)**<br>**NW 5022 PO BOX 1450**<br>**MINNEAPOLIS, MN  55485-5022** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **COMMERCIAL METALS**<br>**6565 N. MACARTHUR BLVD.**<br>**SUITE 800**<br>**IRVING, TX  75039** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMMVAULT SYSTEMS**<br>**2 CRESCENT PLACE**<br>**OCEANPORT, NJ  7757** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMPASS POWER, LLC**<br>**4100 HARRY HINES #300C**<br>**DALLAS, TX  75219** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **COMPUTER ASSOCIATES**<br>**1 COMPUTER ASSOCIATES PLAZA**<br>**ISLANDIA, NY  11788-7004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CONOCOPHILLIPS COMPANY**<br>**600 NORTH DAIRY ASHFORD**<br>**PO BOX 2197**<br>**CH 1081**<br>**HOUSTON, TX  77252-2197** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CONSTELLATION ENERGY COMMODITIES GROUP**<br>**ATTN: JOHN SAVAGE**<br>**111 MARKET PLACE  500**<br>**BALTIMORE, MD  21202-4040** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CONTECH ENGINEERED SOLUTIONS**<br>**16445 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **CON-WAY**<br>**C/O RMS BANKRUPTCY RECOVERY SERVICES**<br>**P.O. BOX 5126**<br>**TIMONIUM, MD  21094** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| COURTNEY CONSTRUCTION INC<br>2617 US HIGHWAY 79 NORTH<br>CARTHAGE, TX  75633 | Claims Related to Accounts Receivable and Accounts Payable |
| CREATIVE ENERGY (BRAD LEWIS)<br>13900 NICKLAUS DR.<br>OVERLAND PARK, KS  66223 | Claims Related to Accounts Receivable and Accounts Payable |
| CSA COBRA<br>ATTN: CHARD SNYDER<br>3510 IRWIN SIMPSON ROAD<br>MASON, OH  45040 | Claims Related to Accounts Receivable and Accounts Payable |
| CYARA SOLUTIONS<br>ATTN: JOHN PEDROZA<br>101 CALIFORNIA ST STE 2450<br>SAN FRANCISCO, CA  94111 | Claims Related to Accounts Receivable and Accounts Payable |
| DALLAS COUNTY TAX COLLECTOR<br>PO BOX 139033<br>DALLAS, TX  75313-9033 | Claims Related to Accounts Receivable and Accounts Payable |
| DELL<br>ONE DELL WAY<br>MAIL STOP RR3-40<br>ROUND ROCK, TX  78682 | Claims Related to Accounts Receivable and Accounts Payable |
| DEPARTMENT OF ENERGY<br>1000 INDEPENDENCE AVE, SW<br>WASHINGTON, DC  20585 | Claims Related to Accounts Receivable and Accounts Payable |
| DEVON ENERGY PRODUCTION<br>20 N BROADWAY  STE 1500<br>1500 MIDAMERICA TWR<br>OKLAHOMA CITY, OK  73102-8260 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **DEVONWAY INC**<br>**255 CALIFORNIA ST**<br>**STE 1100**<br>**SAN FRANCISCO, CA  94111** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DFW COMMUNICATIONS INC**<br>**2120 REGENCY DRIVE**<br>**IRVING, TX  75062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DIRECTORY CONCEPTS**<br>**1669B LEXINGTON AVENUE**<br>**MANSFIELD, OH  44907** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DISTRIBUTION NOW**<br>**ATTN: MS. KORI MILLS**<br>**7402 N. ELDRIDGE PARKWAY**<br>**HOUSTON, TX  77041** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DOMTAR INDUSTRIES**<br>**285 HWY 71 SOUTH**<br>**ASHDOWN, AR  71822** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DST**<br>**2600 SOUTHWEST BOULEVARD**<br>**KANSAS CITY, MO  64108** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DTE ENERGY TRADING, INC.**<br>**414 S MAIN STREET**<br>**SUITE 200**<br>**ANN ARBOR, MI  48104** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **DUKE ENERGY CAROLINAS LLC**<br>**526 SOUTH CHURCH STREET**<br>**CHARLOTTE, NC  28202** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **DUKE ENERGY CORPORATION**<br>**PO BOX 601297**<br>**CHARLOTTE, NC  28260-1297** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EASY RECYCLING**<br>**EASY RECYCLING & SALVAGE INC**<br>**8632 US HIGHWAY 79 WEST**<br>**JACKSONVILLE, TX  75766** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ECOVA INC**<br>**1313 N ATLANTIC ST #5000**<br>**SPOKANE, WA  99201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EDF TRADING NORTH AMERICA, LLC**<br>**4700 WEST SAM HOUSTON PARKWAY NO**<br>**SUITE 250**<br>**HOUSTON, TX  77041-8210** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELAND ENERGY**<br>**3 LINCOLN CENTER, SUITE 900**<br>**DALLAS, TX  75240** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELAND ENERGY CO**<br>**3 LINCOLN CENTER, SUITE 900**<br>**DALLAS, TX  75240** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ELECTRIC RELIABILITY COUNCIL OF TEXAS**<br>**2705 WEST LAKE DRIVE**<br>**TAYLOR, TX  76574** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMANI**<br>**AVENUE JULES BORDET 166**<br>**BRUSSELS,  1140**<br>**BELGIUM** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **EMC**<br>**176 SOUTH STREET**<br>**HOPKINTON, MA  1748** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **EMEX LLC**<br>**110011 RICHMOND AVE STE 450**<br>**HOUSTON, TX  77042** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERCON SERVICES**<br>**12916 TAMPA OAKS BLVD**<br>**SUITE 131**<br>**TEMPLE TERRACE, FL  33637** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY AMERICA LLC**<br>**525 EIGHTH AVENUE S.W.**<br>**SUITE 1200**<br>**CALGARY, AB  T2P 1G1**<br>**CANADA** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL  33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL (EIM)**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL  33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY INSURANCE MUTUAL LIMITED**<br>**3000 BAYPORT DR STE 550**<br>**TAMPA, FL  33607-8412** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ENERGY TODAY, LLC**<br>**1705 SHADYWOOD CT**<br>**FLOWER MOUND, TX  75028** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| ENTERGY ACCOUNTS PAYABLE DEPT<br>PO BOX 8104<br>BATON ROUGE, LA  70891-8104 | Claims Related to Accounts Receivable and Accounts Payable |
| ENVIANCE<br>5780 FLEET STREET, SUITE 200<br>CARLSBAD, CA  92008 | Claims Related to Accounts Receivable and Accounts Payable |
| ENVIANCE INC<br>5780 FLEET STREET, SUITE 200<br>CARLSBAD, CA  92008 | Claims Related to Accounts Receivable and Accounts Payable |
| ENVIRONMENTAL OIL RECOVERY, INC.<br>783 CAIN CEMETERY RD.<br>LONGVIEW, TX  75602 | Claims Related to Accounts Receivable and Accounts Payable |
| EOG RESOURCES INC<br>P.O. BOX 4362<br>HOUSTON, TX  77210 | Claims Related to Accounts Receivable and Accounts Payable |
| EPRI<br>3412 HILLVIEW AVE<br>PALO ALTO, CA  94303 | Claims Related to Accounts Receivable and Accounts Payable |
| ESCAMBIA OPERATING CO LLC<br>16701 GREENSPOINT PARK DRIVE, SUITE 200<br>HOUSTON, TX  77060 | Claims Related to Accounts Receivable and Accounts Payable |
| EXELON GENERATION COMPANY, LLC<br>300 EXELON WAY<br>KENNETT SQUARE, PA  19348 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **FACTORY MUTUAL INSURANCE COMPANY**<br>**75 REMITTANCE DRIVE**<br>**SUITE 6174**<br>**CHICAGO, IL  60675-6174** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FALCON CREEK ENTERPRISES LTD**<br>**C/O REED & SCARDINO LLP**<br>**ATTN: ROLA DAABOUL**<br>**301 CONGRESS AVE, STE 1250**<br>**AUSTIN, TX  78701** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FCC ENVIRONMENTAL**<br>**320 SCROGGINS RD**<br>**SPRINGTOWN, TX  76082** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FDIC**<br>**ATTN: JERRY SIEDHOFF**<br>**1601 BRYAN ST**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEDERAL EXPRESS**<br>**PO BOX 660481**<br>**DALLAS, TX  75266-0481** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEDEX**<br>**PO BOX 660481**<br>**DALLAS, TX  75266-0481** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEMA**<br>**PO BOX 530217**<br>**ATLANTA, GA  30353-0217** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FEMA TREASURY**<br>**PO BOX 530217**<br>**ATLANTA, GA  30353-0217** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **FINLEY RESOURCES**<br>**P. O. BOX 2200**<br>**FT WORTH, TX  76113** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FIRST CHOICE COOPERATIVE**<br>**4815 TROUP HWY**<br>**TYLER, TX  75702** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FIRST ENERGY**<br>**6670 BETA DR**<br>**MAYFIELD VILLAGE, OH  44143** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FISHNET**<br>**6130 SPRINT PARKWAY**<br>**SUITE 400**<br>**OVERLAND PARK, KS  66211** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORD MOTOR CO**<br>**16800 EXECUTIVE PLAZA DR.**<br>**RCB - 6N480**<br>**DEARBORN, MI  48126** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORRESTER RESEARCH INC**<br>**25304 NETWORK PLACE**<br>**CHICAGO, IL  60673-1253** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FORSYTHE**<br>**ONE OVERLOOK POINT**<br>**SUITE 290**<br>**LINCOLNSHIRE, IL  60069** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FPL ENERGY PECOS WIND I, L.P.**<br>**700 UNIVERSE BLVD**<br>**JUNO BEACH, FL  33408** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **FPL ENERGY PECOS WIND II, L.P.**<br>**700 UNIVERSE BLVD**<br>**JUNO BEACH, FL  33408** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUTURE COM**<br>**8251 BEDFORD EULESS RD**<br>**NORTH RICHLAND HILLS, TX  76180** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUTURE COM CORP**<br>**8251 BEDFORD EULESS RD**<br>**NORTH RICHLAND HILLS, TX  76180** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **FUTURE COM LTD**<br>**PO BOX 843966**<br>**DALLAS, TX  75284-3966** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **G&K SERVICES, INC.**<br>**5995 OPUS PARKWAY**<br>**SUITE 500**<br>**MINNETONKA, MN  55343** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GAI-TRONICS**<br>**400 E WYOMISSING AVE**<br>**MOHNTON, PA  19540** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GDF SUEZ ENERGY MARKING NA, INC**<br>**1990 POST OAK BLVD, SUITE 1900**<br>**HOUSTON, TX  77056-4499** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GE CAPITAL CORPORATION**<br>**PO BOX 740425**<br>**ATLANTA, GA  30353-0425** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **GE INTELLIGENT PLATFORMS INC (FROMERLY SMARTSIGNAL CORP) 2500 AUSTIN DR CHARLOTTESVILLE, VA  22911** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GENERAL DATATECH 999 METROMEDIA PLACE DALLAS, TX  75247** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GLM DFW INC 17300 PRESTON RD SUITE 300 DALLAS, TX  75252** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GOOD ENERGY 232 MADISON AVE SUITE 300 NEW YORK, NY  10016** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRAEBEL ADDRESS ON FILE** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GRANBURY TOWN LAKE PO BOX 2188 GRANBURY, TX  76048** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GREGG COUNTY 101 EAST METHVIN LONGVIEW, TX  75601** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **GROUP O INC 4905 77TH AVE PO BOX 140 MILAN, IL  61264** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| GSE CONSULTING – (WORLD ENERGY, ENERNOC)<br>5420 LBJ FREEWAY STE 1355<br>DALLAS, TX  75240 | Claims Related to Accounts Receivable and Accounts Payable |
| GUY BROWN PRODUCTS<br>320 SEVEN SPRINGS WAY  STE 450<br>BRENTWOOD, TN  37027-4537 | Claims Related to Accounts Receivable and Accounts Payable |
| HACH<br>5600 LINDBERGH DR<br>LOVELAND, CO  80539 | Claims Related to Accounts Receivable and Accounts Payable |
| HAZEL'S HOTSHOT<br>PO BOX 801052<br>DALLAS, TX  75380 | Claims Related to Accounts Receivable and Accounts Payable |
| HEADWATERS RESOURCES<br>10653 S RIVER FRONT PKWY STE 300<br>SOUTH JORDAN, UT  84095 | Claims Related to Accounts Receivable and Accounts Payable |
| HEALTH CARE SERVICE CORPORATION<br>300 E RANDOLPH<br>CHICAGO, IL  60601 | Claims Related to Accounts Receivable and Accounts Payable |
| HELMSBRISCOE RESOURCE ONE<br>6055 WINDBREAK TRAIL<br>SUITE 200<br>DALLAS, TX  75252 | Claims Related to Accounts Receivable and Accounts Payable |
| HFE- OPERATING, LLC<br>5959 RICHMOND  AVE SUITE 300<br>HOUSTON, TX  77057-6325 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| HIGH VOLTAGE<br>4706 ABBOTT AVE<br>ARLINGTON, TX  76018 | Claims Related to Accounts Receivable and Accounts Payable |
| HITACHI DIGITAL SYSTEMS<br>750 CENTRAL EXPWY<br>SANTA CLARA, CA  95054 | Claims Related to Accounts Receivable and Accounts Payable |
| HOLCIM (TEXAS) LP<br>6211 ANN ARBOR ROAD<br>DUNDEE, MI  48131-9527 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON ZOO INC OR SARAH ATWOOD<br>1513 CAMBRIDGE STREET<br>HOUSTON, TX  77030 | Claims Related to Accounts Receivable and Accounts Payable |
| HOUSTON-GALVESTON-BRAZORIA ENERGY VENTURES LLC<br>2210 W. DALLAS ST<br>HOUSTON, TX  77019 | Claims Related to Accounts Receivable and Accounts Payable |
| HYDROTEX DYNAMICS<br>6320 CUNNINGHAM RD<br>HOUSTON, TX  77041 | Claims Related to Accounts Receivable and Accounts Payable |
| IBM CORPORATION<br>13800 DIPLOMAT<br>PO BOX 676673<br>DALLAS, TX  75267 | Claims Related to Accounts Receivable and Accounts Payable |
| IMG COLLEGE LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC  27101 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **INDIGO MINERALS LLC**<br>**600 TRAVIS, SUITE 4900**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INFINITE ELECTRIC, LLC**<br>**7001 SW 24TH AVENUE**<br>**GAINSVILLE, FL  32607** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INFINITY POWER PARTNERS, LLC**<br>**2603 AUGUSTA #450**<br>**HOUSTON, TX  77057** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INFUSE ENERGY LLC**<br>**1836 WROXTON ROAD**<br>**HOUSTON, TX  77005** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INGERSOLL RAND**<br>**800-E BEATY STREET**<br>**DAVIDSON, NC  28036** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INSTITUTE OF NUCLEAR POWER**<br>**700 GALLERIA PARKWAY SE**<br>**ATTN: FINANCE DEPARTMENT**<br>**ATLANTA, GA  30339-5943** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INSTRUMENT & VALVED SERVICES**<br>**8200 MARKET BOULEVARD**<br>**CHANHASSEN, MN  55317** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **INTERNATIONAL BROTHERHOOD OF ELECTRICAL**<br>**7059 BLAIR RD. NW**<br>**WASHINGTON, DC  20001-4089** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| INTERNATIONAL BUSINESS MACHINES<br>2377 STEMMONS FRWY<br>STE 555<br>DALLAS, TX  75207 | Claims Related to Accounts Receivable and Accounts Payable |
| IRS REFUND<br>DEPARTMENT OF THE TREASURY<br>OGDEN, UT  84201 | Claims Related to Accounts Receivable and Accounts Payable |
| J P MORGAN CHASE BANK<br>717 TRAVIS ST<br>HOUSTON, TX  77002 | Claims Related to Accounts Receivable and Accounts Payable |
| J P MORGAN SECURITIES LLC<br>10 SOUTH DEARBORN, FLOOR 5<br>CHICAGO, IL  60603-2300 | Claims Related to Accounts Receivable and Accounts Payable |
| J. R. MERRITT CONTROL INC.<br>55 SPERRY AVE<br>STRATFORD, CT  6615 | Claims Related to Accounts Receivable and Accounts Payable |
| JENNINGS SCRAP & SALVAGE CO<br>2600 E. MARSHALL AVE.<br>LONGVIEW, TX  75601 | Claims Related to Accounts Receivable and Accounts Payable |
| JOHN T BOYD COMPANY<br>DOMINION PLAZA, SUITE 710S<br>600 17TH STREET<br>DENVER, CO  80202-2414 | Claims Related to Accounts Receivable and Accounts Payable |
| JP MORGAN<br>717 TRAVIS ST<br>HOUSTON, TX  77002 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **JP MORGAN CHASE**<br>**717 TRAVIS ST**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **JP MORGAN CHASE BANK**<br>**717 TRAVIS ST**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **KANSAS CITY SOUTHERN RWY CO**<br>**WILLIAM WOCHNER**<br>**427 WEST 12TH STREET**<br>**KANSAS CITY, MO  64105** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **L5E, LLC**<br>**130 EAST CARPENTER FWY**<br>**IRVING, TX  75062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LAUCKGROUP**<br>**1601 BRYAN ST**<br>**STE# 101**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LCG CONSULTING**<br>**4962 EL CAMINO REAL STE 112**<br>**LOS ALTOS, CA  94022** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LIBERTY MUTUAL**<br>**8350 N. CENTRAL EXPRESSWAY, SUITE 850**<br>**ATTN: TODD TSCHANTZ**<br>**DALLAS, TX  75026** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **LIVE ENERGY, INC**<br>**1124 GLADE RD SUITE 140**<br>**COLLEYVILLE, TX  76034** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| LOCKTON COMPANIES LLC<br>2100 ROSS AVE STE 1200<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| LOCKTON COMPANIES OF DALLAS, LLC<br>2100 ROSS AVE STE 1200<br>DALLAS, TX 75201 | Claims Related to Accounts Receivable and Accounts Payable |
| LOWER ENERGY BILLS LLC DBA USA POWER & LIGHTS<br>8618 HUMPHREYS DR<br>HOUSTON, TX 77083 | Claims Related to Accounts Receivable and Accounts Payable |
| M&S TECHNOLOGIES<br>2727 LBJ FREEWAY STE 810<br>DALLAS, TX 75234 | Claims Related to Accounts Receivable and Accounts Payable |
| MACQUARIE ENERGY,LLC<br>500 DALLAS STREET, SUITE 3100<br>HOUSTON, TX 77002 | Claims Related to Accounts Receivable and Accounts Payable |
| MACQUARIE FUTURES USA LLC<br>125 WEST 55TH ST.<br>NEW YORK, NY 10019-5369 | Claims Related to Accounts Receivable and Accounts Payable |
| MARSH USA INC<br>PO BOX 846015<br>DALLAS, TX 75284-6015 | Claims Related to Accounts Receivable and Accounts Payable |
| MASTERCRAFT PRINTED PRODUCTS<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claims Related to Accounts Receivable and Accounts Payable |
| MECHANICAL DYNAMICS & ANALYSIS<br>19 BRITISH AMERICAN BLVD<br>LATHAM, NY 12110 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **MEGGER**<br>**4271 BRONZE WAY**<br>**DALLAS, TX 75237** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MERRILL LYNCH COMMODITIES**<br>**20 EAST GREENWAY PLAZA STE 700**<br>**HOUSTON, TX 77046-2002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **METLIFE AUTO & HOME**<br>**200 PARK AVENUE**<br>**NEW YORK, NY 10166** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDSTATE ENVIRONMENTAL SERVICES LP**<br>**2293 TOWER ROAD**<br>**ROBSTOWN, TX 78380** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **MIDSTATE ENVIRONMENTAL UNITED RECYCLERS**<br>**PO BOX 310382**<br>**DES MOINES, IA 50331-0382** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **N D WILLIAMS TIMBER COMPANY**<br>**PO BOX 899**<br>**TATUM, TX 75691** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NATIONAL BUSINESS FURNITURE**<br>**1819 PEACHTREE RD NE STE 520**<br>**ATLANTA, GA 30309** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **NATIONAL GYPSUM**<br>**POWERS & FROST, LLP**<br>**GWENDOLYN FROST**<br>**2600 TWO HOUSTON CENTER, 909 FANNIN**<br>**2600 TWO HOUSTON CENTER, 909 FANNIN**<br>**HOUSTON, TX 77010-2007** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NATIONAL1 ENERGY, LLC<br>2701 E PRESIDENT GEORGE W BUSH  HWY SUITE 210<br>PLANO, TX  75074 | Claims Related to Accounts Receivable and Accounts Payable |
| NATIONWIDE NEW ENERGY MANAGEMENT GROUP LLC<br>4825 FOX RIDGE LN<br>MCKINNEY, TX  75071 | Claims Related to Accounts Receivable and Accounts Payable |
| NATURAL GAS EXCHANGE INC.<br>SUITE 2330, 140-4TH AVENUE S.W.<br>CALGARY, AB  T2P 3N3<br>CANADA | Claims Related to Accounts Receivable and Accounts Payable |
| NATURAL GAS PIPELINE OF AMERICA<br>500 DALLAS STREET<br>ONE ALLEN CENTER, SUITE 1000<br>HOUSTON, TX  77002-4800 | Claims Related to Accounts Receivable and Accounts Payable |
| ND WILLIAMS TIMBER<br>PO BOX 899<br>TATUM, TX  75691 | Claims Related to Accounts Receivable and Accounts Payable |
| NERA<br>ADDRESS ON FILE | Claims Related to Accounts Receivable and Accounts Payable |
| NEXCLAIM RECOVERIES, LLC<br>75 FARMINGTON VALLEY DRIVE<br>PLAINVILLE, CT  6062 | Claims Related to Accounts Receivable and Accounts Payable |
| NEXTERA ENERGY POWER MARKERTING, LLC<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL  33408 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| NOBLE AMERICAS GAS & POWER CORP<br>107 ELM STREET<br>FOUR STAMFORD PLAZA<br>STAMFORD, CT  06902-3834 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTH TEXAS OPPORTUNITY FUND<br>3625 N HALL ST STE 610<br>DALLAS, TX  75219 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHEAST TEXAS MUNICIPAL<br>PO BOX 955<br>HUGHES SPRINGS, TX  75656 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHERN TRUST INTERNATIONAL BANKING CORPORATION<br>THE HARBORSIDE FINANCIAL CTR, PLAZA 10<br>JERSEY CITY, NJ  10004 | Claims Related to Accounts Receivable and Accounts Payable |
| NORTHWESTERN MUTUAL LIFE<br>6565 NORTH MACARTHUR BLVD<br>IRVING, TX  75039 | Claims Related to Accounts Receivable and Accounts Payable |
| NRG POWER MARKETING INC.<br>211 CARNEGIE CENTER<br>PRINCETON, NJ  8540 | Claims Related to Accounts Receivable and Accounts Payable |
| NRG POWER MARKETING LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ  8540 | Claims Related to Accounts Receivable and Accounts Payable |
| NTEX LAND SERVICES<br>24 SMITH RD.<br>MIDLAND, TX  79705 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| NUCLEAR ELECTRIC INSURANCE<br>ACCT NAME:DUANE MORRIS LLP<br>1201 MARKET ST STE 1100<br>WILMINGTON, DE  19801 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD  21275-9072 | Claims Related to Accounts Receivable and Accounts Payable |
| NUCOMPASS MOBILITY SERVICES INC<br>7901 STONERIDGE DRIVE, SUITE 390<br>PLEASANTON, CA  94588 | Claims Related to Accounts Receivable and Accounts Payable |
| NWP INDIAN MESA WIND FARM, L.P<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL  33408 | Claims Related to Accounts Receivable and Accounts Payable |
| O'BRIEN RESOURCES LLC<br>P.O. BOX 6149<br>SHREVEPORT, LA  71136 | Claims Related to Accounts Receivable and Accounts Payable |
| ONE SAFE PLACE MEDIA CORP<br>1550 W WALNUT HILL LN<br>IRVING, TX  75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONESOURCE VIRTUAL HR, INC<br>5601 N MACARTHUR BLVD STE 100<br>IRVING, TX  75038 | Claims Related to Accounts Receivable and Accounts Payable |
| ONYX POWER & GAS CONSULTING LLC<br>13155 NOEL RD SUITE 900<br>DALLAS, TX  75240 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **OPEN TEXT INC**<br>**1301 S MOPAC EXPRESSWAY**<br>**STE 150**<br>**AUSTIN, TX 78746** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OPTIMAL ENERGY CONSULTANTS**<br>**(ZULLY GONZALEZ)39005 SHAWNTELLE DR.**<br>**PENITAS, TX 78576** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ORACLE AMERICA INC**<br>**500 ORACLE PARKWAY**<br>**REDWOOD SHORES, CA 94065** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ORACLE SUPPORT SERVICES**<br>**500 ORACLE PARKWAY**<br>**REDWOOD SHORES, CA 94065** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **OSISOFT INC**<br>**738 HWY 6 S STE 260**<br>**HOUSTON, TX 77079** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PANOLA COUNTY GROUNDWATER**<br>**110 S SYCAMORE RM 211**<br>**CARTHAGE, TX 75633** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARK PLACE TECHNOLOGY**<br>**8401 CHAGRIN ROAD**<br>**CHAGRIN FALLS, OH 44023** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PARTICULATE CONTROL**<br>**511 CREEKSIDE COURT**<br>**HELENA, AL 35080** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **PARTNERS ENERGY GROUP, LLC**<br>**1200 SMITH ST SUITE 1600**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PAUL BROUSSARD**<br>**5151 KATY FREEWAY, SUITE 310**<br>**HOUSTON, TX  77007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PCPC DIRECT**<br>**10690 SHADOW WOOD DRIVE**<br>**SUITE 132**<br>**HOUSTON, TX  77043-2843** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PEARL MEDIA**<br>**ATTENTION:  JOSH COHEN**<br>**363 ROUTE 46 W, SUITE 260**<br>**FAIRFIELD, NJ  7004** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PITNEY BOWES**<br>**8150 SPRINGWOOD STE 200**<br>**IRVING, TX  75062** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PITNEY BOWES SOFTWARE INC**<br>**4200 PARLIAMENT PLACE**<br>**SUITE 600**<br>**LANHAM, MD  20706-1844** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PLAINS MARKETING LP**<br>**333 CLAY STREET, SUITE 1600**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **POWER BROKERS, LLC**<br>**11551 FOREST CENTRAL DR SUITE 226**<br>**DALLAS, TX  75243** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **POWER RITE CONSULTING, LLC**<br>**5005 STILL MEADOW LN**<br>**CELINE, TX  75009** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PRC ENVIRONMENTAL, INC.**<br>**1149 ELLSWORTH DRIVE**<br>**SUITE 135**<br>**PASADENA, TX  77506** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PRESTON EXPLORATION**<br>**1717 WOODSTEAD CORP #207**<br>**THE WOODLANDS, TX  77380** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PROCUREMENT ADVISORS**<br>**3101 TOWERCREEK PARKWAY**<br>**SUITE 250**<br>**ATLANTA, GA  30339** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PRODUCERS COOPERATIVE ASSOCIATION**<br>**PO BOX 1112**<br>**BRYAN, TX  77806** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PROQUIRE**<br>**100 SOUTH WACKER DR**<br>**CHICAGO, IL  60606** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PROSOURCE POWER LLC**<br>**2933 DOG LEG TRAIL**<br>**MCKINNEY, TX  75069** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **PUBLIC UTILITY COMMISSION OF TEXAS**<br>**1701 N. CONGRESS AVE., PO BOX 13326**<br>**AUSTIN, TX  78711-3326** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **QUALITECH SOLUTIONS INC**<br>**11301 CARMEL COMMONS BLVD**<br>**SUITE 310**<br>**CHARLOTTE, NC  28226** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUALYS**<br>**1600 BRIDGE PARKWAY**<br>**SUITE 201**<br>**REDWOOD SHORES, CA  94065** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUANTUM GAS AND POWER SERVICES LTD**<br>**12305 HUFFMEISTER RD**<br>**CYPRESS, TX  77429** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUEST SOFTWARE**<br>**6905 ROCKLEDGE DR**<br>**ST. 710**<br>**BETHESDA, MD  20817** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUICKSILVER RESOURCES MS**<br>**777 WEST ROSEDALE, SUITE 300**<br>**FT WORTH, TX  76104** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **QUOTENERGY LIMITED LIABILITY COMPANY**<br>**99 WEST MILL RD BLDG 22**<br>**LONG VALLEY, NJ  7853** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **R+L CARRIERS**<br>**600 GILLAM ROAD**<br>**WILMINGTON, OH  45177** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RDO EQUIPMENT**<br>**5301 MARK IV PARKWAY**<br>**FORT WORTH, TX  76106** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **RED BALL OXYGEN**<br>**609 N MARKET**<br>**SHREVEPORT, LA  71137-7316** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **REPUBLIC SERVICES, INC.**<br>**SOUTHWEST LANDFILL LP**<br>**PO BOX 842164**<br>**DALLAS, TX  75284-2164** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **REYNOLDS OUTDOOR MEDIA**<br>**ATTENTION:  SCOTT REYNOLDS**<br>**3838 OAK LAWN AVE, SUITE 606**<br>**DALLAS, TX  75219** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RICHARDS GROUP**<br>**8700 N. CENTRAL EXPRESSWAY. SUITE 1200**<br>**DALLAS, TX  75231** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ROSEMOUNT NUCLEAR INSTRUMENTS**<br>**8200 MARKET BLVD**<br>**CHANHASSEN, MN  55317** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ROSENTHAL ENERGY ADVISORS, INC**<br>**1412 MAIN ST SUITE 2100**<br>**DALLAS, TX  75202** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RSA**<br>**174 MIDDLESEX TURNPIKE**<br>**BEDFORD, MA  1730** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **RSCC WIRE & CABLE**<br>**20 BRADLEY PARK ROAD**<br>**EAST GRANBY, CT  6026** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| RUSK COUNTY ELECTRIC COOPERATIVE, INC<br>PO BOX 1169<br>HENDERSON, TX  75653-1169 | Claims Related to Accounts Receivable and Accounts Payable |
| RUTHERFORD EQUIPMENT SERVICES LLC<br>3213 HICKORY COURT<br>BEDFORD, TX  76021 | Claims Related to Accounts Receivable and Accounts Payable |
| SAIA MOTOR FREIGHT<br>11465 JOHNS CREEK PARKWAY<br>SUITE 400<br>DALLAS, TX  75201 | Claims Related to Accounts Receivable and Accounts Payable |
| SALESFORCE.COM INC<br>THE LANDMARK AT ONE MARKET<br>SUITE 300<br>SAN FRANCISCO, CA  94105 | Claims Related to Accounts Receivable and Accounts Payable |
| SAP INDUSTRIES INC<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA  19073 | Claims Related to Accounts Receivable and Accounts Payable |
| SAS INSTITUTE INC<br>100 SAS CAMPUS DR<br>CARY, NC  27511 | Claims Related to Accounts Receivable and Accounts Payable |
| SATORI<br>815 W SUPERIOR ST STE 1<br>CHICAGO, IL  60642 | Claims Related to Accounts Receivable and Accounts Payable |
| SATORI ENTERPRISES, LLC DBA SATORI ENERGY<br>550 W JACKSON BLVD SUITE 777<br>CHICAGO, IL  60661 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| SELECTICA INC<br>ATTN: TRAVIS SAYER<br>1740 TECHNOLOGY DRIVE<br>SUITE 450<br>SAN JOSE, CA  95110 | Claims Related to Accounts Receivable and Accounts Payable |
| SERENA SOFTWARE<br>2345 NW AMBERBROOK DR STE 200<br>HILLSBORO, OR  97006 | Claims Related to Accounts Receivable and Accounts Payable |
| SET ENVIRONMENTAL INC<br>450 SUMAC ROAD<br>WHEELING, IL  60090 | Claims Related to Accounts Receivable and Accounts Payable |
| SHAW MAINTENANCE<br>THE SHAW GROUP<br>39041 TREASURY CENTER<br>CHICAGO, IL  6949 | Claims Related to Accounts Receivable and Accounts Payable |
| SHELL ENERGY NORTH AMERICA (US), L.P.<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX  77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SHELL ENERGY TRADING<br>1000 MAIN STREET, LEVEL 12<br>HOUSTON, TX  77002 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS ENERGY INC<br>ATTN JIM BEDONT<br>4400 ALAFAYA TRAIL<br>ORLANDO, FL  32826 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| SIEMENS POWER GENERATION INC<br>ATTN: MR. CHUCK HARTONG<br>8600 NORTH ROYAL LANE<br>SUITE 100<br>IRVING, TX  75063 | Claims Related to Accounts Receivable and Accounts Payable |
| SIEMENS WESTINGHOUSE<br>6737 W WASHINGTON ST<br>STE 2110<br>MILWAUKEE, WI  53214 | Claims Related to Accounts Receivable and Accounts Payable |
| SILVERSCRIPT INSURANCE CO<br>PO BOX 52067<br>PHOENIX, AZ  85072-2067 | Claims Related to Accounts Receivable and Accounts Payable |
| SIMPLY COMEPTITIVE ENERGY, LLC<br>1803 THOMAS LEE RD<br>BONHAM, TX  75418-2711 | Claims Related to Accounts Receivable and Accounts Payable |
| SINGULARITY, INC<br>2445 MIDWAY RD<br>CARROLLTON, TX  75006 | Claims Related to Accounts Receivable and Accounts Payable |
| SITECORE USA INC<br>591 REDWOOD HWY BLDG 4000<br>MILL VALLEY, CA  94941 | Claims Related to Accounts Receivable and Accounts Payable |
| SMBC RAIL SERVICES LLC<br>ATTN: JEFF WILKISON<br>300 SOUTH RIVERSIDE PLAZA, SUITE 1925<br>CHICAGO, IL  60606 | Claims Related to Accounts Receivable and Accounts Payable |
| SOFTWARE HOUSE INTERNATIONAL<br>290 DAVIDSON AVE<br># 101<br>SOMERSET, NJ  887 | Claims Related to Accounts Receivable and Accounts Payable |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **SOUTHERN TIRE MART**<br>**816 MOCKINGBIRD LANE**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ST. JOSEPH**<br>**1103 WOODSON DR**<br>**CALDWELL, TX  77836** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **STARS ALLIANCE**<br>**1626 N LITCHFIELD RD STE 230**<br>**GOODYEAR, AZ  85395** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **STATISTICAL ANALYSIS SYSTEM**<br>**100 SAS CAMPUS DRIVE**<br>**CARY, NC  27513** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUDDENLINK**<br>**109 NORTH HIGH STREET**<br>**HENDERSON, TX  75652** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUNGARD ENERGY SYSTEMS INC.**<br>**601 WALNUT STREET SUITE 1010**<br>**PHILADELPHIA, PA  19106-3619** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **SUNRISE CAFÉ & DELI**<br>**1601 BRYAN ST**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TABLEAU**<br>**837 NORTH 34TH STREET, SUITE 200**<br>**SEATTLE, WA  98103** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **TAXWARE LLC**<br>**401 EDGEWATER PLACE**<br>**SUITE 260**<br>**WAKEFIELD, MA  01880-6210** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TECHNOLOGENT**<br>**19 RANCHO CIRCLE**<br>**LAKE FOREST, CA  92630** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TENASKA POWER SERVICE CO.**<br>**1701 E LAMAR BLVD STE 100**<br>**ARLINGTON, TX  76006** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS COMMISSION OF**<br>**ENVIRONMENTAL QUALITY**<br>**12100 PARK 35 CIRCLE**<br>**AUSTIN, TX  78753** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS COMPTROLLER OF PUBLIC ACCOUNTS**<br>**LBJ STATE OFFICE BLDG.,**<br>**111 EAST 17TH ST.**<br>**AUSTIN, TX  78744** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS COTTON GINNERS ASSOCIATION**<br>**408 W 14TH ST**<br>**AUSTIN, TX  78701-1819** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS CRUSHED STONE**<br>**PO BOX 1000**<br>**GEORGETOWN, TX  78627-1000** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS ENERGY AGGREGATION, LLC (TEA)**<br>**1708 W AUSTIN AVE**<br>**WACO, TX  76701** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **TEXAS EXCAVATION SAFETY SYSTEM**<br>**11880 GREENVILLE AVE STE 120**<br>**DALLAS, TX  75243** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS LABOR MANAGEMENT CONFERENCE**<br>**ATTN: CAROL BLANCHARD**<br>**19179 BLANCO ROAD, STE 105-455**<br>**SAN ANTONIO, TX  78258** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS MINING & RECLAMATION ASSN**<br>**100 CONGRESS AVE STE 1100**<br>**AUSTIN, TX  78701** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS PARKS & WILDLIFE DEPARTMENT**<br>**4200 SMITH SCHOOL ROAD**<br>**AUSTIN, TX  78744** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXAS STATE COMPTROLLER**<br>**111 E 17TH STREET**<br>**AUSTIN, TX  78701** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXEN POWER**<br>**3010 KING BIRCH ST.**<br>**SAN ANTONIO, TX  78230** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TEXLA ENERGY MANAGEMENT, INC**<br>**1100 LOUISIANA STE 4700**<br>**HOUSTON, TX  77002** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **THE INFORMATION BUS COMPANY**<br>**3303 HILLVIEW AVE**<br>**PALO ALTO, CA  27513** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **THERMO ELECTRON NORTH AMERICA**<br>**5225 VERONA ROAD**<br>**MADISON, WI  53711** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TIBCO SOFTWARE, INC.**<br>**ATTN: GENERAL COUNSEL**<br>**3165 PORTER DRIVE**<br>**PALO ALTO, CA  94304** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TITUS COUNTY FRESH WATER SUPPLY**<br>**ATTN: DARRELL D. GRUBBS -**<br>**EXECUTIVE DIRECTOR**<br>**352 FORT SHERMAN DAM ROAD**<br>**MOUNT PLEASANT, TX  75455** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TREND GATHERING**<br>**215 COUNTY ROAD 750**<br>**DONIE, TX  75838** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TREND GATHERING & TREATING LP**<br>**215 COUNTY ROAD 750**<br>**DONIE, TX  75838** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRENT WIND FARM L.P.**<br>**155 W NATIONWIDE BLVD, SUITE 500**<br>**COLUMBUS, OH  43215** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TRICO CORP**<br>**1235 HICKORY ST**<br>**PEWAUKEE, WI  53072** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **TWIN EAGLE RESOURCE MANAGEMENT, LLC**<br>**8847 WEST SAM HOUSTON PARKWAY NO**<br>**HOUSTON, TX  77040** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **U S BANK TRUST N A**<br>**300 EAST DELAWARE AVENUE 8TH FLOOR**<br>**WILMINGTON, DE  19809** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **UNITED RENTALS**<br>**13119 DESSAU ROAD**<br>**AUSTIN, TX  78724** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **UNITED STATES TREASURY**<br>**1500 PENNSYLVANIA AVENUE, NW**<br>**WASHINGTON, DC  20220** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **UPS**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA  19170-0001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **US ARMY CORPS OF ENGINEERS**<br>**ATTN: COMMANDER / DISTRICT ENGINEER**<br>**1645 SOUTH 101ST EAST AVENUE**<br>**TULSA, OK  74128** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **US BANK CORPORATE TRUST**<br>**SCOTT STRODHOFF**<br>**60 LIVINGSTON AVENUE**<br>**ST PAUL, MN  55107** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **US GYPSUM COMPANY**<br>**550 WEST ADAMS STREET**<br>**CHICAGO, IL  60661-3676** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **USPS PERMIT 1906 TXU ENERGY**<br>**CAPS SERVICE CENTER**<br>**2700 CAMPUS DR**<br>**SAN MATEO, CA  94497-9433** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **UTILITIES SERVICE ALLIANCE INC**<br>**9200 INDIAN CREEK PKWY STE 201**<br>**OVERLAND PARK, KS  66210** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VALENCE OPERATING COMPANY**<br>**600 ROCKMEAD DRIVE, STE 200**<br>**KINGWOOD, TX  77339** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VALERO TEXAS POWER MARKETING, INC.(SOUTH)**<br>**ONE VALERO WAY**<br>**SAN ANTONIO, TX  78249** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VANTAGE ENERGY**<br>**777 MAIN STREET, SUITE 790**<br>**FT WORTH, TX  76102** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VANTAGE ENERGY MANAGEMENT COMPANY**<br>**777 MAIN STREET, SUITE 790**<br>**FT WORTH, TX  76102** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VARIOUS EMPLOYEE LOAN PROGRAM AND REIMBURSEMENTS**<br>**VARIOUS ADDRESSES** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VARIOUS PARTIES WITH AGRICULTURE AND REAL ESTATE RENTALS**<br>**VARIOUS ADDRESSES** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VASSAR GROUP INC DBA DAWN ENERGY CONSULTING**<br>**6023 MILTON ST**<br>**DALLAS, TX  75206** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VASTEC INC**<br>**ATTENTION:  JULIE DORAN**<br>**1601 BRYAN ST, SUITE B1-100**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
| --- | --- |
| **VERINT**<br>**PO BOX 905642**<br>**CHARLOTTE, NC  28290** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VERIZON WIRELESS**<br>**140 WEST STREET**<br>**NEW YORK, NY  10007** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VIRTUAL COMPUTING ENVIRONMENT**<br>**1500 NORTH GREENVILLE AVE**<br>**RICHARDSON, TX  75081** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VMWARE**<br>**1616 WOODALL RODGERS FRWY.**<br>**DALLAS, TX  75201** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VOXAI**<br>**ATTN: SUNIL RUDRARAJU**<br>**635 FRITZ DR STE 220**<br>**COPPELL, TX  75019** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **VR STEEL**<br>**558 7TH AVE S**<br>**SOUTH ST PAUL, MN  55075** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WAGEWORKS, INC**<br>**1100 PARK PLACE, 4TH FLOOR**<br>**SAN MATEO, CA  94403** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WALNUT CREEK MINING COMPANY**<br>**1000 KIEWIT PLAZA**<br>**OMAHA, NE  68131** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **WATERFALL SECURITY SOLUTIONS LTD**<br>**1133 BROADWAY**<br>**SUITE 708**<br>**NEW YORK, NY  10010** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WE ENERGIES**<br>**231 W. MICHIGAN ST.**<br>**MILWAUKEE, WI  53203** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WESTERN DATA SYSTEMS**<br>**14722 REGNAL ST**<br>**HOUSTON, TX  77039** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WESTINGHOUSE ELECTRIC CO LLC**<br>**PO BOX 534774**<br>**ATLANTA, GA  30353-4774** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WOOD COUNTY ELECTRIC COOPERATIVE, INC.**<br>**501 S. MAIN ST.PO BOX 1827**<br>**QUITMAN, TX  75783** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WORKSOFT**<br>**15851 DALLAS PARKWAY**<br>**SUITE 855**<br>**ADDISON, TX  75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WORKSOFT INC**<br>**15851 DALLAS PARKWAY**<br>**SUITE 855**<br>**ADDISON, TX  75001** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **WULFS CUSTOM WELDING**<br>**19102 SOUTH 156TH STREET**<br>**SPRINGFIELD, NE  68059** | **Claims Related to Accounts Receivable and Accounts Payable** |

ENERGY FUTURE HOLDINGS CORP., et al.

Retained Causes of Action

Claims Related to Accounts Receivable and Accounts Payable

| Name of Counterparty | Nature |
|---|---|
| **XTO ENERGY**<br>**810 HOUSTON STREET**<br>**FT. WORTH, TX  76102-6298** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YATES BUICK**<br>**215 US HIGHWAY 79 S**<br>**HENDERSON, TX  75654** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **YORK RISK SERVICES GROUP INC.**<br>**99 CHERRY HILL ROAD SUITE 102**<br>**PARSIPPANY, NJ  7054** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEE MEDICAL**<br>**4737 COLLEGE PARK 102**<br>**SAN ANTONIO, TX  78249** | **Claims Related to Accounts Receivable and Accounts Payable** |
| **ZEPHYR ENVIRONMENTAL CORPORATION**<br>**2600 VIA FORTUNA**<br>**TERRACE BUILDING ONE**<br>**SUITE 450**<br>**AUSTIN, TX  78746** | **Claims Related to Accounts Receivable and Accounts Payable** |

**EXHIBIT E(iv)**

<u>Claims Related to Customer Obligations</u>

Unless otherwise released by the Plan, the Debtors expressly reserve all Causes of Action against or related to all former and current customers that owe or may in the future owe money to the Debtors, the Reorganized Debtors, or New EFH, whether for unpaid invoices or any other matter whatsoever, including contracts.  There is no schedule to this <u>Exhibit E(vi)</u>.