## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

### AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

STATE OF NEW YORK    )
                 ) ss.:
COUNTY OF NEW YORK  )

Jane Sullivan, being duly sworn, deposes and says, under the penalty of perjury:

1.     I am an Executive Vice President at Epiq Bankruptcy Solutions, LLC ("Epiq") located at 777 Third Avenue, New York, 12th Floor, New York 10017. I am authorized to submit this affidavit on Epiq's behalf. I am over the age of eighteen years and am not a party to the above-captioned action. Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2.     I supervised service of the following materials:

    a.  A CD-ROM (the "Disclosure Statement CD-ROM") with PDF copies of the following:

        i.  Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al.*, Pursuant to Chapter 11 of the Bankruptcy Code, dated September 21, 2015 [D.I. 6124] with all Exhibits thereto including:

            Exhibit A:  List of EFH Debtors,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

1

<u>Exhibit B</u>:  List of TCEH Debtors,

<u>Exhibit C</u>:  Plan of Reorganization,

<u>Exhibit D</u>:  Corporate Structure of the Debtors and Certain Non-Debtor Affiliates,

<u>Exhibit E</u>:  Reorganized TCEH Financial Projections,

<u>Exhibit F</u>:  Oncor Financial Projections,

<u>Exhibit G</u>:  Reorganized TCEH Valuation Analysis,

<u>Exhibit H</u>:  TCEH Debtors' Liquidation Analysis,

<u>Exhibit I</u>:  Disclosure Statement Order,

<u>Exhibit J</u>:  Confirmation Scheduling Order,

<u>Exhibit K</u>:  Minutes from Disinterested Director and Manager Board Meetings,

<u>Exhibit L</u>:  Letter from Office of the Office of Texas Attorney General, and

<u>Exhibit M</u>:  Letter of Recommendation from TCEH Committee;

ii.  Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code, dated September 21, 2015, with Exhibit A: TCEH's Debtor Subsidiaries [D.I. 6122];

iii.  Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents, including the Solicitation Procedures as Exhibit 10 (the "<u>Disclosure Statement Order</u>") [D.I. 6131];

iv.  Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection With the Confirmation of Debtors' Plan of Reorganization [D.I. 5771];

v.  Letter from Energy Future Holdings, with the Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines,  together, (the "<u>Cover Letter and Confirmation Hearing Notice</u>"), a copy of which is attached hereto as <u>Exhibit 1;</u>

b.  Letter from Energy Future Holdings Letter to All Holders of Claims and Interests Entitled to Vote on the Plan (the "<u>Cover Letter to Voting Parties</u>"), a copy of which is attached hereto as <u>Exhibit 2;</u>

c.  Letter from The Official Committee of TCEH Unsecured Creditors of Energy Future Holdings Corp. *et al.,* to Holders of General Unsecured Claims Against the TCEH Debtors (Holders of Claims in Classes C4 and

C5) (the "<u>TCEH Committee Letter</u>"), a copy of which is attached hereto as <u>Exhibit 3</u>;

d.  Letter from Energy Future Holdings to Class A8 Claimants (the "<u>Class A8 Cover Letter</u>"), a copy of which is attached hereto as <u>Exhibit 4</u>;

e.  Notice of Non-Voting Status to Holder of Unimpaired Claims and Equity Interests Conclusively Presumed to Accept the Plan (the "<u>Unimpaired Non-Voting Notice</u>"), a copy of which is attached hereto as <u>Exhibit 5</u>;

f.  Notice of Non-Voting Status to Holder of Impaired Claims and Equity Interests Deemed to Reject the Plan (the "<u>Impaired Non-Voting Notice</u>"), a copy of which is attached hereto as <u>Exhibit 6</u>;

g.  Ballot for Accepting or Rejecting the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for Class B9 - Interests in EFIH (the "<u>Class B9 Ballot</u>"), a copy of which is attached hereto as <u>Exhibit 7</u>;

h.  Ballot for Accepting or Rejecting the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for TCEH First Lien Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims" (the "<u>Class C3 - Class C4 Ballot</u>"), a copy of which is attached hereto as <u>Exhibit 8</u>;

i.  Beneficial Holder Ballot for Accepting or Rejecting the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims" (the "<u>Class C3 - Class C4 Beneficial Holder Ballot</u>"); a copy of each of which is attached hereto as <u>Exhibit 9</u>;

j.  Beneficial Holder Ballot for Accepting or Rejecting the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for Class C4 – TCEH Unsecured Debt Claims (the "<u>Class C4 Beneficial Holder Ballot</u>") a copy of which is attached hereto as <u>Exhibit 10</u>;

k.  Ballot for Accepting or Rejecting the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *et al*., Pursuant to Chapter 11 of the Bankruptcy Code for Class C5 - General Unsecured Claims

Against the TCEH Debtors Other than EFCH (the "Class C5 Ballot"), a copy of which is attached hereto as Exhibit 11;

l. Master ballots corresponding to the Class C3 - Class C4 Beneficial Holder Ballots (the "Class C3 – Class C4 Master Ballots") and the Class C4 Beneficial Holder Ballot (the "Class C4 Master Ballot"), a copy of each of which is attached hereto as Exhibit 12; and

m. Pre-addressed, postage paid return envelope (the "Return Envelope"), a sample of which is not attached hereto.

3.    Except as otherwise noted below, on September 28, 2015 I caused true and correct copies of the above documents to be served via first-class mail as follows:

a. the Disclosure Statement CD-ROM, Cover Letter to Voting Parties, Class B9 Ballot, and Return Envelope were served on the holder of Class B9 Interests in EFIH listed on Exhibit 13 hereto;

b. the Disclosure Statement CD-ROM, Cover Letter to Voting Parties, Class C3 - Class C4 Ballot, and Return Envelope were served on the holders of TCEH First Lien Secured Claims listed on Exhibit 14 hereto;

c. the Disclosure Statement CD-ROM, Cover Letter to Voting Parties, TCEH Committee Letter, Class C5 Ballot, and Return Envelope were served on the holders of C5 General Unsecured Claims Against the TCEH Debtors Other than EFCH listed on Exhibit 15 and Exhibit 16 hereto;

d. the Unimpaired Non-Voting Notice was served on the holders of Class A1 Other Secured Claims Against the EFH Debtors, Class A2 Other Priority Claims Against the EFH Debtors, Class A3 Legacy General Unsecured Claims Against the EFH Debtors, Class A7 EFH Swap Claims, Class A9 General Unsecured Claims Against EFH Corp., Class A10 General Unsecured Claims Against the EFH Debtors Other Than EFH Corp., Class A11 Tex-La Guaranty Claims, Class B1 Other Secured Claims Against the EFIH Debtors, Class B2 Other Priority Claims Against the EFIH Debtors, Class B6 General Unsecured Claims Against the EFIH Debtors, Class C1 Other Secured Claims Against the TCEH Debtors, and Class C2 Other Priority Claims Against the TCEH Debtors listed on Exhibit 17 and Exhibit 18 hereto;

e. the Unimpaired Non-Voting Notice and Class A8 Cover Letter were served on the holders of Class A8 EFH Non-Qualified Benefit Claims listed on Exhibit 19 and Exhibit 20 hereto;

f. the Impaired Non-Voting Notice was served on the holders of Class A13 Non-EFH Debtor Intercompany Claims, Class A15 Interests in EFH Corp.,

Class B8 Non-EFIH Debtor Intercompany Claims, Class B10 Interests in EFIH Finance, Class C6 General Unsecured Claims Against EFCH, Class C6 General Unsecured Claims Against EFCH, Class C8 Non-TCEH Debtor Intercompany Claims, and Class C10 Interests in TCEH and EFCH listed on Exhibit 21 and Exhibit 22 hereto;

g.  the Disclosure Statement CD-ROM, Cover Letter to Voting Parties, TCEH Committee Letter, Class C3 - Class C4 Beneficial Holder Ballot, and Class C4 Beneficial Holder Ballot were served via next business day service on the banks, brokers, dealers, agents or other nominees (collectively, "Nominees") listed on Exhibit 23 hereto and holding Class C3 and Class C4 TCEH First Lien Secured Claims, and/or Class 4 TCEH Unsecured Debt Claims on behalf of beneficial holders in these classes; the Nominees on Exhibit 23 were provided with instructions and with sufficient quantities to distribute the aforementioned documents to the beneficial holders of securities in the aforementioned classes;

h.  the Unimpaired Non-Voting Notice was served via next business day service on the Nominees listed on Exhibit 24 hereto and holding Class A4 EFH Legacy Note Claims, Class A5 EFH Unexchanged Note Claims, Class A6 EFH LBO Note Primary Claims, Class B4 EFIH Second Lien Note Claims, Class B5 EFH LBO Note Guaranty Claims and Class B6 General Unsecured Claims Against the EFIH Debtors on behalf of beneficial holders in these classes; the Nominees on Exhibit 24 were provided with instructions and with sufficient quantities to distribute the aforementioned document to the beneficial holders of securities in the aforementioned classes;

i.  the Impaired Non-Voting Notice was served via next business day service on the Nominees listed on Exhibit 25 hereto and holding Class C6 General Unsecured Claims Against EFCH on behalf of beneficial holders in this class; the Nominees on Exhibit 25 were provided with instructions and with sufficient quantities to distribute the aforementioned document to the beneficial holders of securities in the aforementioned class;

j.  the Unimpaired Non-Voting Notice and Impaired Non-Voting Notice were served via next business day service on the Nominees listed on Exhibit 26 hereto and holding Class B5 LBO Note Guaranty Claims and Class C6 General Unsecured Claims Against EFCH on behalf of beneficial holders in these classes; the Nominees on Exhibit 26 were provided with instructions and with sufficient quantities to distribute the aforementioned documents to the beneficial holders of the above mentioned classes;

k.  courtesy copies of various voting and non-voting documents, including the Disclosure Statement CD-ROM, Cover Letter to Voting Parties, TCEH Committee Letter, Unimpaired Non-Voting Notice, Impaired Non-Voting

Notice, Class C3 and Class C4 Beneficial Holder Ballots, and Class C4 Beneficial Holder Ballot, were served via next business day service on the Nominees listed on Exhibit 27 hereto and holding various debt securities on behalf of beneficial holders in voting and non-voting classes; and on September 30, 2015 to the two Nominees listed Exhibit 28[2] hereto; the Nominees on Exhibit 27 and 28 were provided with information and instructions regarding distribution of the applicable documents to beneficial holders of the Debtors' debt securities;

l.   the Disclosure Statement CD-ROM was served on the 2002/Master Service List Parties listed on Exhibit 29 hereto; and on September 29, 2015, via email to the parties listed on Exhibit 30 hereto;

m.   in accordance with the Disclosure Statement Order, the Class C3 – Class C4 Master Ballots and Class C4 Master Ballot were served on October 6, 2015 via next business day service on the Nominees listed on Exhibit 31 hereto.

[remainder of page left intentionally blank]

---

[2] The two Nominees included on this exhibit were first made known to Epiq on September 30, based upon receipt that day of listings of Nominees holding through The Depository Trust Company.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Jane Sullivan
Executive Vice President
Epiq Bankruptcy Solutions, LLC

SUBSCRIBED AND SWORN TO BEFORE ME

this 20 day of October 2015.

ELLI KREMPA
Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2015

# Exhibit 1

**Energy Future Holdings**

September 22, 2015

The chapter 11 process requires the distribution of certain documents and notices that provide information about the restructuring of Energy Future Holdings' and certain of its subsidiaries (together with such subsidiaries that are subsidiaries in these chapter 11 proceedings, "EFH").

Enclosed with this letter is one such notice informing you that the court has scheduled a hearing to consider confirmation of EFH's plan of reorganization (as may be amended or modified from time to time, the "Plan") for November 3, 2015, at 11 a.m. Eastern.   As stated in the notice enclosed with this letter, any objections to EFH's Plan must be filed and served by October 23, 2015, at 4 p.m. Eastern.

Before the hearing to consider confirmation of the Plan, EFH will solicit creditors' support for the plan of reorganization. If you are entitled to vote, you will receive an additional mailing with a copy of EFH's disclosure statement and Plan, as well as instructions for voting.

If you have any questions, please call the EFH's restructuring hotline at 877-276-7311 or email efhvote@epiqsystems.com.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

**NOTICE OF HEARING TO CONSIDER
CONFIRMATION OF THE CHAPTER 11 PLAN FILED BY THE
DEBTORS AND RELATED VOTING AND OBJECTION DEADLINES**

PLEASE TAKE NOTICE THAT, on September 22, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [D.I. 6131] (the "Disclosure Statement Order"):  (a) authorizing Energy Future Holdings Corp. and its affiliated debtors and debtors in possession (collectively, the "Debtors") to solicit acceptances for the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 6122] (as may be modified, amended or supplemented from time to time, the "Plan");[2] (b) approving the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al*., Pursuant to Chapter 11 of the Bankruptcy Code*, including all exhibits and schedules thereto [D.I. 6124] (as may be modified, amended and supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, receiving and tabulating votes on the Plan and for filing objections to the Plan.

PLEASE TAKE FURTHER NOTICE THAT, on August 27, 2015, the Court entered an *Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization* [D.I. 5771] revising that order entered by the Court on July 2, 2015 [D.I. 4916] and (a) scheduling dates and deadlines in connection with the approval of the Disclosure Statement and the confirmation of the Plan and (b) establishing certain protocols in connection with those

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms not otherwise defined herein shall have the same meanings set forth in the Plan.

proceedings in connection with the approval of the Disclosure Statement and the confirmation of the Plan, as applicable.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan (the "Confirmation Hearing") will commence at **11:00 a.m. (Eastern Standard Time) on November 3, 2015**, before The Honorable Judge Christopher S. Sontchi, in the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom 6, Wilmington, Delaware 19801.

---

**PLEASE BE ADVISED**:  THE CONFIRMATION HEARING MAY BE CONTINUED FROM TIME TO TIME BY THE COURT OR THE DEBTORS *WITHOUT FURTHER NOTICE* OTHER THAN BY SUCH ADJOURNMENT BEING ANNOUNCED IN OPEN COURT OR BY A NOTICE OF ADJOURNMENT FILED WITH THE COURT AND SERVED ON ALL PARTIES ENTITLED TO NOTICE.

---

## CRITICAL INFORMATION REGARDING VOTING ON THE PLAN

**Voting Record Date**.  The voting record date is **September 4, 2015 (**the "Voting Record Date"), which is the date for determining which holders of Claims or Interests, as applicable, in Classes B9, C3, C4, and C5 are entitled to vote on the Plan.

**Voting Deadline**.  The deadline for voting on the Plan is **4:00 p.m. (Eastern Daylight Time) on October 23, 2015** (the "Voting Deadline").  If you received a Solicitation Package, including a Ballot and intend to vote on the Plan you **must**:  (a) follow the instructions carefully; (b) complete *all* of the required information on the ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions so that it is **actually received** by the Debtors' solicitation agent, Epiq Bankruptcy Solutions, LLC (the "Solicitation Agent") on or before the Voting Deadline.  **A failure to follow such instructions may disqualify your vote**.

## CRITICAL INFORMATION REGARDING OBJECTING TO THE PLAN

---

ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D. CONTAINS A THIRD-PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

---

**Plan Objection Deadline**.  The deadline for filing objections to the Plan is **October 23, 2015 at 4:00 p.m. (Eastern Daylight Time)** (the "Plan Objection Deadline").  All objections to the relief sought at the Confirmation Hearing must:  (a) be in writing; (b) conform to the Bankruptcy Rules, the Local Rules and any orders of the Court; (c) state, with particularity, the legal and factual basis for the objection and, if practicable, a proposed modification to the Plan (or related materials) that would resolve such objection; and (d) be filed with the Court (contemporaneously with a proof of service) and served upon the following parties so as to be **actually received** on or before **October 23, 2015 at 4:00 p.m. (Eastern Daylight Time)**:

2

**KIRKLAND & ELLIS LLP**
Attn: Edward O. Sassower, P.C.
Attn: Stephen E. Hessler, Esq.
Attn: Brian E. Schartz, Esq.
601 Lexington Avenue
New York, NY 10022

Attn: James H.M. Sprayregen, P.C.
Attn: Marc Kieselstein, P.C.
Attn: Chad J. Husnick, Esq.
Attn: Steven N. Serajeddini, Esq.
300 North LaSalle
Chicago, IL 60654

**RICHARDS, LAYTON & FINGER, P.A.**
Attn: Mark D. Collins, Esq.
Attn: Daniel J. DeFranceschi, Esq.
Attn: Jason M. Madron, Esq.
920 North King Street
Wilmington, DE 19801

*Co-Counsel to the Debtors*

**PROSKAUER ROSE LLP.**
Attn: Jeff J. Marwil, Esq.
Attn: Mark K Thomas, Esq.
Attn: Peter J. Young, Esq.
Three First National Plaza
70 W. Madison ST STE 3800
Chicago, IL 60602

**O'KELLY, ERNST & BIELLI LLP**
Attn: David M. Klauder, Esq.
Attn: Shannon Dougherty, Esq.
901 N Market St STE 100
Wilmington, DE 19801

*Co-Counsel to Energy Future Holdings Corp.*

**MUNGER, TOLLES & OLSON LLP**
Attn: Thomas B. Walper, Esq.
Attn: Todd J Rosen, Esq.
Attn: Seth Goldman, Esq.
Attn: John W. Spiegel, Esq.
355 S. Grand Ave 35th FL
Los Angeles, CA 90071

**MCELROY, DEUTSCH, MUVANEY, & CARPENTER, LLP**
Attn: David P. Primack, Esq.
300 Delaware Ste 770
Wilmington, DE 19801

*Co-Counsel to the TCEH Debtors*

**CRAVATH, SWAIN, & MOORE LLP**
Attn: Michael A Paskin, Esq.
Worldwide Plaza
825 Eighth Ave
New York, NY 10019-7475

**JENNER & BLOCK LLP**
Attn: Richard Levin, Esq.
919 Third Ave
New York, NY 10022-3908

**STEVENS & LEE PC**
Attn: Joseph H. Hutson Jr, Esq.
1105 N. Market St STE 700
Wilmington, DE 19801

*Co-Counsel to Energy Future Intermediate Holding Company LLC*

**THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE**
Attn: Richard L. Schepacarter, Esq.
Attn: Andrea B. Schwartz, Esq.
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801

3

| | |
|---|---|
| **MORRISON & FOERSTER LLP**<br>Attn: James M. Peck, Esq.<br>Attn: Brett H. Miller, Esq.<br>Attn: Lorenzo Marinuzzi, Esq.<br>Attn: Todd M. Goren, Esq.<br>Attn: Samantha Martin, Esq.<br>250 West 55th Street<br>New York, NY 10019 | **POLSINELLI PC**<br>Attn: Christopher A. Ward, Esq.<br>Attn: Justin K. Edelson, Esq.<br>Attn: Shanti M. Katona, Esq.<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 |

*Co-Counsel to the TCEH Creditors' Committee*

| | |
|---|---|
| **SULLIVAN & CROMWELL LLP**<br>Attn: Andrew G. Dietderich, Esq.<br>Attn: Brian D. Glueckstein, Esq.<br>Attn: Michael H. Torkin, Esq.<br>125 Broad St.<br>New York, NY 10004 | **MONTGOMERY, MCCRACKEN, WALKER, &<br>RHOADS LLP**<br>Attn: Natalie D. Ramsey, Esq.<br>Attn: Davis Lee Wright, Esq.<br>Attn: Mark A. Fink, Esq.<br>1105 N. Market St 15th FL<br>Wilmington, DE 19801 |

*Co-Counsel to the EFH Creditors' Committee*

## ADDITIONAL INFORMATION

**Obtaining Solicitation Materials**.  The materials in the Solicitation Package are intended to be self-explanatory.  If you should have any questions or if you would like to obtain additional solicitation materials (or paper copies of solicitation materials if you received a CD-ROM), please feel free to contact the Debtors' Solicitation Agent, by:  (a) calling the Debtors' restructuring hotline at (877) 276-7311; (b) visiting the Debtors' restructuring website at: http://www.efhcaseinfo.com; and/or (c) email to efhvote@epiqsystems.com.  You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at: http://www.deb.uscourts.gov.  Please be advised that the Solicitation Agent is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

**Filing the Plan Supplement**.  The Debtors will file the Plan Supplement (as defined in the Plan) no later than fourteen days before the Confirmation Hearing or such later date as may be approved by this Court and will serve notice on all holders of Claims and Interests entitled to vote on the Plan, which will:  (a) inform parties that the Debtors filed the Plan Supplement; (b) list the information contained in the Plan Supplement; and (c) explain how parties may obtain copies of the Plan Supplement.

<div style="border:1px solid black;">

**BINDING NATURE OF THE PLAN**:
**IF CONFIRMED THE PLAN SHALL BIND ALL HOLDERS OF CLAIMS AND INTERESTS TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, WHETHER OR NOT SUCH HOLDER WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN, HAS FILED A PROOF OF CLAIM IN THE CHAPTER 11 CASES OR FAILED TO VOTE TO ACCEPT OR REJECT THE PLAN OR VOTED TO REJECT THE PLAN.**

</div>

Dated:  September 22, 2015
      Wilmington, Delaware

              */s/ Jason M. Madron*

**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Jason M. Madron (No. 4431)
920 North King Street
Wilmington, Delaware 19801
Email:      collins@rlf.com
              defranceschi@rlf.com
              madron@rlf.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Stephen E. Hessler (admitted *pro hac vice*)
Brian E. Schartz (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022-4611
Email:      edward.sassower@kirkland.com
              stephen.hessler@kirkland.com
              brian.schartz@kirkland.com

-and-

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
Marc Kieselstein, P.C. (admitted *pro hac vice*)
Chad J. Husnick (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Email:      james.sprayregen@kirkland.com
              marc.kieselstein@kirkland.com
              chad.husnick@kirkland.com
              steven.serajeddini@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*

# **Exhibit 2**

September 22, 2015

Via First Class Mail

RE:     **In re Energy Future Holdings Corp.,** *et al.*,
        **Chapter 11 Case No. 14-10979 (CSS) (Jointly Administered)**

TO ALL HOLDERS OF CLAIMS AND INTERESTS ENTITLED TO VOTE ON THE PLAN:

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession (collectively, the "Debtors")[1] each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware (the "Court") on April 29, 2014.

You have received this letter and the enclosed materials because you are entitled to vote on the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 6122] (as may be modified, amended or supplemented from time to time, the "Plan").[2]

Energy Future Holdings Corp. (on behalf of itself and each of the other Debtors) has approved the filing of the Plan and the solicitation of votes to accept the Plan.  The Debtors believe that the acceptance of the Plan is in the best interests of their estates, holders of Claims and all other parties in interest.  Moreover, the Debtors believe that any alternative other than Confirmation of the Plan could result in extensive delays and increased administrative expenses, which, in turn, would likely result in smaller distributions (or no distributions) on account of Claims and Interests asserted in these Chapter 11 Cases.

---

THE DEBTORS STRONGLY URGE YOU TO PROPERLY
AND TIMELY CAST YOUR BALLOT TO ACCEPT THE PLAN

---

On September 22, 2015 the Court entered an order [D.I. 6131] (the "Disclosure Statement Order"): (a) authorizing the Debtors to solicit acceptances for the Plan; (b) approving the *Second Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code*, including all exhibits and schedules thereto [D.I. 6124] (as may be modified, amended or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in

---

[1]   The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]   Capitalized terms not otherwise defined herein shall have the same meanings set forth in the Plan.

**Energy Future Holdings**

the solicitation packages (the "<u>Solicitation Package</u>"); and (d) approving procedures for soliciting, receiving and tabulating votes on the Plan and for filing objections to the Plan.

You are receiving this letter because you are entitled to vote on the plan. Therefore, you should read this letter carefully and discuss it with your attorney. If you do not have an attorney, you may wise to consult one.

In addition to this cover letter, the enclosed materials comprise your Solicitation Package, and were approved by the Court for distribution to holders of Claims and Interests in connection with the solicitation of votes to accept the Plan. The Solicitation Package consists of the following:

a. the Cover Letter explaining the solicitation process and urging Holders of Claims and Interests in the Voting Classes to accept the Plan;

b. the Disclosure Statement, as approved by the Bankruptcy Court (with all exhibits, including the Plan);

c. the Disclosure Statement Order (without exhibits except for **<u>Exhibit 10</u>** attached thereto);

d. the notice of the hearing to consider confirmation of the Plan and a cover letter to such notice;

e. a Ballot (together with detailed voting instructions and a postage prepaid return envelope; and

f. the Scheduling Order.

The materials in the Solicitation Package are intended to be self-explanatory. If you should have any questions or if you would like to obtain additional solicitation materials (or paper copies of solicitation materials if you received a CD-ROM), please feel free to contact the Debtors' Claims and Noticing Agent, by: (a) calling the Debtors' restructuring hotline at (877) 276-7311; (b) visiting the Debtors' restructuring website at: http://www.efhcaseinfo.com; and/or (c) email to efhvote@epiqsystems.com. You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at: http://www.deb.uscourts.gov. Please be advised that the Claims and Noticing Agent is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **<u>not</u>** advise you as to whether you should vote to accept or reject the Plan.

## **Exhibit 3**

THIS IS NOT A SOLICITATION OF AN ACCEPTANCE OR REJECTION OF THE PLAN WITHIN THE MEANING OF SECTION 1125 OF THE BANKRUPTCY CODE. ACCEPTANCES OR REJECTIONS OF THE PLAN MAY NOT BE SOLICITED UNTIL A DISCLOSURE STATEMENT HAS BEEN APPROVED BY THE BANKRUPTCY COURT. THIS DRAFT LETTER HAS NOT BEEN APPROVED BY THE BANKRUPTCY COURT.

## THE OFFICIAL COMMITTEE OF TCEH UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORP., *ET AL.*

September 21, 2015

TO:     HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS (Holders of Claims in Classes C4 and C5)

FROM:  THE OFFICIAL COMMITTEE OF TCEH UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORP., *ET AL.*

       We are writing to you on behalf of the Official Committee (the "TCEH Committee") of Unsecured Creditors for the TCEH Debtors[1] and EFH Corporate Services Corporation[2] (collectively, the "TCEH Debtors") in connection with the solicitation of your vote as the holder of a Claim in Class C4 (TCEH Unsecured Note Claims) or Class C5 (General Unsecured Claim Against the TCEH Debtors Other Than EFCH) as identified and described in the enclosed Disclosure Statement accompanying the Plan (the "Disclosure Statement"). All capitalized terms not defined in this letter are as defined in the Plan.

       **FOR THE REASONS SET FORTH BELOW, THE TCEH COMMITTEE RECOMMENDS THAT YOU ACCEPT THE PLAN AND RETURN YOUR BALLOT INDICATING YOUR ACCEPTANCE IN ACCORDANCE WITH THE VOTING INSTRUCTIONS SET FORTH ON THE BALLOT. ALL BALLOTS MUST BE RECEIVED BY OCTOBER 23, 2015 AT 4:00 P.M. (PREVAILING EASTERN TIME)[3] TO BE COUNTED. YOU SHOULD CAREFULLY READ ALL MATERIALS THAT ACCOMPANY THIS LETTER, INCLUDING THE INSTRUCTIONS FOR COMPLETING AND MAILING YOUR BALLOT.**

---

[1] The TCEH Debtors include Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holding Company LLC ("TCEH"), and each of TCEH's directly and indirectly owned subsidiaries listed on Exhibit A to the Plan.

[2] Pursuant to the Plan, creditors of EFH Corporate Services Company (Class A10) will receive a full recovery in cash (or other such treatment that would render such claim unimpaired). Consequently, Class A10 creditors are not entitled to vote and will not receive a solicitation package.

[3] Please note that bondholders may have an earlier deadline by which to return their ballot to their broker/nominee. Please consult any materials sent by your broker/nominee.

On April 29, 2014 (the "<u>Petition Date</u>"), the TCEH Debtors, along with their affiliated debtors and debtors in possession, each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Since the filing of the bankruptcy petitions, the Debtors have been managing their assets and operating their businesses as debtors in possession. At the outset of the Chapter 11 Cases, the Debtors and certain creditor constituencies were committed to the pursuit of a restructuring that would have provided virtually no recovery to unsecured creditors of the TCEH Debtors. The TCEH Committee vigorously advocated for improved recoveries for unsecured creditors of the TCEH Debtors by participating in all significant matters during the Chapter 11 Cases. Among other things, the TCEH Committee conducted an extensive investigation of the TCEH Debtors' claims against other Debtors and third parties, engaged in constructive dialogue with the Debtors and other creditor constituencies regarding the optimal path forward for a successful conclusion of these Chapter 11 Cases, and formulated restructuring scenarios and alternatives that would provide unsecured creditors with recoveries in excess of what such creditors would have received under the restructuring that was initially proposed by the Debtors.

Following months of intense, good-faith negotiations between the Debtors, the TCEH Committee, various TCEH creditor constituencies, the Plan's financial sponsors, and other parties in interest, the TCEH Committee executed a Plan Support Agreement and agreed to a restructuring transaction that is described in detail in the Disclosure Statement and is embodied in the Plan. The Plan effectuates a global compromise of numerous disputed issues among the Debtors, the TCEH Committee, and the Debtors' major creditor constituencies. As such, the TCEH Committee believes the Plan provides the best possible recovery under the circumstances.

To facilitate the Debtors' emergence from chapter 11, the Plan raises $7.1 billion in new equity capital under a "rights offering" and offers unsecured creditors of the TCEH Debtors the right to participate in the Rights Offering. In addition, non-noteholder creditors can also elect to receive a cash distribution in lieu of the rights and equity otherwise allocable to such creditors. Specifically, the Plan provides unsecured creditors with the following treatment:

| Class | Type of Unsecured Claim | Treatment |
|-------|-------------------------|-----------|
| C4 | TCEH Second Lien Note Claims, TCEH Unsecured Note Claims, | **Each Holder of Allowed TCEH Unsecured Debt Claims** will receive: <br><br> (1) its Pro Rata share (calculated based on the aggregate amount of Allowed Class C4 Claims and Allowed Class C5 Claims) of the Rights to purchase $5,087,250,000 in the aggregate of New EFH Common Stock pursuant to the Rights Offering; **and** |

| Class | Type of Unsecured Claim | Treatment |
|---|---|---|
|  | and PCRB Claims | (2) its Pro Rata share of Reorganized EFH Common Stock, which shall be converted to approximately 2.0% of New EFH Common Stock. |
| C5 | General Unsecured Claims Against the TCEH Debtors Other Than EFCH | **Each Holder of Allowed General Unsecured Claims Against the TCEH Debtors Other Than TCEH** will receive:<br><br>(1) its Pro Rata share (calculated based on the aggregate amount of Allowed Class C4 Claims and Allowed Class C5 Claims) of the Rights to purchase $5,087,250,000 in the aggregate of New EFH Common Stock pursuant to the Rights Offering; **and**<br><br>(2) its Pro Rata share of the Reorganized EFH Common Stock, which shall be converted to approximately 2.0% of New EFH Common Stock;<br><br>**or**<br><br>a Pro Rata share of $42 million (calculated based on the aggregate amount of Allowed General Unsecured Claims Against the TCEH Debtors Other Than TCEH).<br><br>• **To be eligible for this cash-out option, creditors must vote to accept the Plan and must not opt out of the releases provided in the Plan.** |

Below is a chart with illustrative values of the consideration flowing to Holders of Class C4 and C5 Claims on account of the Rights (assuming such Rights are exercised) and Reorganized EFH Common Stock at various potential valuations of Reorganized EFH. The values set forth below contain numerous assumptions which could materially alter the analysis and do not discount for the time value of money or take into consideration creditor expectations on their new money investment.[4] The Debtors and the

---

[4] For example, if postpetition interest is paid with respect to the Postpetition Interest Claims at the non-default contract rate rather than the Federal Judgment Rate, recoveries to Holders of Allowed Class C4/C5 Claims other than PCRB Claims could be reduced by as much as 4.6% and recoveries to Holders of Allowed PCRB Claims could be reduced by as much as 2.1%. Likewise, if the TCEH First Lien Deficiency Claims were waived for the benefit of both the Holders of TCEH Deficiency Recipient Claims and the Holders of PCRB Claims, recoveries to Holders of Allowed Class C4/C5 Claims other than PCRB Claims could be reduced by

Committee are not taking a position with respect to the values set forth below and you should consult your own legal and/or financial advisor(s) for advice regarding the following information:

| Range of Illustrative Estimated Recoveries | | | | | | |
|---|---|---|---|---|---|---|
| **Illustrative Reorganized EFH Enterprise Value:** | **$19.0bn** | **$20.0bn** | **$21.0bn** | **22.0bn** | **23.0bn** | **24.0bn** |
| $9.5bn Allowed TCEH First Lien Deficiency Claims | | | | | | |
| Allowed Class C4/C5 Claims other than PCRB Claims | 6.8% | 14.4% | 22.1% | 29.7% | 37.3% | 44.9% |
| Allowed PCRB Claims | 2.9% | 6.1% | 9.3% | 12.5% | 15.8% | 19.0% |
| $8.1bn Allowed TCEH First Lien Deficiency Claims | | | | | | |
| Allowed Class C4/C5 Claims other than PCRB Claims | 6.8% | 14.4% | 22.0% | 29.5% | 37.1% | 44.7% |
| Allowed PCRB Claims | 3.1% | 6.6% | 10.1% | 13.6% | 17.1% | 20.7% |

**Recoveries actually received by creditors participating in the Rights Offering may be higher or lower than predicted, depending on, among other things, the ultimate value of Reorganized EFH. Any creditor deciding whether to participate in the Rights Offering should make its own determination as to the inherent value of the New EFH Common Stock**.

Further, the Liquidation Analysis attached as Exhibit H to the Disclosure Statement projects $185 million of Class C5 Claims in a liquidation scenario. Based upon the Debtors' claim projection, when this amount is divided by the $42 million available for distribution to Holders of Allowed Class C5 Claims that make the Cash-Out Election, Holders of Allowed Class C5 Claims that elect the cash-out option could receive a recovery of approximately 22%. The amount of total Class C5 Claims remains subject to change based upon further reconciliation of the Debtors' books and records and the claims reconciliation process, and as a result, recoveries by creditors that elect the cash-out option also could be higher or lower than predicted.

For those creditors that **do not** wish to participate in the Rights Offering, the TCEH Committee recommends that such creditors exercise the cash-out election, vote in favor of the Plan, and not opt out of the releases set forth in the Plan. **HOLDERS OF GENERAL UNSECURED CLAIMS THAT ELECT THE CASH-OUT OPTION**

---

between 0.4% and 2.9%, and recoveries to Holders of Allowed PCRB Claims could be increased by between 3.3% and 23.0% based on the enterprise values in the chart above (i.e., recoveries for all Class C4/C5 creditors could be between 6.4% and 42% based on the illustrative enterprise values above).

**MUST VOTE IN FAVOR OF THE PLAN AND NOT OPT OUT OF THE RELEASES
TO RECEIVE A CASH DISTRIBUTION.**

In addition to the foregoing treatment and estimated recoveries, holders of Allowed TCEH First Lien Deficiency Claims have agreed to waive any recovery or distribution on account of the TCEH First Lien Deficiency Claim for the benefit of (a) the TCEH Unsecured Note Claims; (b) the TCEH Second Lien Note Claims; and (c) the Allowed General Unsecured Claims Against the TCEH Debtors Other Than EFCH. Pursuant to Article IV.B.16 of the Plan, holders of such claims will receive the distribution of Rights, New EFH Common Stock, and Reorganized Common Stock that would otherwise have been distributed to holders of Allowed TCEH First Lien Deficiency Claims. Holders of PCRB Claims will not receive any distribution of Rights, New EFH Common Stock, and Reorganized Common Stock that would otherwise have been distributed to holders of Allowed TCEH First Lien Deficiency Claims. This waiver has been taken into account in the illustrative valuation above.

Please read the Disclosure Statement for a more detailed summary of the treatment of Allowed Claims, mechanics for distributions to unsecured creditors, the facts and assumptions behind these predictions and projections, and for information relating to the Debtors' Chapter 11 Cases. Each estimate and projection in this letter is taken from the Disclosure Statement and qualified by all of the information in the Disclosure Statement.

The TCEH Committee is not aware of any possible avoidance actions that could materially increase the recoveries for general unsecured creditors in the aggregate, other than those set forth in the Standing Motion, including the TCEH Committee Standing Motion. Accordingly, in connection with the formulation of the terms of the Plan, the Debtors and the TCEH Committee have agreed to settle or waive the right to pursue Causes of Action that arise under sections 544, 547, 548, and 549 of the Bankruptcy Code and state fraudulent conveyance law against creditors of the TCEH Debtors and EFH Corporate Services.

For the purpose of voting on the Plan, the Debtors have provided you with a ballot, which should be completed by you for either accepting or rejecting the Plan and mailed in accordance with the procedures set forth on the ballot and in the Disclosure Statement. Your completed ballots must be received by the Notice and Claims Agent by **October 23, 2015 at 4:00 p.m. (prevailing Eastern Time)**.

**SUBJECT TO FINAL APPROVAL OF PLAN SUPPLEMENT DOCUMENTS AND THE EXERCISE OF ITS FIDUCIARY DUTIES, THE TCEH COMMITTEE ENDORSES THE PLAN AND RECOMMENDS THAT ALL HOLDERS OF GENERAL UNSECURED CLAIMS VOTE TO ACCEPT THE PLAN.** NOTWITHSTANDING OUR RECOMMENDATION, EACH CREDITOR (INCLUDING

INDIVIDUAL COMMITTEE MEMBERS) MUST MAKE THEIR OWN INDEPENDENT
DETERMINATION AS TO WHETHER THE PLAN IS ACCEPTABLE TO THAT
CREDITOR AND SHOULD CONSULT THEIR OWN LEGAL AND/OR FINANCIAL
ADVISOR(S).

> THE OFFICIAL COMMITTEE OF
> TCEH UNSECURED CREDITORS OF
> ENERGY FUTURE HOLDINGS
> CORP., *ET AL.*

# **<u>Exhibit 4</u>**

**Energy Future Holdings**

September 25, 2015

The chapter 11 plan process requires the distribution of certain documents and notices that provide information about the restructuring of Energy Future Holdings and certain of its subsidiaries (collectively, "EFH") and, in some instances, how that affects the benefits to which certain of EFH's stakeholders, including you, may be entitled.

Enclosed with this letter is one such notice informing you that EFH believes you are a participant in EFH's non-qualified benefit plans (the Second Supplemental Retirement Plan ("SSRP" and/or the Salary Deferral Plan ("SDP")).  As a participant in the SDP or SSRP, you may have a claim against EFH for payments under the SSRP and SDP.  As reflected in the plan of reorganization EFH filed on August 11, 2015 (as may be amended, supplemented, or modified from time to time, the "Plan"), participants with claims arising from the SSRP or SDP are classified as Class A8 claimants. Class A8 claimants are unimpaired under the Plan. This means that to the extent EFH determines that you are a participant in the SDP and SSRP, you will receive all amounts to which you are entitled in full, in cash, on the date the Plan becomes effective.  As a result, Class A8 claimants are not entitled to vote on the Plan. We cannot predict at this time if the Plan will be confirmed or if or when the Plan may become effective.

As you may recall through earlier correspondence, EFH was required to obtain specific relief from the bankruptcy court in order to make such payments during the course of EFH's chapter 11 cases.  Those payments were subject to certain conditions and limitations. Those conditions and limitations will continue to apply for the duration of EFH's chapter 11 cases.

If you have any questions, please call the company's restructuring hotline at 877-276-7311 or email efhvote@epiqsystems.com.

# Exhibit 5

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

## NOTICE OF NON-VOTING STATUS TO HOLDER OF
## UNIMPAIRED CLAIMS AND EQUITY INTERESTS CONCLUSIVELY PRESUMED
## TO ACCEPT THE PLAN

**PLEASE TAKE NOTICE THAT**, on September 22, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [D.I. 6131] (the "Disclosure Statement Order"):  (a) authorizing Energy Future Holdings Corp. and its affiliated debtors and debtors in possession (collectively, the "Debtors") to solicit acceptances for the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 6122] (as may be modified, amended or supplemented from time to time, the "Plan");[2] (b) approving the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code*, including all exhibits and schedules thereto [D.I. 6124] (as may be modified, amended or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, receiving and tabulating votes on the Plan and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE THAT**, on August 27, 2015, the Court entered an *Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization* [D.I. 5771] revising that order entered by the Court on July 2, 2015 [D.I. 4916] and (a) scheduling dates and deadlines in connection with the approval of the Disclosure Statement and the confirmation of the Plan and (b) establishing certain protocols in connection with those

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings set forth in the Plan.

proceedings in connection with the approval of the Disclosure Statement and the confirmation of the Plan, as applicable.

     **PLEASE TAKE FURTHER NOTICE THAT**, because of the nature and treatment of your Claim or Interest under the Plan, ***you are not entitled to vote on the Plan***.  Specifically, under the terms of the Plan, as a holder of a Claim or Interest (as currently asserted against the Debtors) that is not Impaired and conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, you are **not** entitled to vote on the Plan.

     **PLEASE TAKE FURTHER NOTICE THAT**, the hearing at which the Court will consider Confirmation of the Plan (the "Confirmation Hearing") will commence at **11:00 a.m. (Eastern Standard Time) on November 3, 2015**, before The Honorable Judge Christopher S. Sontchi, in the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom 6, Wilmington, Delaware 19801.

     **PLEASE TAKE FURTHER NOTICE THAT**, the deadline for filing objections to the Plan is **October 23, 2015 at 4:00 p.m. (Eastern Daylight Time)** (the "Plan Objection Deadline").  All objections to the relief sought in the Plan must:  (a) be in writing; (b) conform to the Bankruptcy Rules, the Local Rules and any orders of the Court; (c) state, with particularity, the legal and factual basis for the objection and, if practicable, a proposed modification to the Plan (or related materials) that would resolve such objection; and (d) be filed with the Court (contemporaneously with a proof of service) and served upon the following parties so as to be **actually received** on or before **October 23, 2015 at 4:00 p.m. (Eastern Daylight Time)**:

| KIRKLAND & ELLIS LLP | RICHARDS, LAYTON & FINGER, P.A. |
|---|---|
| Attn: Edward O. Sassower, P.C. | Attn: Mark D. Collins, Esq. |
| Attn: Stephen E. Hessler, Esq. | Attn: Daniel J. DeFranceschi, Esq. |
| Attn: Brian E. Schartz, Esq. | Attn: Jason M. Madron, Esq. |
| 601 Lexington Avenue | 920 North King Street |
| New York, NY 10022 | Wilmington, DE 19801 |
| | |
| Attn: James H.M. Sprayregen, P.C. | |
| Attn: Marc Kieselstein, P.C. | |
| Attn: Chad J. Husnick, Esq. | |
| Attn: Steven N. Serajeddini, Esq. | |
| 300 North LaSalle | |
| Chicago, IL 60654 | |
| | |
| *Co-Counsel to the Debtors* | |

| PROSKAUER ROSE LLP. | O'KELLY, ERNST & BIELLI LLP |
|---|---|
| Attn: Jeff J. Marwil, Esq. | Attn: David M. Klauder, Esq. |
| Attn: Mark K Thomas, Esq. | Attn: Shannon Dougherty, Esq. |
| Attn: Peter J. Young, Esq. | 901 N Market St STE 100 |
| Three First National Plaza | Wilmington, DE 19801 |
| 70 W. Madison ST STE 3800 | |
| Chicago, IL 60602 | |
| | |
| *Co-Counsel to Energy Future Holdings Corp.* | |

2

| | |
|---|---|
| **MUNGER, TOLLES & OLSON LLP**<br>Attn: Thomas B. Walper, Esq.<br>Attn: Todd J Rosen, Esq.<br>Attn: Seth Goldman, Esq.<br>Attn: John W. Spiegel, Esq.<br>355 S. Grand Ave 35th FL<br>Los Angeles, CA 90071 | **MCELROY, DEUTSCH, MUVANEY, &<br>CARPENTER, LLP**<br>Attn: David P. Primack, Esq.<br>300 Delaware Ste 770<br>Wilmington, DE 19801 |

*Co-Counsel to the TCEH Debtors*

| | |
|---|---|
| **CRAVATH, SWAIN, & MOORE LLP**<br>Attn: Michael A Paskin, Esq.<br>Worldwide Plaza<br>825 Eighth Ave<br>New York, NY 10019-7475<br><br>**JENNER & BLOCK LLP**<br>Attn: Richard Levin, Esq.<br>919 Third Ave<br>New York, NY 10022-3908 | **STEVENS & LEE PC**<br>Attn: Joseph H. Hutson Jr, Esq.<br>1105 N. Market St STE 700<br>Wilmington, DE 19801 |

*Co-Counsel to Energy Future Intermediate Holding Company LLC*

**THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE**
Attn: Richard L. Schepacarter, Esq.
Attn: Andrea B. Schwartz, Esq.
844 King Street
Suite 2207
Lockbox 35
Wilmington, DE 19801

| | |
|---|---|
| **MORRISON & FOERSTER LLP**<br>Attn: James M. Peck, Esq.<br>Attn: Brett H. Miller, Esq.<br>Attn: Lorenzo Marinuzzi, Esq.<br>Attn: Todd M. Goren, Esq.<br>Attn: Samantha Martin, Esq.<br>250 West 55th Street<br>New York, NY 10019 | **POLSINELLI PC**<br>Attn: Christopher A. Ward, Esq.<br>Attn: Justin K. Edelson, Esq.<br>Attn: Shanti M. Katona, Esq.<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 |

*Co-Counsel to the TCEH Creditors' Committee*

| | |
|---|---|
| **SULLIVAN & CROMWELL LLP**<br>Attn: Andrew G. Dietderich, Esq.<br>Attn: Brian D. Glueckstein, Esq.<br>Attn: Michael H. Torkin, Esq.<br>125 Broad St.<br>New York, NY 10004 | **MONTGOMERY, MCCRACKEN, WALKER, &<br>RHOADS LLP**<br>Attn: Natalie D. Ramsey, Esq.<br>Attn: Davis Lee Wright, Esq.<br>Attn: Mark A. Fink, Esq.<br>1105 N. Market St 15th FL<br>Wilmington, DE 19801 |

*Co-Counsel to the EFH Creditors' Committee*

**PLEASE TAKE FURTHER NOTICE THAT**, if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement or related documents, you should contact Epiq Bankruptcy Solutions, LLC, the voting and claims agent retained by the Debtors in these Chapter 11 Cases, by: (a) calling the Debtors' restructuring hotline at (877) 276-7311; (b) visiting the Debtors' restructuring website at: http://www.efhcaseinfo.com; and/or (c) email to efhvote@epiqsystems.com. You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at: http://www.deb.uscourts.gov.

RLF1 13038923v.1

ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION
AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D. CONTAINS A THIRD-
PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE
PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY.
IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN
OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN
ADDITIONAL INFORMATION, CONTACT EPIQ BANKRUPTCY SOLUTIONS, LLC.**

[*Remainder of page intentionally left blank.*]

RLF1 13038923v.1

Dated: September 25, 2015        */s/ Jason M. Madron*
        Wilmington, Delaware    **RICHARDS, LAYTON & FINGER, P.A.**
                               Mark D. Collins (No. 2981)
                               Daniel J. DeFranceschi (No. 2732)
                               Jason M. Madron (No. 4431)
                               920 North King Street
                               Wilmington, Delaware 19801
                               Telephone:    (302) 651-7700
                               Facsimile:    (302) 651-7701
                               Email:         collins@rlf.com
                                             defranceschi@rlf.com
                                             madron@rlf.com

                               -and-

                               **KIRKLAND & ELLIS LLP**
                               **KIRKLAND & ELLIS INTERNATIONAL LLP**
                               Edward O. Sassower, P.C. (admitted *pro hac vice*)
                               Stephen E. Hessler (admitted *pro hac vice*)
                               Brian E. Schartz (admitted *pro hac vice*)
                               601 Lexington Avenue
                               New York, New York 10022-4611
                               Telephone:    (212) 446-4800
                               Facsimile:    (212) 446-4900
                               Email:         edward.sassower@kirkland.com
                                             stephen.hessler@kirkland.com
                                             brian.schartz@kirkland.com

                               -and-

                               James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
                               Marc Kieselstein, P.C. (admitted *pro hac vice*)
                               Chad J. Husnick (admitted *pro hac vice*)
                               Steven N. Serajeddini (admitted *pro hac vice*)
                               300 North LaSalle
                               Chicago, Illinois 60654
                               Telephone:    (312) 862-2000
                               Facsimile:    (312) 862-2200
                               Email:         james.sprayregen@kirkland.com
                                             marc.kieselstein@kirkland.com
                                             chad.husnick@kirkland.com
                                             steven.serajeddini@kirkland.com

                               *Co-Counsel to the Debtors and Debtors in Possession*

# **Exhibit 6**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## NOTICE OF NON-VOTING STATUS TO HOLDER OF
## IMPAIRED CLAIMS AND EQUITY INTERESTS DEEMED TO REJECT THE PLAN

**PLEASE TAKE NOTICE THAT**, on September 22, 2015, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [D.I. 6131] (the "Disclosure Statement Order"): (a) authorizing Energy Future Holdings Corp. and its affiliated debtors and debtors in possession (collectively, the "Debtors") to solicit acceptances for the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 6122] (as may be modified, amended or supplemented from time to time, the "Plan");[2] (b) approving the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code*, including all exhibits and schedules thereto [D.I. 6124] (as may be modified, amended or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages; and (d) approving procedures for soliciting, receiving and tabulating votes on the Plan and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE THAT**, on August 27, 2015, the Court entered an *Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization* [D.I. 5771] revising that order entered by the Court on July 2, 2015 [D.I. 4916] and (a) scheduling dates and deadlines in connection with the approval of the Disclosure Statement and the confirmation of the Plan and (b) establishing certain protocols in connection with those proceedings in connection with the approval of the Disclosure Statement and the confirmation of the Plan, as applicable.

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms not otherwise defined herein shall have the same meanings set forth in the Plan.

**PLEASE TAKE FURTHER NOTICE THAT**, because of the nature and treatment of your Claim or Interest under the Plan, *__you are not entitled to vote on the Plan__*.  Specifically, under the terms of the Plan, as a holder of a Claim or Interest (as currently asserted against the Debtors) that is receiving no distribution under the Plan, you are deemed to reject the Plan pursuant to section 1126(f) of the Bankruptcy Code and are not entitled to vote on the Plan.

**PLEASE TAKE FURTHER NOTICE THAT**, the hearing at which the Court will consider Confirmation of the Plan (the "Confirmation Hearing") will commence at **11:00 a.m. (Eastern Standard Time) on November 3, 2015**, before The Honorable Judge Christopher S. Sontchi, in the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom 6, Wilmington, Delaware 19801.

**PLEASE TAKE FURTHER NOTICE THAT**, the deadline for filing objections to the Plan is **October 23, 2015 at 4:00 p.m. (Eastern Daylight Time)** (the "Plan Objection Deadline").  All objections to the relief sought in the Plan must:  (a) be in writing; (b) conform to the Bankruptcy Rules, the Local Rules and any orders of the Court; (c) state, with particularity, the legal and factual basis for the objection and, if practicable, a proposed modification to the Plan (or related materials) that would resolve such objection; and (d) be filed with the Court (contemporaneously with a proof of service) and served upon the following parties so as to be **actually received** on or before **October 23, 2015 at 4:00 p.m. (Eastern Daylight Time)**:

| | |
|---|---|
| **KIRKLAND & ELLIS LLP**<br>Attn: Edward O. Sassower, P.C.<br>Attn: Stephen E. Hessler, Esq.<br>Attn: Brian E. Schartz, Esq.<br>601 Lexington Avenue<br>New York, NY 10022<br><br>Attn: James H.M. Sprayregen, P.C.<br>Attn: Marc Kieselstein, P.C.<br>Attn: Chad J. Husnick, Esq.<br>Attn: Steven N. Serajeddini, Esq.<br>300 North LaSalle<br>Chicago, IL 60654 | **RICHARDS, LAYTON & FINGER, P.A.**<br>Attn: Mark D. Collins, Esq.<br>Attn: Daniel J. DeFranceschi, Esq.<br>Attn: Jason M. Madron, Esq.<br>920 North King Street<br>Wilmington, DE 19801 |
| *Co-Counsel to the Debtors* | |
| **PROSKAUER ROSE LLP.**<br>Attn: Jeff J. Marwil, Esq.<br>Attn: Mark K Thomas, Esq.<br>Attn: Peter J. Young, Esq.<br>Three First National Plaza<br>70 W. Madison ST STE 3800<br>Chicago, IL 60602 | **O'KELLY, ERNST & BIELLI LLP**<br>Attn: David M. Klauder, Esq.<br>Attn: Shannon Dougherty, Esq.<br>901 N Market St STE 100<br>Wilmington, DE 19801 |
| *Co-Counsel to Energy Future Holdings Corp.* | |
| **MUNGER, TOLLES & OLSON LLP**<br>Attn: Thomas B. Walper, Esq.<br>Attn: Todd J Rosen, Esq.<br>Attn: Seth Goldman, Esq.<br>Attn: John W. Spiegel, Esq.<br>355 S. Grand Ave 35th FL<br>Los Angeles, CA 90071 | **MCELROY, DEUTSCH, MUVANEY, & CARPENTER, LLP**<br>Attn: David P. Primack, Esq.<br>300 Delaware Ste 770<br>Wilmington, DE 19801 |
| *Co-Counsel to the TCEH Debtors* | |

RLF1 13038920v.1

| | |
|---|---|
| **CRAVATH, SWAIN, & MOORE LLP**<br>Attn: Michael A Paskin, Esq.<br>Worldwide Plaza<br>825 Eighth Ave<br>New York, NY 10019-7475<br><br>**JENNER & BLOCK LLP**<br>Attn: Richard Levin, Esq.<br>919 Third Ave<br>New York, NY 10022-3908 | **STEVENS & LEE PC**<br>Attn: Joseph H. Hutson Jr, Esq.<br>1105 N. Market St STE 700<br>Wilmington, DE 19801 |

*Co-Counsel to Energy Future Intermediate Holding Company LLC*

**THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE**
Attn: Richard L. Schepacarter, Esq.
Attn: Andrea B. Schwartz, Esq.
844 King Street
Suite 2207
Lockbox 35
Wilmington, DE  19801

| | |
|---|---|
| **MORRISON & FOERSTER LLP**<br>Attn: James M. Peck, Esq.<br>Attn: Brett H. Miller, Esq.<br>Attn: Lorenzo Marinuzzi, Esq.<br>Attn: Todd M. Goren, Esq.<br>Attn: Samantha Martin, Esq.<br>250 West 55th Street<br>New York, NY 10019 | **POLSINELLI PC**<br>Attn: Christopher A. Ward, Esq.<br>Attn: Justin K. Edelson, Esq.<br>Attn: Shanti M. Katona, Esq.<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801 |

*Co-Counsel to the TCEH Creditors' Committee*

| | |
|---|---|
| **SULLIVAN & CROMWELL LLP**<br>Attn: Andrew G. Dietderich, Esq.<br>Attn: Brian D. Glueckstein, Esq.<br>Attn: Michael H. Torkin, Esq.<br>125 Broad St.<br>New York, NY 10004 | **MONTGOMERY, MCCRACKEN, WALKER, &<br>RHOADS LLP**<br>Attn: Natalie D. Ramsey, Esq.<br>Attn: Davis Lee Wright, Esq.<br>Attn: Mark A. Fink, Esq.<br>1105 N. Market St 15th FL<br>Wilmington, DE 19801 |

*Co-Counsel to the EFH Creditors' Committee*

**PLEASE TAKE FURTHER NOTICE THAT**, if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement or related documents, you should contact Epiq Bankruptcy Solutions, LLC, the voting and claims agent retained by the Debtors in these Chapter 11 Cases, by:  (a) calling the Debtors' restructuring hotline at (877) 276-7311; (b) visiting the Debtors' restructuring website at: http://www.efhcaseinfo.com; and/or (c) email to efhvote@epiqsystems.com.  You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at: http://www.deb.uscourts.gov.

3

ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION
AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D. CONTAINS A THIRD-
PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE
PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY.
IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN
OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN
ADDITIONAL INFORMATION, CONTACT EPIQ BANKRUPTCY SOLUTIONS, LLC.**

[*Remainder of page intentionally left blank.*]

4

Dated: September 25, 2015          _/s/ Jason M. Madron_
      Wilmington, Delaware        **RICHARDS, LAYTON & FINGER, P.A.**
                                  Mark D. Collins (No. 2981)
                                  Daniel J. DeFranceschi (No. 2732)
                                  Jason M. Madron (No. 4431)
                                  920 North King Street
                                  Wilmington, Delaware 19801
                                  Telephone:    (302) 651-7700
                                  Facsimile:    (302) 651-7701
                                  Email:        collins@rlf.com
                                                defranceschi@rlf.com
                                                madron@rlf.com

                                  -and-

                                  **KIRKLAND & ELLIS LLP**
                                  **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                  Edward O. Sassower, P.C. (admitted *pro hac vice*)
                                  Stephen E. Hessler (admitted *pro hac vice*)
                                  Brian E. Schartz (admitted *pro hac vice*)
                                  601 Lexington Avenue
                                  New York, New York 10022-4611
                                  Telephone:    (212) 446-4800
                                  Facsimile:    (212) 446-4900
                                  Email:        edward.sassower@kirkland.com
                                                stephen.hessler@kirkland.com
                                                brian.schartz@kirkland.com

                                  -and-

                                  James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
                                  Marc Kieselstein, P.C. (admitted *pro hac vice*)
                                  Chad J. Husnick (admitted *pro hac vice*)
                                  Steven N. Serajeddini (admitted *pro hac vice*)
                                  300 North LaSalle
                                  Chicago, Illinois 60654
                                  Telephone:    (312) 862-2000
                                  Facsimile:    (312) 862-2200
                                  Email:        james.sprayregen@kirkland.com
                                                marc.kieselstein@kirkland.com
                                                chad.husnick@kirkland.com
                                                steven.serajeddini@kirkland.com

                                  *Co-Counsel to the Debtors and Debtors in Possession*

# **Exhibit 7**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**BALLOT FOR ACCEPTING OR REJECTING**
**THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE**
**HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

**CLASS B9 — INTERESTS IN EFIH**

- IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC (THE "SOLICITATION AGENT") AT (877) 276-7311.

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT. THIS BALLOT IS BEING SUBMITTED TO YOU TO SOLICIT YOUR VOTE TO THE DEBTORS' PLAN (INCLUDING THE RELEASES CONTAINED IN ARTICLE VIII OF THE PLAN).

- THIS BALLOT MUST BE **ACTUALLY RECEIVED** BY THE SOLICITATION AGENT BEFORE **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND YOU REGARDLESS OF WHETHER YOU HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS BALLOT.

The Class B9 Interests in EFH Corp. include any Interest in EFH Corp. This ballot (the "Ballot") is being sent to you because records indicate that you are the Holder of a Class B9 Interest in EFIH as of September 4, 2015 (the "Voting Record Date"), and, accordingly, you have a right to vote to accept or reject the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.*, et al.*, Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[2] This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan.

Your rights are described in the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.*, et al.*, Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015 (as may be

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

modified, amended, or supplemented from time to time, the "Disclosure Statement").   The Plan and Disclosure Statement are included in the packet you are receiving with this Ballot (collectively, the "Solicitation Package").

**YOUR VOTE ON THIS BALLOT FOR CLASS B9 INTERESTS IN EFIH SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS B9 INTEREST IN EFIH.**

*You should carefully and thoroughly review the Disclosure Statement and Plan before you vote to accept or reject the Plan.  You may wish to seek legal advice concerning the Plan and classification and treatment of your Interest under the Plan.  Your Interest has been placed in Class B9 under the Plan.  Attached as Exhibit I to the Disclosure Statement is the Disclosure Statement Order which contains the Solicitation Procedures which govern the solicitation and tabulation of votes to accept or reject the Plan.*

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1.  Amount of Class B9 Interests in EFIH.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of a Class B9 Interests in EFIH in the following amount.

---

Percentage Ownership: _____

---

**Item 2.  Vote of Class B9 Interests in EFIH.**

The Holder of the Class B9 Interest in EFIH set forth in Item 1 votes to:

Check one box:        ❑        Accept the Plan

❑        Reject the Plan

**ITEM 3.  ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

> **AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH**

**FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**IMPORTANT INFORMATION REGARDING THE RELEASES:**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH: (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFIH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.;

(Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO VOTE TO ACCEPT THE PLAN <u>AND</u> WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE.  YOU MAY CHECK THE BOX BELOW TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT-OUT OF THE RELEASES AND <u>ONLY IF</u> YOU (A) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTE TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF YOU VOTE TO REJECT THE PLAN, YOU WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER YOU CHECK THE BOX BELOW.  IF YOU SATISFY THE ABOVE REQUIREMENTS AND CHECK THE BOX BELOW (OR VOTE TO REJECT THE PLAN), YOUR OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.  REGARDLESS OF WHETHER THE COURT DETERMINES THAT YOU HAVE A RIGHT TO OPT-OUT OF THE RELEASES, IF YOU (A) VOTE TO ACCEPT THE PLAN, (B) FAIL TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

The Holder of the Class B9 Interest in EFH Corp.set forth in Item 1 elects to:

☐　　　　　Opt Out of the Releases.

*[Remainder of page intentionally left blank.]*

**Item 4.  Certifications.**

Upon execution of this Ballot, the undersigned certifies that:

a.      as of the Voting Record Date, the undersigned was the Holder (or authorized signatory for a  Holder) of Interests arising from the Class B9 Interests in EFIH in the amount set forth in Item 1 and/or (ii) has full power and authority to vote to accept or reject the Plan;

b.      the Holder has received a copy of the Disclosure Statement, the Plan,  and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.      the Holder has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.      the Holder has cast the same vote with respect to all of the  Holder's Class B9 Interests in EFIH;

e.      the Holder understands and acknowledges that if multiple Ballots are submitted voting Class B9 Interests in EFIH, only the last properly completed Ballot received before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent;

f.      the Holder understands and acknowledges that the Solicitation Agent may verify the amount of Class B9 Interests in EFIH. held by the Holder as of the Voting Record Date; and

g.      the Holder understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the  Holder and shall not be affected by, and shall survive, the death or incapacity of the Holder.

*[Remainder of page intentionally left blank.]*

**Holder Information and Signature.**

Name of Holder: _____

Signature: _____

Name of Signatory: _____
<div align="center">(*if other than Holder*)</div>

If by Authorized Agent, Title of Agent: _____

Address: _____

_____

_____

Date Completed: _____

<div align="center">

**PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT PROMPTLY
IN THE RETURN ENVELOPE PROVIDED OR AS FOLLOWS:**

</div>

| If by First Class Mail to: | If by Overnight Courier or Personal Delivery: |
|---|---|
| EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>10300 SW Allen Boulevard<br>Beaverton, OR 97005 |

<div align="center">

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE, WHICH IS
4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**BALLOTS RECEIVED VIA EMAIL OR FACSIMILE WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS,
PLEASE CALL THE DEBTORS' SOLICITATION AGENT,
EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (877) 276-7311.**

*[Remainder of page intentionally left blank.]*

</div>

## VOTING INSTRUCTIONS

1.    As described in the Disclosure Statement, the Debtors are soliciting the votes of Holder of Class B9 Interests in EFIH with respect to the Plan referred to in the Disclosure Statement.  The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot.  Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**  You may wish to seek legal advice concerning the Plan and the treatment of your interests under the Plan.

2.    The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the  Holder of at least two-thirds in amount and more than one-half in number of Interests in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code.

3.    To ensure that your vote is counted, you must: (a) complete the Ballot; (b) indicate your decision either to accept or reject the Plan in Item 2 of the Ballot; and (c) sign and return the Ballot so that it is actually received by the Voting Deadline.  **Ballots will not be accepted by email, facsimile or other electronic means.**

4.    The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline.  **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

5.    If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order.  In all cases, the Holder should allow sufficient time to assure timely delivery.  No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors.  A Ballot will not be counted unless received by the Solicitation Agent.

6.    If multiple Ballots are received from an individual Holder with respect to the same Interest before the Voting Deadline, the last properly completed Ballot timely received will supersede and revoke any previously received Ballot.

7.    If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

8.    If a Holder simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots will not be counted.

9.    The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto.  Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Interests, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

10.   The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

11.   Please be sure to sign and date your Ballot.  If you are completing the Ballot on behalf of an Entity, indicate your relationship with that Entity and the capacity in which you are signing.

12.   You must vote your entire Class B9 Interests in EFIH either to accept or reject the Plan and may not split your vote.  Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted.

13.    Any Ballot that is properly completed, executed and timely returned to the Debtors that fails to indicate acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.

14.    The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (a) any Ballot that is illegible or contains insufficient information to permit the identification of the  Holder; (b) any Ballot cast by a Person or Entity that does not hold a Claim or Interest in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot; (d) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and/or (e) any Ballot submitted by a party not entitled to cast a vote with respect to the Plan.

15.    If you hold Claims or Interests in more than one Class under the Plan or for different Claims or Interests within a Class you may receive more than one Ballot.  Each Ballot votes only your Claims or Interests indicated on that Ballot.  Please complete and return each Ballot you receive.

## PLEASE SUBMIT YOUR BALLOT PROMPTLY!

**If you have any questions regarding this Ballot, or if you did not receive a copy of the Disclosure Statement or Plan, or if you need additional copies of the enclosed materials, please contact the Solicitation Agent by phone at (877) 276-7311 or via email to efhvote@epiqsystems.com.**

# **Exhibit 8**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**BALLOT FOR ACCEPTING OR REJECTING**
**THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE**
**HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

**TCEH FIRST LIEN CLAIMS VOTING AS: (A) TCEH FIRST LIEN SECURED CLAIMS INCLUDED**
**IN "CLASS C3 — TCEH FIRST LIEN SECURED CLAIMS" AND (B) TCEH FIRST LIEN**
**DEFICIENCY CLAIMS INCLUDED IN "CLASS C4 — TCEH UNSECURED DEBT CLAIMS"**

- IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC (THE "SOLICITATION AGENT") AT (877) 276-7311.

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT. THIS BALLOT IS BEING SUBMITTED TO YOU TO SOLICIT YOUR VOTE TO THE DEBTORS' PLAN (INCLUDING THE RELEASES CONTAINED IN ARTICLE VIII OF THE PLAN).

- THIS BALLOT MUST BE **ACTUALLY RECEIVED** BY THE SOLICITATION AGENT BEFORE **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND YOU REGARDLESS OF WHETHER YOU HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS BALLOT.

The Class C3 TCEH First Lien Secured Claims and the Class C4 TCEH Unsecured Debt Claims include any Claim derived from or based upon any TCEH First Lien Claim, including TCEH Credit Agreement claims, TCEH First Lien Note Claims, TCEH First Lien Interest Rate Swap Claims and TCEH First Lien Commodity Hedge Claims. This ballot (the "Ballot") is being sent to you because records indicate that you are a Holder of a TCEH First Lien Claim as of September 4, 2015 (the "Voting Record Date"), and, accordingly, you have a right to vote to accept or reject the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.*, et al.*, Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[2] This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan.

Your rights are described in the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code,* dated September 21, 2015 (as may be

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

Case 14-10979-CSS   Doc 6552   Filed 10/21/15   Page 50 of 419

Energy Future Holdings Corp., *et al.*
Ballot for TCEH First Lien Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

modified, amended, or supplemented from time to time, the "Disclosure Statement").   The Plan and Disclosure Statement are included in the packet you are receiving with this Ballot (collectively, the "Solicitation Package").

**YOUR VOTE ON THIS BALLOT FOR CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS  SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C3 AND CLASS C4 CLAIM.**

*You should carefully and thoroughly review the Disclosure Statement and Plan before you vote to accept or reject the Plan.  You may wish to seek legal advice concerning the Plan and classification and treatment of your Claim under the Plan.  Your Claim has been placed in Class C3 and Class C4 under the Plan.  Attached as Exhibit I to the Disclosure Statement is the Disclosure Statement Order which contains the Solicitation Procedures which govern the solicitation and tabulation of votes to accept or reject the Plan.*

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1.  Amount of TCEH First Lien Claim.**[3]

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of a TCEH First Lien Claim in the following aggregate amount:

> TCEH First Lien Claim:  $_____

**Item 2.  Vote of TCEH First Lien Claim in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims.  Your vote will be counted as a vote in Class C3 and as a vote in Class C4.**

The Holder of the **TCEH First Lien Claim** set forth in Item 1 votes to:

Check one box:        ❑        Accept the Plan

                     ❑        Reject the Plan

**ITEM 3.  ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

> **AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE**

---

[3]     For voting purposes only; subject to tabulation rules.

Case 14-10979-CSS   Doc 6552   Filed 10/21/15   Page 51 of 419

Energy Future Holdings Corp., *et al.*

Ballot for TCEH First Lien Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.

**IMPORTANT INFORMATION REGARDING THE RELEASES:**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH: (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS

ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFIH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE.  YOU MAY CHECK THE BOX BELOW TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT-OUT OF THE RELEASES AND ONLY IF YOU (A) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTE TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF YOU VOTE TO REJECT THE PLAN, YOU WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER YOU CHECK THE BOX BELOW.  IF YOU SATISFY THE ABOVE REQUIREMENTS AND CHECK THE BOX BELOW (OR VOTE TO REJECT THE PLAN), YOUR OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.  REGARDLESS OF WHETHER THE COURT DETERMINES THAT YOU HAVE A RIGHT TO OPT-OUT OF THE RELEASES, IF YOU (A) VOTE TO ACCEPT THE PLAN, (B) FAIL TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

The Holder of the TCEH First Lien Claim set forth in Item 1 elects to:

☐     Opt Out of the Releases.

**Item 4.  Certifications.**

Upon execution of this Ballot, the undersigned certifies that:

a.      as of the Voting Record Date, the undersigned was the Holder of a TCEH First Lien Claim in the amount set forth in Item 1 above and/or (ii) it has full power and authority to vote to accept or reject the Plan;

b.      the Holder has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.      the Holder has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.      the Holder has cast the same vote with respect to all of the Holder's TCEH First Lien Claims;

e.      the Holder understands and acknowledges that if multiple Ballots are submitted voting the same claim, only the last properly completed Ballot received before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent; and

f.      the Holder understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the Holder and shall not be affected by, and shall survive, the death or incapacity of the Holder.

*[Remainder of page intentionally left blank.]*

Ballot for TCEH First Lien Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Item 5. Claim Holder Information and Signature.**

Name of Claim Holder:_____
(*print or type*)

Signature:_____

Name of Signatory:_____
(*if other than Claim Holder*)

If by Authorized Agent, Title of Agent: _____

Address:_____

_____

_____

Date Completed:_____

**PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT PROMPTLY
IN THE RETURN ENVELOPE PROVIDED OR AS FOLLOWS:**

| If by First Class Mail to: | If by Overnight Courier or Personal Delivery: |
|---|---|
| EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>10300 SW Allen Boulevard<br>Beaverton, OR 97005 |

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE, WHICH IS
4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**BALLOTS RECEIVED VIA EMAIL OR FACSIMILE WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS,
PLEASE CALL THE DEBTORS' SOLICITATION AGENT,
EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (877) 276-7311.**

*[Remainder of page intentionally left blank.]*

Ballot for TCEH First Lien Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

## VOTING INSTRUCTIONS

1.    As described in the Disclosure Statement, the Debtors are soliciting the votes of Holders of TCEH First Lien Claims with respect to the Plan referred to in the Disclosure Statement.  The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot.  Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**  You may wish to seek legal advice concerning the Plan and the treatment of your claim or claims under the Plan.

2.    The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code.

3.    To ensure that your vote is counted, you must: (a) complete the Ballot; (b) indicate your decision either to accept or reject the Plan in Item 2 of the Ballot; and (c) sign and return the Ballot so that it is actually <u>received</u> by the Voting Deadline.  **Ballots will not be accepted by email, facsimile or other electronic means.**

4.    The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline.  **The Voting Deadline is October 23, 2015 at 4:00 p.m., prevailing Eastern Time**.

5.    If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order.  In all cases, Holders should allow sufficient time to assure timely delivery.  No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors.  A Ballot will not be counted unless received by the Solicitation Agent.

6.    If multiple Ballots are submitted voting the same claim, only the last properly completed Ballot received before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent.

7.    If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

8.    If a Holder simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots shall not be counted.

9.    The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto.  Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

10.    The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

11.    Please be sure to sign and date your Ballot.  If you are completing the Ballot on behalf of an Entity, indicate your relationship with that Entity and the capacity in which you are signing.

12.    You must vote your entire TCEH First Lien Claim either to accept or reject the Plan and may not split your vote.  Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted.

13.    Any Ballot that is properly completed, executed and timely returned to the Debtors that fails to indicate acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.

14.     The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (a) any Ballot that is illegible or contains insufficient information to permit the identification of the Claim Holder; (b) any Ballot cast by a Person or Entity that does not hold a Claim or Interest in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot; (d) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and/or (e) any Ballot submitted by a party not entitled to cast a vote with respect to the Plan.

15.     If you hold Claims or Interests in more than one Class under the Plan or for different Claims within a Class you may receive more than one Ballot.  Each Ballot votes only your Claims indicated on that Ballot.  Please complete and return each Ballot you receive.

16.     If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

17.     For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided*, *however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

## PLEASE SUBMIT YOUR BALLOT PROMPTLY!

**If you have any questions regarding this Ballot, or if you did not receive a copy of the Disclosure Statement or Plan, or if you need additional copies of the enclosed materials, please contact the Solicitation Agent by phone at (877) 276-7311 or via email to efhvote@epiqsystems.com.**

# **<u>Exhibit 9</u>**

Energy Future Holdings Corp., *et al.*
Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### BENEFICAL HOLDER BALLOT FOR ACCEPTING OR REJECTING
### THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE
### HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

### TCEH FIRST LIEN NOTE CLAIMS VOTING AS: (A) TCEH FIRST LIEN SECURED CLAIMS INCLUDED IN "CLASS C3 — TCEH FIRST LIEN SECURED CLAIMS" AND (B) TCEH FIRST LIEN DEFICIENCY CLAIMS INCLUDED IN "CLASS C4 — TCEH UNSECURED DEBT CLAIMS" (BALLOT FOR BENEFICIAL HOLDERS OF TCEH FIRST LIEN NOTES)

- IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC (THE "SOLICITATION AGENT") AT (877) 276-7311.

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.  THIS BALLOT IS BEING SUBMITTED TO YOU TO SOLICIT YOUR VOTE TO THE DEBTORS' PLAN (INCLUDING THE RELEASES CONTAINED IN ARTICLE VIII OF THE PLAN).

- THIS BALLOT (OR THE MASTER BALLOT REFLECTING THE VOTE CAST ON THIS BALLOT) MUST BE **ACTUALLY RECEIVED** BY THE SOLICITATION AGENT BEFORE **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF A BENEFICIAL HOLDER HOLDS TCEH FIRST LIEN NOTE CLAIMS IN ITS OWN NAME AND/OR THROUGH ONE OR MORE NOMINEES,[2] SUCH BENEFICIAL HOLDER MUST IDENTIFY ALL TCEH FIRST LIEN NOTE CLAIMS HELD IN ACCORDANCE WITH ITEM 4 OF THIS BALLOT, AND MUST INDICATE THE SAME VOTE TO ACCEPT OR REJECT THE PLAN ON ALL BALLOTS SUBMITTED.

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND YOU REGARDLESS OF WHETHER YOU HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS BALLOT.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] "Nominee" means a broker, dealer, commercial bank, trust company or other agent nominee who holds Class C3 AND C4 TCEH First Lien Note Claims for the benefit of certain Beneficial Holders.

A

**CUSIP 882330AM5**

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

The TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims include any Claim derived from or based upon the TCEH First Lien Notes (as defined in the Plan). This ballot (the "Ballot") is being sent to you because records indicate that you are the Beneficial Holder of a TCEH First Lien Note Claim as of September 4, 2015 (the "Voting Record Date"), and, accordingly, you may have a right to vote to accept or reject the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[3] This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan. CUSIPS for the TCEH First Lien Note Claims entitled to vote are identified on Exhibit A attached hereto.

Your rights are described in the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Disclosure Statement"). The Plan and Disclosure Statement are included in the packet you are receiving with this Ballot (collectively, the "Solicitation Package").

**YOUR VOTE ON THIS BALLOT FOR BENEFICIAL HOLDERS OF CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C3 AND CLASS C4 CLAIM.**

*You should carefully and thoroughly review the Disclosure Statement and Plan before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and classification and treatment of your Claim under the Plan. Your Claim has been placed in Class C3 and in Class C4 under the Plan. Attached as Exhibit I to the Disclosure Statement is the Disclosure Statement Order which contains the Solicitation Procedures which govern the solicitation and tabulation of votes to accept or reject the Plan.*

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1. Amount of TCEH First Lien Notes.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Beneficial Holder (or authorized signatory for a Beneficial Holder), of a TCEH First Lien Note Claim in the following principal amount (*insert amount in box below*). If your TCEH First Lien Note Claim is held by a Nominee on your behalf and you do not know the amount of the TCEH First Lien Note Claim held, please contact your Nominee immediately:

$_____

**Item 2. Vote of TCEH First Lien Notes in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims. Your vote will be counted as a vote in Class C3 and as a vote in Class C4.**

The Beneficial Holder of the TCEH First Lien Note Claim set forth in Item 1 votes to (*please check one*):

Check one box:     ❐     **Accept** the Plan

               ❐     **Reject** the Plan

---

[3]    Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

A

**CUSIP 882330AM5**

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**ITEM 3.  ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER

A

**CUSIP 882330AM5**

Case 14-10979-CSS    Doc 6552    Filed 10/21/15    Page 61 of 419
Energy Future Holdings Corp., *et al.*
Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**IMPORTANT INFORMATION REGARDING THE RELEASES:**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF EFIH UNEXCHANGED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFIH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE.  YOU MAY CHECK THE BOX BELOW TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT-OUT OF THE RELEASES AND ONLY IF YOU (A) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTE TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF YOU VOTE TO REJECT THE PLAN, YOU WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER YOU CHECK THE BOX BELOW.  IF YOU SATISFY THE ABOVE REQUIREMENTS AND CHECK THE BOX BELOW (OR VOTE TO REJECT THE PLAN), YOUR OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.  REGARDLESS OF WHETHER THE COURT DETERMINES THAT YOU HAVE A RIGHT TO OPT-OUT OF THE RELEASES, IF YOU (A) VOTE TO ACCEPT THE PLAN, (B) FAIL TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMIT THE

A

**CUSIP 882330AM5**

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

The Holder of the TCEH First Lien Note Claim set forth in Item 1 elects to:

☐    Opt Out of the Releases.

**Item 4.  Certification of TCEH First Lien Notes Held in Additional Accounts.**

By completing and returning this Ballot, the Beneficial Holder of the TCEH First Lien Note Claims identified in Item 1 certifies that (a) this Ballot is the only Ballot submitted for TCEH First Lien Notes by such Beneficial Holder as indicated in Item 1, except for any TCEH First Lien Note Claims identified in the following table, and (b) all Ballots for TCEH First Lien Note Claims submitted by the Beneficial Holder indicate the same vote to accept or reject the Plan that the Beneficial Holder has indicated in Item 2 of this Ballot (please use additional sheets of paper if necessary).  **To be clear, if any Beneficial Holder holds TCEH First Lien Note through one or more Nominees, such Beneficial Holder must identify all TCEH First Lien Note Claims held through its own name and/or each Nominee in the following table, and must indicate the same vote to accept or reject the Plan on all Ballots submitted.**

ONLY COMPLETE ITEM 4 IF YOU HAVE SUBMITTED OTHER BALLOTS ON ACCOUNT OF A TCEH FIRST LIEN NOTE CLAIM

| Account Number of Other TCEH First Lien Note Claims Voted | Name of Owner[4] | Principal Amount of Other TCEH First Lien Note Claims Voted | CUSIP of Other TCEH First Lien Note Claims Voted |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

*[Remainder of page intentionally left blank.]*

---

[4]    **Insert your name if the TCEH First Lien Note Claims are held by you in your own name or, if held in street name through a Nominee, insert the name of your broker or bank.**

A

**CUSIP 882330AM5**

**Item 5.  Certifications.**

Upon execution of this Ballot, the undersigned certifies that:

a. as of the Voting Record Date, the undersigned was the Beneficial Holder (or authorized signatory for a Beneficial Holder) of Claims arising from the TCEH First Lien Note Claims in the amount set forth in Item 1;

b. the Beneficial Holder has received a copy of the Disclosure Statement, the Plan,  and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c. the Beneficial Holder has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d. the Beneficial Holder has cast the same vote with respect to all of the Beneficial Holder's TCEH First Lien Claims;

e. the Beneficial Holder understands and acknowledges that if multiple Ballots are submitted voting the claim set forth in Item 1, only the last properly completed Ballot or Master Ballot voting the claim and received by the Solicitation Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent;

f. the Beneficial Holder understands and acknowledges that the Solicitation Agent may verify the amount of TCEH First Lien Note Claim held by the Beneficial Holder as of the Voting Record Date set forth in Item 1 with any Nominee through which the Beneficial Holder holds its TCEH First Lien Note Claim and by returning an executed Ballot the Beneficial Holder directs any such Nominee to provide any information or comply with any actions requested by the Solicitation Agent to verify the amount set forth in Item 1 hereof.  In the event of a discrepancy regarding such amount that cannot be timely reconciled without undue effort on the part of the Solicitation Agent, the amount shown on the records of the Nominee, if applicable, or the Debtors' records shall control; and

g. the Beneficial Holder understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Beneficial Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the Beneficial Holder and shall not be affected by, and shall survive, the death or incapacity of the Beneficial Holder.

*[Remainder of page intentionally left blank.]*

A

CUSIP 882330AM5

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Item 6.  Beneficial Holder Information and Signature.**

Name of Beneficial Holder: _____

*(print or type)*

Signature: _____

Name of Signatory: _____

*(if other than Beneficial Holder)*

Title: _____

Address: _____

_____

_____

Date Completed: _____

**THE VOTING DEADLINE IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 23, 2015.**

*IF YOU RECEIVED A RETURN BALLOT ADDRESSED TO THE SOLICITATION AGENT (EPIQ BANKRUPTCY SOLUTIONS, LLC)*, **PLEASE COMPLETE, AND DATE THE BALLOT AND RETURN IT PROMPTLY WITH AN ORIGINAL SIGNED COPY IN THE ENVELOPE PROVIDED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT BY THE VOTING DEADLINE.**

*IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR NOMINEE*, **PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT IN ACCORDANCE WITH THE INSTRUCTIONS PROVIDED BY YOUR NOMINEE.  PLEASE ALLOW SUFFICIENT TIME FOR YOUR BALLOT TO BE INCLUDED ON A MASTER BALLOT COMPLETED BY YOUR NOMINEE.  THE MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE SOLICITATION AGENT ON OR BEFORE THE VOTING DEADLINE.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE SOLICITATION AGENT AT (877) 276-7311.**

*[Remainder of page intentionally left blank.]*

A

**CUSIP 882330AM5**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (877) 276-7311.**

## VOTING INSTRUCTIONS

1.   As described in the Disclosure Statement, the Debtors are soliciting the votes of Beneficial Holders of TCEH First Lien Note Claims with respect to the Plan referred to in the Disclosure Statement. The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot. Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan. All capitalized terms used but not defined herein or in the Beneficial Holder Ballot have the meanings ascribed to such terms in the Plan. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BENEFICIAL HOLDER BALLOT.** You may wish to seek legal advice concerning the Plan and the treatment of your claim or claims under the Plan.

2.   The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Beneficial Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation set forth in section 1129(a) of the Bankruptcy Code.

3.   To ensure that your vote is counted, you must: (a) complete the Ballot; (b) indicate your decision either to accept or reject the Plan in Item 2 of the Ballot; and (c) **sign and return the Ballot in accordance with the instructions received and in the envelope provided, so that this Ballot or the master ballot cast on your behalf) is actually received by the Solicitation Agent by the Voting Deadline**. If you are returning your Ballot to the Nominee that provided you with this Ballot, your completed Ballot must be sent to your Nominee, allowing sufficient time for your Nominee to receive your Ballot, complete a master ballot ("Master Ballot"), and transmit the Master Ballot to the Solicitation Agent so that it is <u>actually received</u> by the Voting Deadline.

   **The Solicitation Agent will not accept any ballots by email, facsimile or other electronic means.** If you are directed by your Nominee to submit the Beneficial Holder Ballot to the Nominee via electronic means, such instructions to your Nominee shall have the same effect as if you had completed and returned a physical Beneficial Holder Ballot, including all certifications.

4.   The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline. **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

5.   If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order. In all cases, Beneficial Holders should allow sufficient time to assure timely delivery. No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors. A Ballot will not be counted unless received by the Solicitation Agent.

6.   The Beneficial Holder understands and acknowledges that if multiple Ballots are submitted voting the claim set forth in Item 1, only the last properly completed Ballot or Master Ballot voting the claim and received by the Solicitation Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent.

7.   If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

8.   If a Beneficial Holder simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots will not be counted.

A

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

9.     The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

10.     The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

11.     Please be sure to sign and date your Ballot. If you are completing the Ballot on behalf of an Entity, indicate your relationship with that Entity and the capacity in which you are signing.

12.     You must vote your entire TCEH First Lien Note Claim either to accept or reject the Plan and may not split your vote. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted as a vote to accept or reject the Plan.

13.     Any Ballot that is properly completed, executed and timely returned to the Debtors that fails to indicate acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.

14.     The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (a) any Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Holder; (b) any Ballot cast by a Person or Entity that does not hold a Claim or Interest in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot; (d) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and/or (e) any Ballot submitted by a party not entitled to cast a vote with respect to the Plan.

15.     If you hold Claims or Interests in more than one Class under the Plan or for different Claims within a Class you may receive more than one Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive.

16.     If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

17.     For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided, however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

---

This Beneficial Holder Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certifications with respect to the Beneficial Holder Ballot. Accordingly, at this time, holders of Bonds should not surrender certificates or instruments evidencing their bonds, and neither the Debtor nor the Solicitation Agent will accept delivery of any such certificates or instruments surrendered with a Beneficial Holder Ballot.

**If you have any questions regarding this Ballot, or if you did not receive a copy of the Disclosure Statement or Plan, or if you need additional copies of the enclosed materials, please contact the Solicitation Agent by phone at (877) 276-7311 or via email to efhvote@epiqsystems.com.**

## <u>PLEASE SUBMIT YOUR BALLOT PROMPTLY!</u>

A

CUSIP 882330AM5

*Energy Future Holdings Corp., et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

## EXHIBIT A

*Your Nominee may have checked a box below to indicate the TCEH First Lien Note to which this Ballot pertains, or otherwise provided that information to you on a label or schedule attached to the Ballot.*

### CLASS C3 AND CLASS C4 —TCEH FIRST LIEN NOTE CLAIMS

|   | BOND DESCRIPTION | CUSIP |
|---|---|---|
| ☑ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | 882330AM5 |
| ☐ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | U88235AG8 |

A

**CUSIP 882330AM5**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**BENEFICAL HOLDER BALLOT FOR ACCEPTING OR REJECTING
THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE
HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

**TCEH FIRST LIEN NOTE CLAIMS VOTING AS: (A) TCEH FIRST LIEN SECURED CLAIMS INCLUDED
IN "CLASS C3 — TCEH FIRST LIEN SECURED CLAIMS" AND (B) TCEH FIRST LIEN DEFICIENCY
CLAIMS INCLUDED IN "CLASS C4 — TCEH UNSECURED DEBT CLAIMS"
(BALLOT FOR BENEFICIAL HOLDERS OF TCEH FIRST LIEN NOTES)**

- IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC (THE "SOLICITATION AGENT") AT (877) 276-7311.

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT. THIS BALLOT IS BEING SUBMITTED TO YOU TO SOLICIT YOUR VOTE TO THE DEBTORS' PLAN (INCLUDING THE RELEASES CONTAINED IN ARTICLE VIII OF THE PLAN).

- THIS BALLOT (OR THE MASTER BALLOT REFLECTING THE VOTE CAST ON THIS BALLOT) MUST BE **ACTUALLY RECEIVED** BY THE SOLICITATION AGENT BEFORE **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF A BENEFICIAL HOLDER HOLDS TCEH FIRST LIEN NOTE CLAIMS IN ITS OWN NAME AND/OR THROUGH ONE OR MORE NOMINEES,[2] SUCH BENEFICIAL HOLDER MUST IDENTIFY ALL TCEH FIRST LIEN NOTE CLAIMS HELD IN ACCORDANCE WITH ITEM 4 OF THIS BALLOT, AND MUST INDICATE THE SAME VOTE TO ACCEPT OR REJECT THE PLAN ON ALL BALLOTS SUBMITTED.

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND YOU REGARDLESS OF WHETHER YOU HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS BALLOT.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] "Nominee" means a broker, dealer, commercial bank, trust company or other agent nominee who holds Class C3 AND C4 TCEH First Lien Note Claims for the benefit of certain Beneficial Holders.

B                                        1                              **CUSIP U88235AG8**

*Energy Future Holdings Corp., et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

The TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims include any Claim derived from or based upon the TCEH First Lien Notes (as defined in the Plan). This ballot (the "Ballot") is being sent to you because records indicate that you are the Beneficial Holder of a TCEH First Lien Note Claim as of September 4, 2015 (the "Voting Record Date"), and, accordingly, you may have a right to vote to accept or reject the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[3] This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan. CUSIPS for the TCEH First Lien Note Claims entitled to vote are identified on Exhibit A attached hereto.

Your rights are described in the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Disclosure Statement"). The Plan and Disclosure Statement are included in the packet you are receiving with this Ballot (collectively, the "Solicitation Package").

**YOUR VOTE ON THIS BALLOT FOR BENEFICIAL HOLDERS OF CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C3 AND CLASS C4 CLAIM.**

*You should carefully and thoroughly review the Disclosure Statement and Plan before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and classification and treatment of your Claim under the Plan. Your Claim has been placed in Class C3 and in Class C4 under the Plan. Attached as Exhibit I to the Disclosure Statement is the Disclosure Statement Order which contains the Solicitation Procedures which govern the solicitation and tabulation of votes to accept or reject the Plan.*

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1. Amount of TCEH First Lien Notes.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Beneficial Holder (or authorized signatory for a Beneficial Holder), of a TCEH First Lien Note Claim in the following principal amount (*insert amount in box below*). If your TCEH First Lien Note Claim is held by a Nominee on your behalf and you do not know the amount of the TCEH First Lien Note Claim held, please contact your Nominee immediately:

$\$\underline{\hspace{3cm}}$

**Item 2. Vote of TCEH First Lien Notes in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims. Your vote will be counted as a vote in Class C3 and as a vote in Class C4.**

The Beneficial Holder of the TCEH First Lien Note Claim set forth in Item 1 votes to (*please check one*):

Check one box:          ❑     **Accept** the Plan


                        ❑     **Reject** the Plan

---

[3]     Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

B

**CUSIP U88235AG8**

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**ITEM 3. ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER

**B**

CUSIP U88235AG8

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**IMPORTANT INFORMATION REGARDING THE RELEASES:**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFIH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE.  YOU MAY CHECK THE BOX BELOW TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT-OUT OF THE RELEASES AND ONLY IF YOU (A) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTE TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF YOU VOTE TO REJECT THE PLAN, YOU WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER YOU CHECK THE BOX BELOW.  IF YOU SATISFY THE ABOVE REQUIREMENTS AND CHECK THE BOX BELOW (OR VOTE TO REJECT THE PLAN), YOUR OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.  REGARDLESS OF WHETHER THE COURT DETERMINES THAT YOU HAVE A RIGHT TO OPT-OUT OF THE RELEASES, IF YOU (A) VOTE TO ACCEPT THE PLAN, (B) FAIL TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMIT THE

**B**

**CUSIP U88235AG8**

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

The Holder of the TCEH First Lien Note Claim set forth in Item 1 elects to:

☐      Opt Out of the Releases.

**Item 4.  Certification of TCEH First Lien Notes Held in Additional Accounts.**

By completing and returning this Ballot, the Beneficial Holder of the TCEH First Lien Note Claims identified in Item 1 certifies that (a) this Ballot is the only Ballot submitted for TCEH First Lien Notes by such Beneficial Holder as indicated in Item 1, except for any TCEH First Lien Note Claims identified in the following table, and (b) all Ballots for TCEH First Lien Note Claims submitted by the Beneficial Holder indicate the same vote to accept or reject the Plan that the Beneficial Holder has indicated in Item 2 of this Ballot (please use additional sheets of paper if necessary).  **To be clear, if any Beneficial Holder holds TCEH First Lien Note through one or more Nominees, such Beneficial Holder must identify all TCEH First Lien Note Claims held through its own name and/or each Nominee in the following table, and must indicate the same vote to accept or reject the Plan on all Ballots submitted.**

ONLY COMPLETE ITEM 4 IF YOU HAVE SUBMITTED OTHER BALLOTS ON ACCOUNT OF A TCEH FIRST LIEN NOTE CLAIM

| Account Number of Other TCEH First Lien Note Claims Voted | Name of Owner[4] | Principal Amount of Other TCEH First Lien Note Claims Voted | CUSIP of Other TCEH First Lien Note Claims Voted |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

*[Remainder of page intentionally left blank.]*

---

[4]    **Insert your name if the TCEH First Lien Note Claims are held by you in your own name or, if held in street name through a Nominee, insert the name of your broker or bank.**

**B**

**CUSIP U88235AG8**

Energy Future Holdings Corp., *et al.*
Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3
TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Item 5.  Certifications.**

Upon execution of this Ballot, the undersigned certifies that:

a.     as of the Voting Record Date, the undersigned was the Beneficial Holder (or authorized signatory for a Beneficial Holder) of Claims arising from the TCEH First Lien Note Claims in the amount set forth in Item 1;

b.     the Beneficial Holder has received a copy of the Disclosure Statement, the Plan,  and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.     the Beneficial Holder has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.     the Beneficial Holder has cast the same vote with respect to all of the Beneficial Holder's TCEH First Lien Claims;

e.     the Beneficial Holder understands and acknowledges that if multiple Ballots are submitted voting the claim set forth in Item 1, only the last properly completed Ballot or Master Ballot voting the claim and received by the Solicitation Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent;

f.     the Beneficial Holder understands and acknowledges that the Solicitation Agent may verify the amount of TCEH First Lien Note Claim held by the Beneficial Holder as of the Voting Record Date set forth in Item 1 with any Nominee through which the Beneficial Holder holds its TCEH First Lien Note Claim and by returning an executed Ballot the Beneficial Holder directs any such Nominee to provide any information or comply with any actions requested by the Solicitation Agent to verify the amount set forth in Item 1 hereof.  In the event of a discrepancy regarding such amount that cannot be timely reconciled without undue effort on the part of the Solicitation Agent, the amount shown on the records of the Nominee, if applicable, or the Debtors' records shall control; and

g.     the Beneficial Holder understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Beneficial Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the Beneficial Holder and shall not be affected by, and shall survive, the death or incapacity of the Beneficial Holder.

*[Remainder of page intentionally left blank.]*

**B**

**CUSIP U88235AG8**

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Item 6.  Beneficial Holder Information and Signature.**

Name of Beneficial Holder:_____

(*print or type*)

Signature:_____

Name of Signatory:_____

(*if other than Beneficial Holder*)

Title: _____

Address:_____

_____

_____

Date Completed:_____

**THE VOTING DEADLINE IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 23, 2015.**

*IF YOU RECEIVED A RETURN BALLOT ADDRESSED TO THE SOLICITATION AGENT (EPIQ BANKRUPTCY SOLUTIONS, LLC)*, **PLEASE COMPLETE, AND DATE THE BALLOT AND RETURN IT PROMPTLY WITH AN ORIGINAL SIGNED COPY IN THE ENVELOPE PROVIDED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT BY THE VOTING DEADLINE.**

*IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR NOMINEE*, **PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT IN ACCORDANCE WITH THE INSTRUCTIONS PROVIDED BY YOUR NOMINEE.  PLEASE ALLOW SUFFICIENT TIME FOR YOUR BALLOT TO BE INCLUDED ON A MASTER BALLOT COMPLETED BY YOUR NOMINEE.  THE MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE SOLICITATION AGENT ON OR BEFORE THE VOTING DEADLINE.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE SOLICITATION AGENT AT (877) 276-7311.**

*[Remainder of page intentionally left blank.]*

**B**

**CUSIP U88235AG8**

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (877) 276-7311.**

## VOTING INSTRUCTIONS

1.  As described in the Disclosure Statement, the Debtors are soliciting the votes of Beneficial Holders of TCEH First Lien Note Claims with respect to the Plan referred to in the Disclosure Statement. The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot. Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan. All capitalized terms used but not defined herein or in the Beneficial Holder Ballot have the meanings ascribed to such terms in the Plan. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BENEFICIAL HOLDER BALLOT.** You may wish to seek legal advice concerning the Plan and the treatment of your claim or claims under the Plan.

2.  The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Beneficial Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation set forth in section 1129(a) of the Bankruptcy Code.

3.  To ensure that your vote is counted, you must: (a) complete the Ballot; (b) indicate your decision either to accept or reject the Plan in Item 2 of the Ballot; and (c) **sign and return the Ballot** in accordance with the instructions received and in the envelope provided, **so that this Ballot or the master ballot cast on your behalf) is actually received by the Solicitation Agent by the Voting Deadline**. If you are returning your Ballot to the Nominee that provided you with this Ballot, your completed Ballot must be sent to your Nominee, allowing sufficient time for your Nominee to receive your Ballot, complete a master ballot ("Master Ballot"), and transmit the Master Ballot to the Solicitation Agent so that it is <u>actually received</u> by the Voting Deadline.

    **The Solicitation Agent will not accept any ballots by email, facsimile or other electronic means.** If you are directed by your Nominee to submit the Beneficial Holder Ballot to the Nominee via electronic means, such instructions to your Nominee shall have the same effect as if you had completed and returned a physical Beneficial Holder Ballot, including all certifications.

4.  The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline. **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

5.  If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order. In all cases, Beneficial Holders should allow sufficient time to assure timely delivery. No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors. A Ballot will not be counted unless received by the Solicitation Agent.

6.  The Beneficial Holder understands and acknowledges that if multiple Ballots are submitted voting the claim set forth in Item 1, only the last properly completed Ballot or Master Ballot voting the claim and received by the Solicitation Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent.

7.  If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

8.  If a Beneficial Holder simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots will not be counted.

**B**

**CUSIP U88235AG8**

Energy Future Holdings Corp., *et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

9.    The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

10.   The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

11.   Please be sure to sign and date your Ballot. If you are completing the Ballot on behalf of an Entity, indicate your relationship with that Entity and the capacity in which you are signing.

12.   You must vote your entire TCEH First Lien Note Claim either to accept or reject the Plan and may not split your vote. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted as a vote to accept or reject the Plan.

13.   Any Ballot that is properly completed, executed and timely returned to the Debtors that fails to indicate acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.

14.   The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (a) any Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Holder; (b) any Ballot cast by a Person or Entity that does not hold a Claim or Interest in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot; (d) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and/or (e) any Ballot submitted by a party not entitled to cast a vote with respect to the Plan.

15.   If you hold Claims or Interests in more than one Class under the Plan or for different Claims within a Class you may receive more than one Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive.

16.   If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

17.   For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided, however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

_____

       This Beneficial Holder Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certifications with respect to the Beneficial Holder Ballot. Accordingly, at this time, holders of Bonds should not surrender certificates or instruments evidencing their bonds, and neither the Debtor nor the Solicitation Agent will accept delivery of any such certificates or instruments surrendered with a Beneficial Holder Ballot.

**If you have any questions regarding this Ballot, or if you did not receive a copy of the Disclosure Statement or Plan, or if you need additional copies of the enclosed materials, please contact the Solicitation Agent by phone at (877) 276-7311 or via email to efhvote@epiqsystems.com.**

## **PLEASE SUBMIT YOUR BALLOT PROMPTLY!**

**B**

**CUSIP U88235AG8**

*Energy Future Holdings Corp., et al.*

Beneficial Holder Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

### EXHIBIT A

*Your Nominee may have checked a box below to indicate the TCEH First Lien Note to which this Ballot pertains, or otherwise provided that information to you on a label or schedule attached to the Ballot.*

### CLASS C3 AND CLASS C4 —TCEH FIRST LIEN NOTE CLAIMS

| | BOND DESCRIPTION | CUSIP |
|---|---|---|
| ☐ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | 882330AM5 |
| ☑ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | U88235AG8 |

**CUSIP U88235AG8**

B

# Exhibit 10

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### BENEFICIAL HOLDER BALLOT FOR ACCEPTING OR REJECTING THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

### CLASS C4 — TCEH UNSECURED DEBT CLAIMS

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC (THE "SOLICITATION AGENT") AT (877) 276-7311.**

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT.  THIS BALLOT IS BEING SUBMITTED TO YOU TO SOLICIT YOUR VOTE TO THE DEBTORS' PLAN (INCLUDING THE RELEASES CONTAINED IN ARTICLE VIII OF THE PLAN).

- THIS BALLOT (OR THE MASTER BALLOT REFLECTING THE VOTE CAST ON THIS BALLOT) MUST BE **ACTUALLY RECEIVED** BY THE SOLICITATION AGENT BEFORE **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF A BENEFICIAL HOLDER HOLDS CLASS C4 TCEH UNSECURED DEBT CLAIMS IN ITS OWN NAME AND/OR THROUGH ONE OR MORE NOMINEES,[2] SUCH BENEFICIAL HOLDER MUST IDENTIFY ALL CLASS 4 TCEH UNSECURED DEBT CLAIMS HELD IN ACCORDANCE WITH ITEM 4 OF THIS BALLOT, AND MUST INDICATE THE SAME VOTE TO ACCEPT OR REJECT THE PLAN ON ALL BALLOTS SUBMITTED.

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND YOU REGARDLESS OF WHETHER YOU HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS BALLOT.

The Class C4 TCEH Unsecured Debt Claims includes Note Claims derived from or based upon (a) the TCEH First Lien Deficiency Claims; (b) the TCEH Second Lien Note Claims; (c) the TCEH Unsecured Note Claims; and (d) the PCRB Claims, This ballot (the "Ballot") is being sent to you because records indicate that you are the Beneficial Holder of a

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]  "Nominee" means a broker, dealer, commercial bank, trust company or other agent nominee who holds Class C4 TCEH Unsecured Debt Claims for the benefit of certain Beneficial Holders.

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

Class TCEH Unsecured Debt Claim as of September 4, 2015 (the "<u>Voting Record Date</u>"), and, accordingly, you may have a right to vote to accept or reject the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.*, et al., *Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "<u>Plan</u>").[3]  This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan.  CUSIPS for Class C4 entitled to vote are identified on **Exhibit A** attached hereto.

Your rights are described in the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.*, et al., *Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "<u>Disclosure Statement</u>").    The Plan and Disclosure Statement are included in the packet you are receiving with this Ballot (collectively, the "<u>Solicitation Package</u>").

**YOUR VOTE ON THIS BALLOT FOR CLASS C4 TCEH UNSECURED DEBT CLAIMS SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A C4 CLAIM.**

*You should carefully and thoroughly review the Disclosure Statement and Plan before you vote to accept or reject the Plan.  You may wish to seek legal advice concerning the Plan and classification and treatment of your Claim under the Plan.  Your Claim has been placed in Class C4 under the Plan.  Attached as Exhibit I to the Disclosure Statement is the Disclosure Statement Order which contains the Solicitation Procedures which govern the solicitation and tabulation of votes to accept or reject the Plan.*

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1.  Amount of Class C4 TCEH Unsecured Debt Claims.**

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Beneficial Holder (or authorized signatory for a Beneficial Holder), of a Class C4 TCEH Unsecured Debt Claim in the following amount (*insert amount in box below*).  If your Class C4 TCEH Unsecured Debt Claim is held by a Nominee on your behalf and you do not know the amount of the Class C4 TCEH Unsecured Debt Claim held, please contact your Nominee immediately:

$\$\underline{\hspace{3cm}}$

**Item 2.  Vote of Class C4 TCEH Unsecured Debt Claim.**

The Beneficial Holder of the Class C4 TCEH Unsecured Debt Claim set forth in Item 1 votes to (*please check one*):

Check one box:          ❏          **Accept** the Plan

                        ❏          **Reject** the Plan

**<u>ITEM 3.  ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):</u>**

---

[3]     Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.

[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]

C

**IMPORTANT INFORMATION REGARDING THE RELEASES:**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFIH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN <u>AND</u> WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE.  YOU MAY CHECK THE BOX BELOW TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT-OUT OF THE RELEASES AND <u>ONLY IF</u> YOU (A) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTE TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF YOU VOTE TO REJECT THE PLAN, YOU WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER YOU CHECK THE BOX BELOW.  IF YOU SATISFY THE ABOVE REQUIREMENTS AND CHECK THE BOX BELOW (OR VOTE TO REJECT THE PLAN), YOUR OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.  REGARDLESS OF WHETHER THE COURT DETERMINES THAT YOU HAVE A RIGHT TO OPT-OUT OF THE RELEASES, IF YOU (A) VOTE TO ACCEPT THE PLAN, (B) FAIL TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

The Holder of the Class C4 TCEH Unsecured Debt Claim set forth in Item 1 elects to:

☐         Opt Out of the Releases.

**Item 4.  Certification of Class C4 TCEH Unsecured Debt Claims Held in Additional Accounts.**

By completing and returning this Ballot, the Beneficial Holder of the C4 TCEH Unsecured Debt Claim identified in Item 1 certifies that (a) this Ballot is the only Ballot submitted for C4 TCEH Unsecured Debt Claim owned by such Beneficial Holder as indicated in Item 1, except for the C4 TCEH Unsecured Debt Claim identified in the following table, and (b) <u>all</u> Ballots C4 TCEH Unsecured Debt Claim submitted by the Beneficial Holder indicate the same vote to accept or reject the Plan that the Beneficial Holder has indicated in Item 2 of this Ballot (please use additional sheets of paper if necessary).  **To be clear, if any Beneficial Holder holds a C4 TCEH Unsecured Debt Claim through one or more Nominees, such Beneficial Holder must identify all C4 TCEH Unsecured Debt Claim held through its own name and/or each Nominee in the following table, and must indicate the same vote to accept or reject the Plan on all Ballots submitted.**

ONLY COMPLETE ITEM 4 IF YOU HAVE SUBMITTED OTHER BALLOTS ON ACCOUNT OF A C4 TCEH UNSECURED DEBT CLAIM

| Account Number of Other Class C4 TCEH Unsecured Debt Claims Voted | Name of Owner[4] | Principal Amount of Other Class C4 Claims Voted | CUSIP of Other Class C4 Claims Voted |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

---

[4]    Insert your name if the C4 TCEH Unsecured Debt Claim are held by you in your own name or, if held in street name through a Nominee, insert the name of your broker or bank.

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

**Item 5.  Certifications.**

Upon execution of this Ballot, the undersigned certifies that:

a.      as of the Voting Record Date, the undersigned was the Beneficial Holder (or authorized signatory for a Beneficial Holder) of Claims arising from the Class C4 TCEH Unsecured Debt Claim in the amount set forth in Item 1,

b.      the Beneficial Holder has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.      the Beneficial Holder has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.      the Beneficial Holder has cast the same vote with respect to all of the Beneficial Holder's C4 TCEH Unsecured Debt Claim Claims;

e.      the Beneficial Holder understands and acknowledges that if multiple Ballots are submitted voting the claim set forth in Item 1, only the last properly completed Ballot or Master Ballot voting the claim and received by the Solicitation Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent.

f.      the Beneficial Holder understands and acknowledges that the Solicitation Agent may verify the amount of Class  C4 TCEH Unsecured Debt Claims held by the Beneficial Holder as of the Voting Record Date set forth in Item 1 with any Nominee through which the Beneficial Holder holds its C4 TCEH Unsecured Debt Claims and by returning an executed Ballot the Beneficial Holder directs any such Nominee to provide any information or comply with any actions requested by the Solicitation Agent to verify the amount set forth in Item 1 hereof.  In the event of a discrepancy regarding such amount that cannot be timely reconciled without undue effort on the part of the Solicitation Agent, the amount shown on the records of the Nominee, if applicable, or the Debtors' records shall control; and

g.      the Beneficial Holder understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Beneficial Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the Beneficial Holder and shall not be affected by, and shall survive, the death or incapacity of the Beneficial Holder.

*[Remainder of page intentionally left blank.]*

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

Energy Future Holdings Corp., *et al.*
Beneficial Holder Ballot for
Class C4 TCEH Unsecured Debt Claims

**Item 6.  Beneficial Holder Information and Signature.**

Name of Beneficial Holder:_____

(*print or type*)

Signature:_____

Name of Signatory:_____

(*if other than Beneficial Holder*)

Title: _____

Address:_____

_____

_____

Date Completed:_____

**THE VOTING DEADLINE IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 23, 2015.**

*IF YOU RECEIVED A RETURN BALLOT ADDRESSED TO THE SOLICITATION AGENT (EPIQ BANKRUPTCY SOLUTIONS, LLC)*, **PLEASE COMPLETE, AND DATE THE BALLOT AND RETURN IT PROMPTLY WITH AN ORIGINAL SIGNED COPY IN THE ENVELOPE PROVIDED SO THAT IT IS ACTUALLY RECEIVED BY THE SOLICITATION AGENT BY THE VOTING DEADLINE.**

*IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR NOMINEE*, **PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT IN ACCORDANCE WITH THE INSTRUCTIONS PROVIDED BY YOUR NOMINEE.  PLEASE ALLOW SUFFICIENT TIME FOR YOUR BALLOT TO BE INCLUDED ON A MASTER BALLOT COMPLETED BY YOUR NOMINEE.  THE MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE SOLICITATION AGENT ON OR BEFORE THE VOTING DEADLINE.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE SOLICITATION AGENT AT (877) 276-7311**.

*[Remainder of page intentionally left blank.]*

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (877) 276-7311.**

## VOTING INSTRUCTIONS

1.  As described in the Disclosure Statement, the Debtors are soliciting the votes of Beneficial Holders of Class C4 Claims with respect to the Plan referred to in the Disclosure Statement.  The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot.  Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan.  All capitalized terms used but not defined herein or in the Beneficial Holder Ballot have the meanings ascribed to such terms in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BENEFICIAL HOLDER BALLOT.**  You may wish to seek legal advice concerning the Plan and the treatment of your claim or claims under the Plan.

2.  The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Beneficial Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation set forth in section 1129(a) of the Bankruptcy Code.

3.  To ensure that your vote is counted, you must:  (a) complete the Ballot; (b) indicate your decision either to accept or reject the Plan in Item 2 of the Ballot; and (c) **sign and return the Ballot in accordance with the instructions received and in the envelope provided, so that this Ballot or the master ballot cast on your behalf) is actually received by the Solicitation Agent by the Voting Deadline**.  If you are returning your Ballot to the Nominee that provided you with this Ballot, your completed Ballot must be sent to your Nominee, allowing sufficient time for your Nominee to receive your Ballot, complete a master ballot ("Master Ballot"), and transmit the Master Ballot to the Solicitation Agent so that it is actually received by the Voting Deadline.

    **The Solicitation Agent will not accept any ballots by email, facsimile or other electronic means.**  If you are directed by your Nominee to submit the Beneficial Holder Ballot to the Nominee via electronic means, such instructions to your Nominee shall have the same effect as if you had completed and returned a physical Beneficial Holder Ballot, including all certifications.

4.  The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline.  **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

5.  If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order.  In all cases, Beneficial Holders should allow sufficient time to assure timely delivery.  No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors.  A Ballot will not be counted unless received by the Solicitation Agent.

6.  The Beneficial Holder understands and acknowledges that if multiple Ballots are submitted voting the claim set forth in Item 1, only the last properly completed Ballot or Master Ballot voting the claim and received by the Solicitation Agent before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent.

7.  If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

8.  If a Beneficial Holder simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots will not be counted.

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

9. The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

10. The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

11. Please be sure to sign and date your Ballot. If you are completing the Ballot on behalf of an Entity, indicate your relationship with that Entity and the capacity in which you are signing.

12. You must vote your entire Class C4 TCEH Unsecured Debt Claim either to accept or reject the Plan and may not split your vote. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted as a vote to accept or reject the Plan.

13. Any Ballot that is properly completed, executed and timely returned to the Debtors that fails to indicate acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.

14. The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (a) any Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Holder; (b) any Ballot cast by a Person or Entity that does not hold a Claim or Interest in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot; (d) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and/or (e) any Ballot submitted by a party not entitled to cast a vote with respect to the Plan.

15. If you hold Claims or Interests in more than one Class under the Plan or for different Claims within a Class you may receive more than one Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive.

16. If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

17. For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided, however,* that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

---

This Beneficial Holder Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certifications with respect to the Beneficial Holder Ballot. Accordingly, at this time, holders of Bonds should not surrender certificates or instruments evidencing their bonds, and neither the Debtor nor the Solicitation Agent will accept delivery of any such certificates or instruments surrendered with a Beneficial Holder Ballot.

**If you have any questions regarding this Ballot, or if you did not receive a copy of the Disclosure Statement or Plan, or if you need additional copies of the enclosed materials, please contact the Solicitation Agent by phone at (877) 276-7311 or via email to <u>efhvote@epiqsystems.com</u>.**

## **PLEASE SUBMIT YOUR BALLOT PROMPTLY!**

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

**EXHIBIT A**

*Your Nominee may have checked a box below to indicate the Class C4 TCEH Unsecured Debt Claim to which this Ballot pertains, or otherwise provided that information to you on a label or schedule attached to the Ballot.*

### CLASS C4 – TCEH Unsecured Debt Claims

| | BOND DESCRIPTION | CUSIP |
|---|---|---|
| ☐ | 7.70% Fixed Series 1999C due March 1, 2032 | 106213GA3 |
| ☐ | 7.70% Fixed Series 1999A due April 1, 2033 | 106213GB1 |
| ☐ | 6.30% Fixed Series 2003B due July 1, 2032 | 106213GC9 |
| ☐ | 6.75% Fixed Series 2003C due October 1, 2038 | 106213GD7 |
| ☐ | 5.40% Fixed Series 2003D due October 1, 2029 | 106213GE5 |
| ☐ | 5.40% Fixed Series 1994A due May 1, 2029 | 106213GM7 |
| ☐ | 5.00% Fixed Series 2006 due March 1, 2041 | 106213GU9 |
| ☐ | 8.25% Fixed Series 2001A due October 1, 2030 | 106213HH7 |
| ☐ | 8.25% Fixed Series 2001D-1 due May 1, 2033 | 106213HJ3 |
| ☐ | 6.45% Fixed Series 2000A due June 1, 2021 | 785652BV9 |
| ☐ | 5.80% Fixed Series 2003A due July 1, 2022 | 785652CB2 |
| ☐ | 6.15% Fixed Series 2003B due August 1, 2022 | 785652CC0 |
| ☐ | 5.20% Fixed Series 2001C due May 1, 2028 | 785652CE6 |
| ☐ | TCEH 10.50%/11.25% Senior Unsecured Toggle Notes due Nov. 1, 2016 | 882330AB9 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015, Series B | 882330AC7 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015 | 882330AF0 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015, Series B | 882330AG8 |
| ☐ | TCEH 10.50%/11.25% Senior Unsecured Toggle Notes due Nov. 1, 2016 | 882330AH6 |
| ☐ | TCEH 15% Second Lien Notes due Apr. 1, 2021 | 882330AP8 |
| ☐ | TCEH 15% Second Lien Notes due Apr. 1, 2021 | 882330AQ6 |
| ☐ | 6.25% Fixed Series 2000A due May 1, 2028 | 896568BF8 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015 | U88235AC7 |

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

C

# Exhibit 11

Case 14-10979-CSS   Doc 6552   Filed 10/21/15   Page 90 of 419

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**BALLOT FOR ACCEPTING OR REJECTING**
**THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE**
**HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

**CLASS C5 — GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH**

- IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC (THE "SOLICITATION AGENT") AT (877) 276-7311.

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS BALLOT. THIS BALLOT IS BEING SUBMITTED TO YOU TO SOLICIT YOUR VOTE TO THE DEBTORS' PLAN (INCLUDING THE RELEASES CONTAINED IN ARTICLE VIII OF THE PLAN).

- THIS BALLOT MUST BE **ACTUALLY RECEIVED** BY THE SOLICITATION AGENT BEFORE **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND YOU REGARDLESS OF WHETHER YOU HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS BALLOT.

The Class C5 - General Unsecured Claims Against the TCEH Debtors Other than EFCH includes any Claim derived from or based upon any General Unsecured Claim Against the TCEH Debtors Other than EFCH. This ballot (the "Ballot") is being sent to you because records indicate that you are a Holder of a Class C5 - General Unsecured Claim Against the TCEH Debtors Other than EFCH as of September 4, 2015 (the "Voting Record Date"), and, accordingly, you have a right to vote to accept or reject the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al*., Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[2] This Ballot may not be used for any purpose other than 4for submitting votes with respect to the Plan.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

Case 14-10979-CSS   Doc 6552   Filed 10/21/15   Page 91 of 419

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

Your rights are described in the *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Disclosure Statement"). The Plan and Disclosure Statement are included in the packet you are receiving with this Ballot (collectively, the "Solicitation Package").

**YOUR VOTE ON THIS BALLOT FOR A CLAIM IN CLASS C5 - GENERAL UNSECURED CLAIM AGAINST THE TCEH DEBTORS OTHER THAN EFCH SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C5 - GENERAL UNSECURED CLAIM AGAINST THE TCEH DEBTORS OTHER THAN EFCH.**

*You should carefully and thoroughly review the Disclosure Statement and Plan before you vote to accept or reject the Plan. You may wish to seek legal advice concerning the Plan and classification and treatment of your Claim under the Plan. Your Claim has been placed in Class C5 under the Plan. Attached as Exhibit I to the Disclosure Statement is the Disclosure Statement Order which contains the Solicitation Procedures that govern the solicitation and tabulation of votes to accept or reject the Plan.*

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1. Amount of Class C5 - General Unsecured Claims Against the TCEH Debtors Other Than EFCH.**[3]

The undersigned hereby certifies that as of the Voting Record Date, the undersigned was the Holder of Class C5 - General Unsecured Claims Against the TCEH Debtors Other than EFCH in the following aggregate amount.

|  |
|---|
| General Unsecured Claims Against the TCEH Debtors Other than EFCH:<br><br>$_____ |

**Item 2. Vote of Class C5 - General Unsecured Claims Against the TCEH Debtors Other Than EFCH.**

The Holder of the Class C5 - General Unsecured Claims Against the TCEH Debtors Other than EFCH set forth in Item 1 votes to:

Check one box:          ❑          Accept the Plan

                        ❑          Reject the Plan (if you check this box, you may <u>not</u> make the Cash-Out Election in Item 3).

**ITEM 3. ARTICLE III.B.30 OF THE PLAN ALLOWS HOLDERS OF CLASS C5 - GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH TO MAKE A CASH-OUT ELECTION. IF A HOLDER OF SUCH CLAIM (1) MAKES THE CASH-OUT ELECTION (BY CHECKING THE BOX BELOW), (2) VOTES ABOVE TO ACCEPT THE PLAN, AND (3) DOES NOT CHECK THE BOX IN ITEM 4, BELOW, OPTING OUT OF THE RELEASES, SUCH HOLDER WILL RECEIVE CASH IN AN AMOUNT EQUAL TO ITS PRO RATA SHARE (CALCULATED BASED ON THE AGGREGATE AMOUNT OF ALLOWED CLASS C5 CLAIMS) OF THE CASH-OUT ELECTION POOL IN LIEU OF THE OTHER TREATMENT PROVIDED FOR IN ARTICLE III.B.30 OF THE PLAN.**

---

[3]     For voting purposes only; subject to tabulation rules.

Case 14-10979-CSS    Doc 6552    Filed 10/21/15    Page 92 of 419

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

**IMPORTANT INFORMATION REGARDING THE CASH-OUT ELECTION:**

If you have filed the same Claim against multiple Class C5 Debtors and elect to make the Cash-Out Election, you will be eligible to vote each of your Claims in the full amount of such Claims against multiple Class C5 Debtors, but will receive recovery on account of your Claim against multiple Class C5 Debtors as if such Claim was made against a single Class C5 Debtor.

Alternatively, if you have filed the same Claim against multiple Class C5 Debtors and do not make the Cash-Out Election, you will be eligible to vote each of your Claims in the full amount of such Claims against multiple Class C5 Debtors and will receive recovery of an account of your Claim against Multiple Class C5 Debtors in the aggregate amount of your Claim against Multiple C5 Debtors.  Check the box below if you elect to make the Cash-Out Election as described in Article III.B.30 of the Plan.

<div style="border:1px solid black; text-align:center;">

**HOLDERS OF GENERAL UNSECURED CLAIMS THAT ELECT THE CASH-OUT OPTION MUST VOTE IN FAVOR OF THE PLAN AND NOT OPT OUT OF THE RELEASES TO RECEIVE A CASH DISTRIBUTION.**

</div>

IF YOU <u>DO NOT</u> ELECT TO MAKE THE CASH-OUT ELECTION BY CHECKING THE BOX BELOW, YOU WILL RECEIVE THE RIGHTS AND STOCK (AND RIGHTS TO PURCHASE ADDITIONAL STOCK) PROVIDED FOR IN ARTICLE III.B.30 OF THE PLAN.  IF YOU VOTE TO ACCEPT THE PLAN AND SUBMIT YOUR BALLOT WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO HAVE <u>NOT</u> MADE THE CASH-OUT ELECTION.  IF YOU VOTE TO REJECT THE PLAN, YOU WILL BE DEEMED TO HAVE NOT MADE THE CASH-OUT ELECTION, REGARDLESS OF WHETHER OR NOT YOU CHECK THE BOX BELOW. LIKEWISE, IF YOU FAIL TO VOTE, YOU WILL BE DEEMED TO HAVE <u>NOT</u> MADE THE CASH-OUT ELECTION.

NOTE THAT UNDER THE PLAN, IF YOUR CLAIM IS DISPUTED, CONTINGENT, UNLIQUIDATED, OR UNDER $1,000 AS OF THE RIGHTS OFFERING RECORD DATE (WHICH WOULD MAKE YOU INELIGIBLE TO RECEIVE THE RIGHTS TO PURCHASE STOCK), YOU WILL BE <u>DEEMED TO MAKE THE CASH-OUT ELECTION</u>.

The Holder of the Class C5 - General Unsecured Claim Against the TCEH Debtors Other than EFCH set forth in Item 1 elects to:

☐  Make the Cash-Out Election

(To check this box, you must vote to accept the Plan **and** <u>not</u> check the box in Item 4.)

**ITEM 4.  ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

> **AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR**

Case 14-10979-CSS    Doc 6552    Filed 10/21/15    Page 93 of 419

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.

**IMPORTANT INFORMATION REGARDING THE RELEASES:**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH

Case 14-10979-CSS    Doc 6552    Filed 10/21/15    Page 94 of 419

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN <u>AND</u> WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

AS A "RELEASING PARTY" UNDER THE PLAN, YOU ARE DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE.  YOU MAY CHECK THE BOX BELOW TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT YOU HAVE THE RIGHT TO OPT-OUT OF THE RELEASES AND <u>ONLY IF</u> YOU (A) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTE TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF YOU VOTE TO REJECT THE PLAN, YOU WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER YOU CHECK THE BOX BELOW.  IF YOU SATISFY THE ABOVE REQUIREMENTS AND CHECK THE BOX BELOW (OR VOTE TO REJECT THE PLAN), YOUR OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.  REGARDLESS OF WHETHER THE COURT DETERMINES THAT YOU HAVE A RIGHT TO OPT-OUT OF THE RELEASES, IF YOU (A) VOTE TO ACCEPT THE PLAN, (B) FAIL TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMIT THE BALLOT BUT ABSTAIN FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX BELOW, YOU WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

The Holder of the Class C5 - General Unsecured Claim Against the TCEH Debtors Other than EFCH set forth in Item 1 elects to:



Opt Out of the Releases

(If you check this box, you may <u>not</u> make the Cash-Out Election in Item 3.)

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

**Item 5.  Certifications.**

Upon execution of this Ballot, the undersigned certifies that:

a.      as of the Voting Record Date, the undersigned was the Holder of Claims arising from the Class C5 - General Unsecured Claims Against the TCEH Debtors Other than EFCH in the amount set forth in Item 1 above and/or (ii) it has full power and authority to vote to accept or reject the Plan; and

b.      the Holder has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.      the Holder has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.      the Holder has cast the same vote with respect to all of the Holder's Class C5 - General Unsecured Claims Against the TCEH Debtors Other than EFCH;

e.      the Holder understands and acknowledges that if multiple Ballots are submitted voting the same claim, only the last properly completed Ballot received before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent ;

f.      the Holder understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the Holder hereunder, shall be binding upon the transferees, successors, assigns, heirs, executors, administrators, and legal representatives of the Holder and shall not be affected by, and shall survive, the death or incapacity of the Holder.

**Item 6. Claim Holder Information and Signature.**

Name of Claim Holder:_____

*(print or type)*

Signature:_____

Name of Signatory:_____

*(if other than Claim Holder)*

If by Authorized Agent, Title of Agent: _____

Address:_____

_____

_____

Date Completed:_____

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

**PLEASE COMPLETE, SIGN, AND DATE THE BALLOT AND RETURN IT PROMPTLY
IN THE RETURN ENVELOPE PROVIDED OR AS FOLLOWS:**

| If by First Class Mail to: | If by Overnight Courier or Personal Delivery: |
|---|---|
| EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>10300 SW Allen Boulevard<br>Beaverton, OR 97005 |

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE, WHICH IS
4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**BALLOTS RECEIVED VIA EMAIL OR FACSIMILE WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS,
PLEASE CALL THE DEBTORS' SOLICITATION AGENT,
EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (877) 276-7311.**

*[Remainder of page intentionally left blank.]*

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

## VOTING INSTRUCTIONS FOR CLASS C5 - GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH

1.  As described in the Disclosure Statement, the Debtors are soliciting the votes of Holders of Claims in Voting Classes Debtors with respect to the Plan referred to in the Disclosure Statement. The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot. Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.** You may wish to seek legal advice concerning the Plan and the treatment of your claim or claims under the Plan.

2.  The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation provided by section 1129(a) of the Bankruptcy Code.

3.  To ensure that your vote is counted, you must: (a) complete the Ballot; (b) indicate your decision either to accept or reject the Plan in Item 2 of the Ballot; and (c) sign and return the Ballot so that it is actually <u>received</u> by the Voting Deadline. **Ballots will not be accepted by email, facsimile or other electronic means.**

4.  The time by which a Ballot is **<u>actually received</u>** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline. **<u>The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time</u>**.

5.  If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order. In all cases, Holders should allow sufficient time to assure timely delivery. No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors. A Ballot will not be counted unless received by the Solicitation Agent.

6.  The Holder understands and acknowledges that if multiple Ballots are submitted voting the same claim, only the last properly completed Ballot received before the Voting Deadline shall be deemed to reflect the voter's intent and thus to supersede and revoke any prior Ballots received by the Solicitation Agent.

7.  If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

8.  If voter simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots shall not be counted.

9.  The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

10. The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

11. Please be sure to sign and date your Ballot. If you are completing the Ballot on behalf of an Entity, indicate your relationship with that Entity and the capacity in which you are signing.

12. You must vote your entire Claim in a Class to either to accept or reject the Plan and may not split your vote. Accordingly, a Ballot that partially rejects and partially accepts the Plan will not be counted.

Energy Future Holdings Corp., *et al.*
Ballot for Class C5 - General Unsecured Claims Against
the TCEH Debtors Other than EFCH

13.     Any Ballot that is properly completed, executed and timely returned to the Debtors that fails to indicate acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.

14.     The following Ballots will not be counted in determining the acceptance or rejection of the Plan: (a) any Ballot that is illegible or contains insufficient information to permit the identification of the Claim Holder; (b) any Ballot cast by a Person or Entity that does not hold a Claim or Interest in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot; (d) any Ballot not marked to accept or reject the Plan, or marked both to accept and reject the Plan; and/or (e) any Ballot submitted by a party not entitled to cast a vote with respect to the Plan.

15.     If you hold Claims or Interests in more than one Class under the Plan or for different Claims within a Class you may receive more than one Ballot. Each Ballot votes only your Claims indicated on that Ballot. Please complete and return each Ballot you receive.

16.     If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

17.     For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided, however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

## PLEASE SUBMIT YOUR BALLOT PROMPTLY!

**If you have any questions regarding this Ballot, or if you did not receive a copy of the Disclosure Statement or Plan, or if you need additional copies of the enclosed materials, please contact the Solicitation Agent by phone at (877) 276-7311 or via email to efhvote@epiqsystems.com.**

# **Exhibit 12**

Energy Future Holdings Corp., *et al.*
Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3
TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## MASTER BALLOT FOR ACCEPTING OR REJECTING
## THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE
## HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

## TCEH FIRST LIEN NOTE CLAIMS VOTING AS: (A) TCEH FIRST LIEN SECURED CLAIMS INCLUDED IN "CLASS C3 — TCEH FIRST LIEN SECURED CLAIMS" AND (B) TCEH FIRST LIEN DEFICIENCY CLAIMS INCLUDED IN "CLASS C4 — TCEH UNSECURED DEBT CLAIMS"

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS MASTER BALLOT.

- THIS MASTER BALLOT MUST BE **ACTUALLY RECEIVED** BY **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND HOLDERS OF CLAIMS AND INTERESTS REGARDLESS OF WHETHER THEY HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS MASTER BALLOT.

Energy Future Holdings Corp. et al. is soliciting votes with respect to the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[2]

This master ballot (the "Master Ballot") to be used by you because records indicate that you are the Nominee (as defined below) of TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims as of September 4, 2015 (the "Voting Record Date"). Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims includes any Claim derived from or based upon the TCEH First Lien Notes (as defined in the Plan).

**This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, a "Nominee"); or as the proxy holder of a Nominee or beneficial owner for the Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims (the "Class C3 and**

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

CUSIP 882330AM5

**Class C4 TCEH First Lien Note Claims"), to transmit to the Solicitation Agent the votes of such beneficial holders in respect of their Class C3 and Class C4 TCEH First Lien Note Claims to accept or reject the Plan. CUSIPS for the Class C3 and Class C4 TCEH First Lien Note Claims entitled to vote are identified on Exhibit A attached hereto.** This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan.

The *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015, and all exhibits related thereto (as may be modified, amended, or supplemented from time to time, the "Disclosure Statement") describe the rights and treatment for each Class. The Disclosure Statement, the Plan, and certain other materials contained in the Solicitation Package are included in the packet you are receiving with this Master Ballot. This Master Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. **If you believe that you have received this Master Ballot in error, please contact the Debtors' Solicitation Agent by telephone at (646) 282-2500 or via email at efhvote@epiqsystems.com.**

**YOUR VOTE ON THIS BALLOT FOR CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS IN CLASS C3 AND CLASS C4 TCEH FIRST LIEN NOTE CLAIMS SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C3 AND CLASS C4 TCEH FIRST LIEN NOTE CLAIMS.**

The Court may confirm the Plan and thereby bind all Beneficial Holders of Claims and Interests. To have the votes of your Beneficial Holders count as either an acceptance or rejection of the Plan, you must complete and return this Master Ballot so that the Solicitation Agent **actually receives** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1. Certification of Authority to Vote.**

The undersigned certifies that, as of the Voting Record Date, the undersigned (please check the applicable box):

☐ Is a broker, bank, or other nominee for the beneficial owners of the aggregate principal amount of the Class C3 and Class C4 TCEH First Lien Note Claims listed in Item 2 below, and is the record holder of such bonds, or

☐ Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other nominee that is the registered holder of the aggregate principal amount of Class C3 and Class C4 TCEH First Lien Note Claims listed in Item 2 below, or

☐ Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee, or a beneficial owner, that is the registered holder of the aggregate principal amount of Class C3 and Class C4 TCEH First Lien Note Claims listed in Item 2 below,

and accordingly, has full power and authority to vote to accept or reject the Plan, on behalf of the beneficial owners of the Class C3 and Class C4 TCEH First Lien Note Claims described in Item 2.

*[Remainder of page intentionally left blank.]*

**CUSIP 882330AM5**

**MB-A**

Energy Future Holdings Corp., *et al.*
Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3
TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Item 2.   TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims Vote on Plan and Item 3.   Releases**

The undersigned transmits the following votes and releases of Beneficial Holders of the TCEH First Lien Note Claim against the Debtors and certifies that the following Beneficial Holders of Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims, as identified by their respective customer account numbers set forth below, are Beneficial Holders of such securities as of the Voting Record Date and have delivered to the undersigned, as Nominee, ballots ("Ballots") casting such votes.

Indicate in the appropriate column below the aggregate principal amount voted for each account or attach such information to this Master Ballot in the form of the following table.  Please note that each Beneficial Holder must vote all such of their Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims to accept or reject the Plan and may not split such vote.  Any Ballot executed by the Beneficial Holder that does not indicate an acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted. If the Beneficial Holder has checked the box on Item 3 of the Beneficial Holder Ballot pertaining to the releases by Holders of Claims and Interests, as detailed in Article VIII.D of the Plan please place an X in the Item 3. column below. The full text of Article VIII.D is duplicated in the Master Ballot Instructions.

### A SEPARATE MASTER BALLOT MUST BE USED FOR EACH CUSIP.

| CUSIP VOTED ON THIS MASTER BALLOT 882330AM5 | | | | | | |
|---|---|---|---|---|---|---|
| **Your Customer Account Number for Each Beneficial Owner of Voting Class** | **Principal Amount Held as of Voting Record Date** | **Item 2**<br><br>Indicate the vote cast on the Beneficial Holder Ballot by placing an "X" in the appropriate column below. | | | | **Item 3**<br><br>If the box in Item 3 of the Beneficial Holder Ballot was completed, place an "X" in the column below |
| | | **Accept the Plan** | **or** | **Reject the Plan** | **or** | |
| 1 | $ | | | | | |
| 2 | $ | | | | | |
| 3 | $ | | | | | |
| 4 | $ | | | | | |
| 5 | $ | | | | | |
| 6 | $ | | | | | |
| **TOTALS** | $ | | | | | |

**CUSIP 882330AM5**

MB-A

*Energy Future Holdings Corp., et al.*

Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Item 4.  Certification as to Transcription of Information from Item 4 of the Ballots as to Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims Voted Through Other Ballots.**

The undersigned certifies that the following information is a true and accurate schedule on which the undersigned has transcribed the information, if any, provided in Item 4 of each Beneficial Ballot received from a Beneficial Owner. Please use additional sheets of paper if necessary.

| Your Customer Account Number for Each Beneficial Holder Who Completed Item 4 of the Ballots | TRANSCRIBE FROM ITEM 4 OF THE BENEFICIAL HOLDER BALLOTS: | | | |
| --- | --- | --- | --- | --- |
| | Account Number of Other TCEH First Lien Note Claims Voted | Name of Owner | Principal Amount of Other TCEH First Lien Note Claims Voted | CUSIP of Other TCEH First Lien Note Claims Voted |
| 1. | | | $ | |
| 2. | | | $ | |
| 3. | | | $ | |
| 4. | | | $ | |
| 5. | | | $ | |
| 6. | | | $ | |
| 7. | | | $ | |
| 8. | | | $ | |
| 9. | | | $ | |
| 10. | | | $ | |

**Item 5.  Certifications.**

Upon execution of this Master Ballot, the undersigned certifies that:

1.      it has received a copy of the Disclosure Statement, the Plan, the Ballots and the remainder of the Solicitation Package and has delivered the same to the Beneficial Holders of TCEH First Lien Note Claims listed in Item 2 above;

2.      it has received appropriate voting instructions from each Beneficial Holder listed in Item 2 of this Master Ballot; or

3.      it is the registered Beneficial Holder of the securities being voted, or

4.      it has been authorized by each such Beneficial Holder to vote on the Plan;

5.      it has properly disclosed:  (a) the number of Beneficial Holders who completed Ballots; (b) the respective amounts of the TCEH First Lien Note Claims owned, as the case may be, by each Beneficial Holder who

**CUSIP 882330AM5**

**MB-A**

completed a Ballot; (c) each such Beneficial Holder's respective vote concerning the Plan; (e) each such Beneficial Holder's certification as to other TCEH First Lien Note Claims voted; and (f) the customer account or other identification number for each such Beneficial Holder; and

6.    it will maintain Ballots and evidence of separate transactions returned by Beneficial Holders (whether properly completed or defective) for at least one year after the Effective Date and disclose all such information to the Bankruptcy Court or the Debtors, as the case may be, if so ordered.


Name of Nominee:    _____
                                          (Print or Type)

Participant Number:

                                   _____

 Name of Proxy Holder or Agent for Nominee (if applicable):


                                   _____
                                          (Print or Type)

                                   _____

Signature:    _____

Name of Signatory:    _____


Title:    _____

Address:    _____

                                   _____

                                   _____

Date Completed:    _____

Email Address:    _____


**THIS MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE VOTING DEADLINE, WHICH IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 23, 2015.**

**BALLOTS RECEIVED VIA EMAIL OR FACSIMILE WILL NOT BE COUNTED**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE DEBTOR'S SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC AT (646) 282-2500.**


**CUSIP 882330AM5**

**MB-A**

Energy Future Holdings Corp., *et al.*
Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**PLEASE COMPLETE, SIGN AND, DATE THE MASTER BALLOT AND RETURN IT WITH AN ORIGINAL SIGNATURE PROMPTLY TO:**

| **Via First Class Mail, Overnight Courier or Hand Delivery:** |
|---|
| EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>777 Third Avenue, 12th Floor<br>New York, NY 10017 |

**YOUR MASTER BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE, WHICH IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015**

IF YOU HAVE ANY QUESTIONS REGARDING THIS MASTER BALLOT OR THE INSTRUCTIONS, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (646) 282-2500.

**<u>VOTING INSTRUCTIONS</u>**

1.      As described in the Disclosure Statement, the Debtors are soliciting the votes of Beneficial Holders of TCEH First Lien Note Claims with respect to the Plan referred to in the Disclosure Statement.  The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot.  Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan.

2.      The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Beneficial Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation set forth in section 1129(a) of the Bankruptcy Code.

3.      You should immediately distribute the Ballots and the Solicitation Package to all Beneficial Holders of Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims and take any action required to enable each such Beneficial Holder to vote timely the Claims that it holds.  Any Ballot returned to you by a Beneficial Holder of a Claim shall not be counted for purposes of accepting or rejecting the Plan until you properly complete and deliver, to the Solicitation Agent, a Master Ballot that reflects the vote of such Beneficial Holders by 4:00 p.m. (prevailing Eastern Time) on October 23, 2015, or otherwise validate the Ballot in a manner acceptable to the Solicitation Agent.

If you are transmitting the votes of any beneficial owners of TCEH First Lien Note Claims other than yourself, you may <u>either</u>:

(a)      "Pre-validate" the individual Beneficial Holder Ballot contained in the Solicitation Package and then forward the Solicitation Package to the Beneficial Holder of the Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims for voting within five (5) Business Days after the receipt by such Nominee of the Solicitation Package, with the Beneficial Holder then returning the individual Beneficial Holder Ballot directly to the Solicitation Agent in the return envelope to be provided in the Solicitation Package.  A Nominee "pre-validates" a Beneficial Holder Ballot by signing the Ballot and including their DTC participant number; indicating the account number of the Beneficial Holder and the principal amount of TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims held by the Nominee for such Beneficial Holder, and then forwarding the Ballot together with the Solicitation Package to the Beneficial Holder.  The Beneficial Holder then completes the information requested on the Ballot and returns the Ballot directly to the Solicitation Agent.  A list of the Beneficial Holders to whom "pre-validated" Ballots were delivered should be maintained by nominees for inspection for at least one year from the Effective Date; OR

**CUSIP 882330AM5**

# MB-A

(b)      Within five (5) Business Days after receipt by such Nominee of the Solicitation Package, forward the Solicitation Package to the Beneficial Holder of the Class C3 and Class C4 TCEH First Lien Note Claims for voting along with a return envelope provided by and addressed to the Nominee, with the beneficial owner then returning the individual Beneficial Holder Ballot to the Nominee. In such case, the Nominee will tabulate the votes of its respective Beneficial Owners on a Master Ballot that will be provided to the Nominee separately by the Solicitation Agent, in accordance with any instructions set forth in the instructions to the Master Ballot, and then return the Master Ballot to the Solicitation Agent. The Nominee should advise the Beneficial Holders to return their individual Beneficial Holder Ballots to the Nominee by a date calculated by the Nominee to allow it to prepare and return the Master Ballot to the Solicitation Agent so that the Master Ballot is <u>actually received</u> by the Solicitation Agent on or before the Voting Deadline.

4.      With regard to any Ballots returned to you by a Beneficial Holder, you must: (a) compile and validate the votes and other relevant information of each such Beneficial Holder on the Master Ballot using the customer name or account number assigned by you to each such Beneficial Holder; (b) execute the Master Ballot; (c) transmit such Master Ballot to the Solicitation Agent by the Voting Deadline; and (d) retain such Ballots from Beneficial Holders, whether in hard copy or by electronic direction, in your files for a period of one year after the Effective Date of the Plan. You may be ordered to produce the Ballots to the Debtors or the Bankruptcy Court.

5.      The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline. **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

6.      If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order. In all cases, Beneficial Holders should allow sufficient time to assure timely delivery. No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors. A Ballot will not be counted unless received by the Solicitation Agent.

7.      If multiple Master Ballots are received from the same Nominee with respect to the same Ballot belonging to a Beneficial Holder of a Claim prior to the Voting Deadline, the vote on the last properly completed Master Ballot timely received will supersede and revoke the vote of such Beneficial Holder on any earlier received Master Ballot.

8.      If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

9.      If a voter simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots shall not be counted.

10.      The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

11.      The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

12.      Please be sure to sign and date your Master Ballot. You should indicate that you are signing a Master Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on

**CUSIP 882330AM5**

MB-A

behalf of such Beneficial Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Master Ballot.

13.  If you are both the Nominee and the Beneficial Holder of any of the Class C3 and Class C4 TCEH First Lien Note Claims and you wish to vote such Class C3 and Class C4 TCEH First Lien Note Claims, you may return a Ballot or Master Ballot for such Class C3 and Class C4 TCEH First Lien Note Claims and you must vote your entire Class C3 and Class C4 TCEH First Lien Note Claims to either to accept or reject the Plan and may not split your vote.  Accordingly, a Ballot, other than a Master Ballot with the votes of multiple holders, that partially rejects and partially accepts the Plan will not be counted.

14.  The following Ballots and Master Ballots shall not be counted in determining the acceptance or rejection of the Plan:  (a) any Ballot or Master Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Holder of the Claim; (b) any Ballot or Master Ballot cast by a Party that does not hold a Claim in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot or Master Ballot; (d) any Ballot or Master Ballot that does not contain an original signature; (e) any Ballot or Master Ballot not marked to accept or reject the Plan; and (f) any Ballot or Master Ballot submitted by any party not entitled to cast a vote with respect to the Plan.

15.  If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

16.  For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided, however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

The following additional rules shall apply to Master Ballots:

17.  Votes cast by Beneficial Holders through a Nominee will be applied against the positions held by such entities in the Class C3 and Class C4 TCEH First Lien Note Claims as of the Record Date, as evidenced by the record and depository listings.

18.  Votes submitted by a Nominee, whether pursuant to a Master Ballot or pre-validated Beneficial Holder Ballots, will not be counted in excess of the record amount of the Class C3 and Class C4 TCEH First Lien Note Claims held by such Nominee;

19.  To the extent that conflicting votes or "overvotes" are submitted by a Nominee, whether pursuant to a Master Ballot or pre-validated Beneficial Holder Ballots, the Solicitation Agent will attempt to reconcile discrepancies with the Nominee;

20.  To the extent that overvotes on a Master Ballot or pre-validated Beneficial Holder Ballots are not reconcilable prior to the preparation of the vote certification, the Solicitation Agent will apply the votes to accept and reject the Plan in the same proportion as the votes to accept and reject the Plan submitted on the Master Ballot or pre-validated Beneficial Holder Ballots that contained the overvote, but only to the extent of the Nominee's position in Class C3 and Class C4 TCEH First Lien Note Claims; and

CUSIP 882330AM5

MB-A

21.    For purposes of tabulating votes, each Beneficial Holder holding through a particular account will be deemed to have voted the principal amount relating its holding in that particular account, although the Solicitation Agent may be asked to adjust such principal amount to reflect the claim amount.

**ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

**AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED**

**CUSIP 882330AM5**

**MB-A**

Case 14-10979-CSS    Doc 6552    Filed 10/21/15    Page 109 of 419

Energy Future Holdings Corp., *et al.*

Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**IMPORTANT INFORMATION REGARDING THE RELEASES :**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

THE BENEFICIAL HOLDER IS A "RELEASING PARTY" UNDER THE PLAN AND IS DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE. BENEFICIAL HOLDERS MAY CHECK THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE

CUSIP 882330AM5

MB-A

COURT DETERMINES THAT BENEFICIAL HOLDER HAS THE RIGHT TO OPT-OUT OF THE RELEASES AND <u>ONLY IF</u> THE BENEFICIAL HOLDER (A) SUBMITS THE BALLOT BUT ABSTAINS FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTES TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF THE BENEFICIAL HOLDER VOTES TO REJECT THE PLAN, THE BENEFICIAL HOLDER WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER THE BENEFICIAL HOLDER CHECKS THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT.   IF THE BENEFICIAL HOLDER SATISFIES THE ABOVE REQUIREMENTS AND CHECKS THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT (OR VOTE TO REJECT THE PLAN), THE BENEFICIAL HOLDER'S OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.   REGARDLESS OF WHETHER THE COURT DETERMINES THAT THE BENEFICIAL HOLDER HAS A RIGHT TO OPT-OUT OF THE RELEASES, IF THE BENEFICIAL HOLDER (A) VOTES TO ACCEPT THE PLAN, (B) FAILS TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMITS THE BALLOT BUT ABSTAINS FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT, THE BENEFICIAL HOLDER WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

## **PLEASE SUBMIT YOUR MASTER BALLOT PROMPTLY!**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE SOLICITATION AGENT AT (646) 282-2500 OR EFHVOTE@EPIQSYSTEMS.COM.**

*[Remainder of page intentionally left blank.]*

**CUSIP 882330AM5**

MB-A

*Energy Future Holdings Corp., et al.*

Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

## Exhibit A

***Please check a box below to indicate the TCEH First Lien Note to which this Master Ballot pertains and add the CUSIP No. to Item 2 on page 4.***

### CLASS C3 AND CLASS C4 —TCEH FIRST LIEN NOTE CLAIMS

|  | BOND DESCRIPTION | CUSIP |
|---|---|---|
| ☑ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | 882330AM5 |
| ☐ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | U88235AG8 |

**CUSIP 882330AM5**

MB-A

Energy Future Holdings Corp., *et al.*
Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3
TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## MASTER BALLOT FOR ACCEPTING OR REJECTING
## THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE
## HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

### TCEH FIRST LIEN NOTE CLAIMS VOTING AS: (A) TCEH FIRST LIEN SECURED CLAIMS INCLUDED IN "CLASS C3 — TCEH FIRST LIEN SECURED CLAIMS" AND (B) TCEH FIRST LIEN DEFICIENCY CLAIMS INCLUDED IN "CLASS C4 — TCEH UNSECURED DEBT CLAIMS"

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS MASTER BALLOT.

- THIS MASTER BALLOT MUST BE **ACTUALLY RECEIVED** BY **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND HOLDERS OF CLAIMS AND INTERESTS REGARDLESS OF WHETHER THEY HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS MASTER BALLOT.

Energy Future Holdings Corp. et al. is soliciting votes with respect to the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[2]

This master ballot (the "Master Ballot") to be used by you because records indicate that you are the Nominee (as defined below) of TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims as of September 4, 2015 (the "Voting Record Date"). Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims includes any Claim derived from or based upon the TCEH First Lien Notes (as defined in the Plan).

**This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, a "Nominee"); or as the proxy holder of a Nominee or beneficial owner for the Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims (the "Class C3 and**

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

MB-B

CUSIP U88235AG8

Energy Future Holdings Corp., *et al.*

Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Class C4 TCEH First Lien Note Claims"), to transmit to the Solicitation Agent the votes of such beneficial holders in respect of their Class C3 and Class C4 TCEH First Lien Note Claims to accept or reject the Plan. CUSIPS for the Class C3 and Class C4 TCEH First Lien Note Claims entitled to vote are identified on Exhibit A attached hereto.** This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan.

The *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015, and all exhibits related thereto (as may be modified, amended, or supplemented from time to time, the "Disclosure Statement") describe the rights and treatment for each Class. The Disclosure Statement, the Plan, and certain other materials contained in the Solicitation Package are included in the packet you are receiving with this Master Ballot. This Master Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. **If you believe that you have received this Master Ballot in error, please contact the Debtors' Solicitation Agent by telephone at (646) 282-2500 or via email at efhvote@epiqsystems.com.**

**YOUR VOTE ON THIS BALLOT FOR CLASS C3 TCEH FIRST LIEN SECURED CLAIMS AND CLASS C4 TCEH UNSECURED DEBT CLAIMS IN CLASS C3 AND CLASS C4 TCEH FIRST LIEN NOTE CLAIMS SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C3 AND CLASS C4 TCEH FIRST LIEN NOTE CLAIMS.**

The Court may confirm the Plan and thereby bind all Beneficial Holders of Claims and Interests. To have the votes of your Beneficial Holders count as either an acceptance or rejection of the Plan, you must complete and return this Master Ballot so that the Solicitation Agent **actually receives** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1.  Certification of Authority to Vote.**

The undersigned certifies that, as of the Voting Record Date, the undersigned (please check the applicable box):

☐ Is a broker, bank, or other nominee for the beneficial owners of the aggregate principal amount of the Class C3 and Class C4 TCEH First Lien Note Claims listed in Item 2 below, and is the record holder of such bonds, or

☐ Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other nominee that is the registered holder of the aggregate principal amount of Class C3 and Class C4 TCEH First Lien Note Claims listed in Item 2 below, or

☐ Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee, or a beneficial owner, that is the registered holder of the aggregate principal amount of Class C3 and Class C4 TCEH First Lien Note Claims listed in Item 2 below,

and accordingly, has full power and authority to vote to accept or reject the Plan, on behalf of the beneficial owners of the Class C3 and Class C4 TCEH First Lien Note Claims described in Item 2.

*[Remainder of page intentionally left blank.]*

**CUSIP U88235AG8**

**MB-B**

**Item 2.  TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims Vote on Plan and Item 3.  Releases**

The undersigned transmits the following votes and releases of Beneficial Holders of the TCEH First Lien Note Claim against the Debtors and certifies that the following Beneficial Holders of Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims, as identified by their respective customer account numbers set forth below, are Beneficial Holders of such securities as of the Voting Record Date and have delivered to the undersigned, as Nominee, ballots ("Ballots") casting such votes.

Indicate in the appropriate column below the aggregate principal amount voted for each account or attach such information to this Master Ballot in the form of the following table.  Please note that each Beneficial Holder must vote all such of their Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims to accept or reject the Plan and may not split such vote.  Any Ballot executed by the Beneficial Holder that does not indicate an acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted. If the Beneficial Holder has checked the box on Item 3 of the Beneficial Holder Ballot pertaining to the releases by Holders of Claims and Interests, as detailed in Article VIII.D of the Plan please place an X in the Item 3. column below. The full text of Article VIII.D is duplicated in the Master Ballot Instructions.

### A SEPARATE MASTER BALLOT MUST BE USED FOR EACH CUSIP.

| CUSIP VOTED ON THIS MASTER BALLOT U88235AG8 | | | | | |
|---|---|---|---|---|---|
| **Your Customer Account Number for Each Beneficial Owner of Voting Class** | **Principal Amount Held as of Voting Record Date** | **Item 2**<br><br>Indicate the vote cast on the Beneficial Holder Ballot by placing an "X" in the appropriate column below. | | | **Item 3**<br><br>If the box in Item 3 of the Beneficial Holder Ballot was completed, place an "X" in the column below |
| | | **Accept the Plan** | **or** | **Reject the Plan** | **or** |
| 1 | $ | | | | |
| 2 | $ | | | | |
| 3 | $ | | | | |
| 4 | $ | | | | |
| 5 | $ | | | | |
| 6 | $ | | | | |
| **TOTALS** | $ | | | | |

CUSIP U88235AG8

MB-B

**Item 4.  Certification as to Transcription of Information from Item 4 of the Ballots as to Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims Voted Through Other Ballots.**

The undersigned certifies that the following information is a true and accurate schedule on which the undersigned has transcribed the information, if any, provided in Item 4 of each Beneficial Ballot received from a Beneficial Owner. Please use additional sheets of paper if necessary.

| Your Customer Account Number for Each Beneficial Holder Who Completed Item 4 of the Ballots | TRANSCRIBE FROM ITEM 4 OF THE BENEFICIAL HOLDER BALLOTS: | | | |
|---|---|---|---|---|
| | Account Number of Other TCEH First Lien Note Claims Voted | Name of Owner | Principal Amount of Other TCEH First Lien Note Claims Voted | CUSIP of Other TCEH First Lien Note Claims Voted |
| 1. | | | $ | |
| 2. | | | $ | |
| 3. | | | $ | |
| 4. | | | $ | |
| 5. | | | $ | |
| 6. | | | $ | |
| 7. | | | $ | |
| 8. | | | $ | |
| 9. | | | $ | |
| 10. | | | $ | |

**Item 5.  Certifications.**

Upon execution of this Master Ballot, the undersigned certifies that:

1.      it has received a copy of the Disclosure Statement, the Plan, the Ballots and the remainder of the Solicitation Package and has delivered the same to the Beneficial Holders of TCEH First Lien Note Claims listed in Item 2 above;

2.      it has received appropriate voting instructions from each Beneficial Holder listed in Item 2 of this Master Ballot; or

3.      it is the registered Beneficial Holder of the securities being voted, or

4.      it has been authorized by each such Beneficial Holder to vote on the Plan;

5.      it has properly disclosed:  (a) the number of Beneficial Holders who completed Ballots; (b) the respective amounts of the TCEH First Lien Note Claims owned, as the case may be, by each Beneficial Holder who

**MB-B**

completed a Ballot; (c) each such Beneficial Holder's respective vote concerning the Plan; (e) each such Beneficial Holder's certification as to other TCEH First Lien Note Claims voted; and (f) the customer account or other identification number for each such Beneficial Holder; and

6.      it will maintain Ballots and evidence of separate transactions returned by Beneficial Holders (whether properly completed or defective) for at least one year after the Effective Date and disclose all such information to the Bankruptcy Court or the Debtors, as the case may be, if so ordered.

Name of Nominee:      _____
(Print or Type)

Participant Number:

_____

Name of Proxy Holder or Agent for Nominee (if applicable):

_____
(Print or Type)

_____

Signature:      _____

Name of Signatory:      _____

Title:      _____

Address:      _____

_____

_____

Date Completed:      _____

Email Address:      _____

**THIS MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE VOTING DEADLINE, WHICH IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 23, 2015.**

**BALLOTS RECEIVED VIA EMAIL OR FACSIMILE WILL NOT BE COUNTED**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE DEBTOR'S SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC AT (646) 282-2500.**

**CUSIP U88235AG8**

**MB-B**

*Energy Future Holdings Corp., et al.*
Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3
TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**PLEASE COMPLETE, SIGN AND, DATE THE MASTER BALLOT AND RETURN IT WITH AN
ORIGINAL SIGNATURE PROMPTLY TO:**

| **Via First Class Mail, Overnight Courier or Hand Delivery:** |
| --- |
| EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>777 Third Avenue, 12th Floor<br>New York, NY 10017 |

**YOUR MASTER BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE, WHICH IS
<u>4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015</u>**

IF YOU HAVE ANY QUESTIONS REGARDING THIS MASTER BALLOT OR THE INSTRUCTIONS, PLEASE
CALL THE DEBTORS' SOLICITATION AGENT,
EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (646) 282-2500.

**<u>VOTING INSTRUCTIONS</u>**

1.    As described in the Disclosure Statement, the Debtors are soliciting the votes of Beneficial Holders of TCEH First Lien Note Claims with respect to the Plan referred to in the Disclosure Statement. The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot. Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan.

2.    The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Beneficial Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation set forth in section 1129(a) of the Bankruptcy Code.

3.    You should immediately distribute the Ballots and the Solicitation Package to all Beneficial Holders of Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims and take any action required to enable each such Beneficial Holder to vote timely the Claims that it holds. Any Ballot returned to you by a Beneficial Holder of a Claim shall not be counted for purposes of accepting or rejecting the Plan until you properly complete and deliver, to the Solicitation Agent, a Master Ballot that reflects the vote of such Beneficial Holders by 4:00 p.m. (prevailing Eastern Time) on October 23, 2015, or otherwise validate the Ballot in a manner acceptable to the Solicitation Agent.

If you are transmitting the votes of any beneficial owners of TCEH First Lien Note Claims other than yourself, you may <u>either</u>:

(a)    "Pre-validate" the individual Beneficial Holder Ballot contained in the Solicitation Package and then forward the Solicitation Package to the Beneficial Holder of the Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims for voting within five (5) Business Days after the receipt by such Nominee of the Solicitation Package, with the Beneficial Holder then returning the individual Beneficial Holder Ballot directly to the Solicitation Agent in the return envelope to be provided in the Solicitation Package. A Nominee "pre-validates" a Beneficial Holder Ballot by signing the Ballot and including their DTC participant number; indicating the account number of the Beneficial Holder and the principal amount of TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims held by the Nominee for such Beneficial Holder, and then forwarding the Ballot together with the Solicitation Package to the Beneficial Holder. The Beneficial Holder then completes the information requested on the Ballot and returns the Ballot directly to the Solicitation Agent. A list of the Beneficial Holders to whom "pre-validated" Ballots were delivered should be maintained by nominees for inspection for at least one year from the Effective Date; OR

**CUSIP U88235AG8**

**MB-B**

(b)      Within five (5) Business Days after receipt by such Nominee of the Solicitation Package, forward the Solicitation Package to the Beneficial Holder of the Class C3 and Class C4 TCEH First Lien Note Claims for voting along with a return envelope provided by and addressed to the Nominee, with the beneficial owner then returning the individual Beneficial Holder Ballot to the Nominee. In such case, the Nominee will tabulate the votes of its respective Beneficial Owners on a Master Ballot that will be provided to the Nominee separately by the Solicitation Agent, in accordance with any instructions set forth in the instructions to the Master Ballot, and then return the Master Ballot to the Solicitation Agent. The Nominee should advise the Beneficial Holders to return their individual Beneficial Holder Ballots to the Nominee by a date calculated by the Nominee to allow it to prepare and return the Master Ballot to the Solicitation Agent so that the Master Ballot is <u>actually received</u> by the Solicitation Agent on or before the Voting Deadline.

4.      With regard to any Ballots returned to you by a Beneficial Holder, you must: (a) compile and validate the votes and other relevant information of each such Beneficial Holder on the Master Ballot using the customer name or account number assigned by you to each such Beneficial Holder; (b) execute the Master Ballot; (c) transmit such Master Ballot to the Solicitation Agent by the Voting Deadline; and (d) retain such Ballots from Beneficial Holders, whether in hard copy or by electronic direction, in your files for a period of one year after the Effective Date of the Plan. You may be ordered to produce the Ballots to the Debtors or the Bankruptcy Court.

5.      The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline. **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

6.      If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order. In all cases, Beneficial Holders should allow sufficient time to assure timely delivery. No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors. A Ballot will not be counted unless received by the Solicitation Agent.

7.      If multiple Master Ballots are received from the same Nominee with respect to the same Ballot belonging to a Beneficial Holder of a Claim prior to the Voting Deadline, the vote on the last properly completed Master Ballot timely received will supersede and revoke the vote of such Beneficial Holder on any earlier received Master Ballot.

8.      If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

9.      If a voter simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots shall not be counted.

10.     The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

11.     The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

12.     Please be sure to sign and date your Master Ballot. You should indicate that you are signing a Master Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on

**CUSIP U88235AG8**

MB-B

behalf of such Beneficial Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Master Ballot.

13.     If you are both the Nominee and the Beneficial Holder of any of the Class C3 and Class C4 TCEH First Lien Note Claims and you wish to vote such Class C3 and Class C4 TCEH First Lien Note Claims, you may return a Ballot or Master Ballot for such Class C3 and Class C4 TCEH First Lien Note Claims and you must vote your entire Class C3 and Class C4 TCEH First Lien Note Claims to either to accept or reject the Plan and may not split your vote.  Accordingly, a Ballot, other than a Master Ballot with the votes of multiple holders, that partially rejects and partially accepts the Plan will not be counted.

14.     The following Ballots and Master Ballots shall not be counted in determining the acceptance or rejection of the Plan:  (a) any Ballot or Master Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Holder of the Claim; (b) any Ballot or Master Ballot cast by a Party that does not hold a Claim in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot or Master Ballot; (d) any Ballot or Master Ballot that does not contain an original signature; (e) any Ballot or Master Ballot not marked to accept or reject the Plan; and (f) any Ballot or Master Ballot submitted by any party not entitled to cast a vote with respect to the Plan.

15.     If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

16.     For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided*, *however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

The following additional rules shall apply to Master Ballots:

17.     Votes cast by Beneficial Holders through a Nominee will be applied against the positions held by such entities in the Class C3 and Class C4 TCEH First Lien Note Claims as of the Record Date, as evidenced by the record and depository listings.

18.     Votes submitted by a Nominee, whether pursuant to a Master Ballot or pre-validated Beneficial Holder Ballots, will not be counted in excess of the record amount of the Class C3 and Class C4 TCEH First Lien Note Claims held by such Nominee;

19.     To the extent that conflicting votes or "overvotes" are submitted by a Nominee, whether pursuant to a Master Ballot or pre-validated Beneficial Holder Ballots, the Solicitation Agent will attempt to reconcile discrepancies with the Nominee;

20.     To the extent that overvotes on a Master Ballot or pre-validated Beneficial Holder Ballots are not reconcilable prior to the preparation of the vote certification, the Solicitation Agent will apply the votes to accept and reject the Plan in the same proportion as the votes to accept and reject the Plan submitted on the Master Ballot or pre-validated Beneficial Holder Ballots that contained the overvote, but only to the extent of the Nominee's position in Class C3 and Class C4 TCEH First Lien Note Claims; and

CUSIP U88235AG8

**MB-B**

Energy Future Holdings Corp., *et al.*

Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

21.     For purposes of tabulating votes, each Beneficial Holder holding through a particular account will be deemed to have voted the principal amount relating its holding in that particular account, although the Solicitation Agent may be asked to adjust such principal amount to reflect the claim amount.

**ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

> **AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED**

CUSIP U88235AG8

**MB-B**

Case 14-10979-CSS    Doc 6552    Filed 10/21/15    Page 121 of 419

Energy Future Holdings Corp., *et al.*
Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3 TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**IMPORTANT INFORMATION REGARDING THE RELEASES :**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF EFH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN <u>AND</u> WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

THE BENEFICIAL HOLDER IS A "RELEASING PARTY" UNDER THE PLAN AND IS DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE. BENEFICIAL HOLDERS MAY CHECK THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE

**CUSIP U88235AG8**

**MB-B**

COURT DETERMINES THAT BENEFICIAL HOLDER HAS THE RIGHT TO OPT-OUT OF THE RELEASES AND <u>ONLY IF</u> THE BENEFICIAL HOLDER (A) SUBMITS THE BALLOT BUT ABSTAINS FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTES TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF THE BENEFICIAL HOLDER VOTES TO REJECT THE PLAN, THE BENEFICIAL HOLDER WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER THE BENEFICIAL HOLDER CHECKS THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT.   IF THE BENEFICIAL HOLDER SATISFIES THE ABOVE REQUIREMENTS AND CHECKS THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT (OR VOTE TO REJECT THE PLAN), THE BENEFICIAL HOLDER'S OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.   REGARDLESS OF WHETHER THE COURT DETERMINES THAT THE BENEFICIAL HOLDER HAS A RIGHT TO OPT-OUT OF THE RELEASES, IF THE BENEFICIAL HOLDER (A) VOTES TO ACCEPT THE PLAN, (B) FAILS TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMITS THE BALLOT BUT ABSTAINS FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT, THE BENEFICIAL HOLDER WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

## <u>PLEASE SUBMIT YOUR MASTER BALLOT PROMPTLY!</u>

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE SOLICITATION AGENT AT (646) 282-2500 OR EFHVOTE@EPIQSYSTEMS.COM.**

*[Remainder of page intentionally left blank.]*

**CUSIP U88235AG8**

MB-B

Master Ballot for Ballot for TCEH First Lien Note Claims Voting as: (a) TCEH First Lien Secured Claims Included in "Class C3
TCEH First Lien Secured Claims" and (b) TCEH First Deficiency Claims Included in "Class C4 TCEH Unsecured Debt Claims"

**Exhibit A**

***Please check a box below to indicate the TCEH First Lien Note to which this Master Ballot pertains and add the
CUSIP No. to Item 2 on page 4.***

**CLASS C3 AND CLASS C4 —TCEH FIRST LIEN NOTE CLAIMS**

|  | **BOND DESCRIPTION** | **CUSIP** |
|---|---|---|
| ☐ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | 882330AM5 |
| ☑ | TCEH 11.5% First Lien Notes due Oct. 1, 2020 | U88235AG8 |

**CUSIP U88235AG8**

MB-B

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## MASTER BALLOT FOR ACCEPTING OR REJECTING
## THE FIFTH AMENDED JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE
## HOLDINGS CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

### Class C4 — TCEH UNSECURED DEBT CLAIMS

- PLEASE READ AND FOLLOW THE ENCLOSED VOTING INSTRUCTIONS CAREFULLY BEFORE COMPLETING THIS MASTER BALLOT.

- THIS MASTER BALLOT MUST BE **ACTUALLY RECEIVED** BY **4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015** (THE "VOTING DEADLINE").

- IF THE COURT CONFIRMS THE PLAN, IT WILL BIND HOLDERS OF CLAIMS AND INTERESTS REGARDLESS OF WHETHER THEY HAVE VOTED.

- NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS INCLUDED IN THE MATERIALS MAILED WITH THIS MASTER BALLOT.

Energy Future Holdings Corp. et al. is soliciting votes with respect to the *Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al.*, Pursuant to Chapter 11 of the Bankruptcy Code* dated September 21, 2015 (as may be modified, amended, or supplemented from time to time, the "Plan").[2]

This master ballot (the "Master Ballot") to be used by you because records indicate that you are the Nominee (as defined below) of Class C4 TCEH Unsecured Debt Claims as of September 4, 2015 (the "Voting Record Date"). Class TCEH Unsecured Debt Claim includes any Claim derived from or based upon Note Claims derived from or based upon (a) the TCEH First Lien Deficiency Claims; (b) the TCEH Second Lien Note Claims; (c) the TCEH Unsecured Note Claims; and (d) the PCRB Claims (as defined in the Plan).

**This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent of a broker, bank, or other nominee (each of the foregoing, a "Nominee"); or as the proxy holder of a Nominee or beneficial owner for the Class TCEH Unsecured Debt Claim including any Claim derived from or based upon Note Claims derived from or based upon (a) the TCEH First Lien Deficiency Claims; (b) the TCEH Second Lien Note Claims; (c) the TCEH Unsecured Note Claims; and (d) the PCRB Claims (the "Class C4 TCEH Unsecured Debt Claims"), to**

---

[1]    The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    Capitalized terms, used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

MB-C

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

**transmit to the Solicitation Agent the votes of such beneficial holders in respect of their Class C4 TCEH Unsecured Debt Claims to accept or reject the Plan.  CUSIPS for the Class C4 TCEH Unsecured Debt Claims entitled to vote are identified on <u>Exhibit A</u> attached hereto.**  This Ballot may not be used for any purpose other than for submitting votes with respect to the Plan.

The *Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,* et al., *Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015, and all exhibits related thereto (as may be modified, amended, or supplemented from time to time, the "<u>Disclosure Statement</u>") describe the rights and treatment for each Class.  The Disclosure Statement, the Plan, and certain other materials contained in the Solicitation Package are included in the packet you are receiving with this Master Ballot.  This Master Ballot may not be used for any purpose other than for casting votes to accept or reject the Plan and making certain certifications with respect thereto. **<u>If you believe that you have received this Master Ballot in error, please contact the Debtors' Solicitation Agent by telephone at (646) 282-2500 or via email at efhvote@epiqsystems.com</u>**.

**YOUR VOTE ON THIS BALLOT FOR CLASS C4 TCEH UNSECURED DEBT CLAIMS SHALL BE APPLIED TO EACH DEBTOR AGAINST WHOM YOU HAVE A CLASS C4 TCEH UNSECURED DEBT CLAIMS.**

The Court may confirm the Plan and thereby bind all Beneficial Holders of Claims and Interests.  To have the votes of your Beneficial Holders count as either an acceptance or rejection of the Plan, you must complete and return this Master Ballot so that the Solicitation Agent **actually receives** it on or before the Voting Deadline.

**THE VOTING DEADLINE IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015.**

**Item 1.  Certification of Authority to Vote.**

The undersigned certifies that, as of the Voting Record Date, the undersigned (please check the applicable box):

      ☐  Is a broker, bank, or other nominee for the beneficial owners of the aggregate principal amount of the Class C4 TCEH Unsecured Debt Claims listed in Item 2 below, and is the record holder of such bonds, or

      ☐  Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a broker, bank, or other nominee that is the registered holder of the aggregate principal amount of Class C4 TCEH Unsecured Debt Claims listed in Item 2 below, or

      ☐  Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee, or a beneficial owner, that is the registered holder of the aggregate principal amount of Class C4 TCEH Unsecured Debt Claims listed in Item 2 below,

and accordingly, has full power and authority to vote to accept or reject the Plan, on behalf of the beneficial owners of the Class C4 TCEH Unsecured Debt Claims described in Item 2.

*[Remainder of page intentionally left blank.]*

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

**Item 2.  Class C4 TCEH Unsecured Debt Claim Vote on Plan and Item 3.  Releases**

The undersigned transmits the following votes and releases of Beneficial Holders of the Class C4 TCEH Unsecured Debt Claim against the Debtors and certifies that the following Beneficial Holders of Class C4 TCEH Unsecured Debt Claim, as identified by their respective customer account numbers set forth below, are Beneficial Holders of such securities as of the Voting Record Date and have delivered to the undersigned, as Nominee, ballots ("Ballots") casting such votes.

Indicate in the appropriate column below the aggregate principal amount voted for each account or attach such information to this Master Ballot in the form of the following table.  Please note that each Beneficial Holder must vote all such of their Class C4 TCEH Unsecured Debt Claim to accept or reject the Plan and may not split such vote.  Any Ballot executed by the Beneficial Holder that does not indicate an acceptance or rejection of the Plan or that indicates both an acceptance and a rejection of the Plan will not be counted.  If the Beneficial Holder has checked the box on Item 3 of the Beneficial Holder Ballot pertaining to the releases by Holders of Claims and Interests, as detailed in Article VIII.D of the Plan please place an X in the Item 3. column below. The full text of Article VIII.D is duplicated in the Master Ballot Instructions.

## A SEPARATE MASTER BALLOT MUST BE USED FOR EACH CUSIP.

| **CUSIP VOTED ON THIS MASTER BALLOT (SEE THE ATTACHED EXHIBIT A)** | | | | | | |
|---|---|---|---|---|---|---|
| **Your Customer Account Number for Each Beneficial Owner of Voting Class** | **Principal Amount Held as of Voting Record Date** | **Item 2**<br><br>**Indicate the vote cast on the Beneficial Holder Ballot by placing an "X" in the appropriate column below.** | | | | **Item 3**<br><br>**If the box in Item 3 of the Beneficial Holder Ballot was completed, place an "X" in the column below** |
| | | **Accept the Plan** | **or** | **Reject the Plan** | **or** | |
| 1 | $ | | | | | |
| 2 | $ | | | | | |
| 3 | $ | | | | | |
| 4 | $ | | | | | |
| 5 | $ | | | | | |
| 6 | $ | | | | | |
| **TOTALS** | $ | | | | | |

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

**Item 4.   Certification as to Transcription of Information from Item 4 of the Ballots as to Class C4 TCEH Unsecured Debt Claim Voted Through Other Ballots.**

The undersigned certifies that the following information is a true and accurate schedule on which the undersigned has transcribed the information, if any, provided in Item 4 of each Beneficial Ballot received from a Beneficial Owner. Please use additional sheets of paper if necessary.

| Your Customer Account Number for Each Beneficial Holder Who Completed Item 4 of the Ballots | TRANSCRIBE FROM ITEM 4 OF THE BENEFICIAL HOLDER BALLOTS: | | | |
|---|---|---|---|---|
| | Account Number of Other Class C4 TCEH Unsecured Debt Claim Voted | Name of Owner | Principal Amount of Other Class C4 TCEH Unsecured Debt Claim Voted | CUSIP of Other Class C4 TCEH Unsecured Debt Claim Voted |
| 1. | | | $ | |
| 2. | | | $ | |
| 3. | | | $ | |
| 4. | | | $ | |
| 5. | | | $ | |
| 6. | | | $ | |
| 7. | | | $ | |
| 8. | | | $ | |
| 9. | | | $ | |
| 10. | | | $ | |

**Item 5.   Certifications.**

Upon execution of this Master Ballot, the undersigned certifies that:

1.     it has received a copy of the Disclosure Statement, the Plan, the Ballots and the remainder of the Solicitation Package and has delivered the same to the Beneficial Holders of Class C4 TCEH Unsecured Debt Claims listed in Item 2 above;

2.     it has received appropriate voting instructions from each Beneficial Holder listed in Item 2 of this Master Ballot; or

3.     it is the registered Beneficial Holder of the securities being voted, or

4.     it has been authorized by each such Beneficial Holder to vote on the Plan;

5.     it has properly disclosed:  (a) the number of Beneficial Holders who completed Ballots; (b) the respective amounts of the Class C4 TCEH Unsecured Debt Claims owned, as the case may be, by each Beneficial Holder

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

who completed a Ballot; (c) each such Beneficial Holder's respective vote concerning the Plan; (e) each such Beneficial Holder's certification as to other Class C4 TCEH Unsecured Debt Claims voted; and (f) the customer account or other identification number for each such Beneficial Holder; and

6.     it will maintain Ballots and evidence of separate transactions returned by Beneficial Holders (whether properly completed or defective) for at least one year after the Effective Date and disclose all such information to the Bankruptcy Court or the Debtors, as the case may be, if so ordered.

Name of Nominee:     _____
                                (Print or Type)

Participant Number:
                         _____

Name of Proxy Holder or Agent for Nominee (if applicable):

                         _____
                                (Print or Type)

                         _____

Signature:     _____

Name of Signatory:     _____

Title:     _____

Address:     _____
                         _____
                         _____

Date Completed:     _____

Email Address:     _____

**THIS MASTER BALLOT MUST BE ACTUALLY RECEIVED BY THE VOTING DEADLINE, WHICH IS 4:00 P.M. (PREVAILING EASTERN TIME) ON OCTOBER 23, 2015.**

**BALLOTS RECEIVED VIA EMAIL OR FACSIMILE WILL NOT BE COUNTED**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING INSTRUCTIONS, PLEASE CALL THE DEBTOR'S SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC AT (646) 282-2500.**

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

**MB-C**

**PLEASE COMPLETE, SIGN AND, DATE THE MASTER BALLOT AND RETURN IT WITH AN ORIGINAL SIGNATURE PROMPTLY TO:**

| Via First Class Mail, Overnight Courier or Hand Delivery: |
|---|
| EFH Ballot Processing<br>c/o Epiq Bankruptcy Solutions, LLC<br>777 Third Avenue, 12th Floor<br>New York, NY 10017 |

**YOUR MASTER BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE, WHICH IS 4:00 P.M., PREVAILING EASTERN TIME, ON OCTOBER 23, 2015**

IF YOU HAVE ANY QUESTIONS REGARDING THIS MASTER BALLOT OR THE INSTRUCTIONS, PLEASE CALL THE DEBTORS' SOLICITATION AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (646) 282-2500.

**<u>VOTING INSTRUCTIONS</u>**

1.    As described in the Disclosure Statement, the Debtors are soliciting the votes of Beneficial Holders of Class C4 TCEH Unsecured Debt Claims with respect to the Plan referred to in the Disclosure Statement. The Plan and Disclosure Statement are included in the Solicitation Package you are receiving with the Ballot. Capitalized terms used but not defined herein shall have the meanings assigned to them in the Plan.

2.    The Plan can be confirmed by the Court and thereby made binding upon you if it is accepted by the Beneficial Holders of at least two-thirds in amount and more than one-half in number of Claims in at least one class of creditors that votes on the Plan and if the Plan otherwise satisfies the requirements for confirmation set forth in section 1129(a) of the Bankruptcy Code.

3.    You should immediately distribute the Ballots and the Solicitation Package to all Beneficial Holders of Class C4 TCEH Unsecured Debt Claims and take any action required to enable each such Beneficial Holder to vote timely the Claims that it holds. Any Ballot returned to you by a Beneficial Holder of a Claim shall not be counted for purposes of accepting or rejecting the Plan until you properly complete and deliver, to the Solicitation Agent, a Master Ballot that reflects the vote of such Beneficial Holders by 4:00 p.m. (prevailing Eastern Time) on October 23, 2015, or otherwise validate the Ballot in a manner acceptable to the Solicitation Agent.

If you are transmitting the votes of any beneficial owners of Class C4 TCEH Unsecured Debt Claims other than yourself, you may <u>either</u>:

(a)    "Pre-validate" the individual Beneficial Holder Ballot contained in the Solicitation Package and then forward the Solicitation Package to the Beneficial Holder of the Class C4 TCEH Unsecured Debt Claims for voting within five (5) Business Days after the receipt by such Nominee of the Solicitation Package, with the Beneficial Holder then returning the individual Beneficial Holder Ballot directly to the Solicitation Agent in the return envelope to be provided in the Solicitation Package. A Nominee "pre-validates" a Beneficial Holder Ballot by signing the Ballot and including their DTC participant number; indicating the account number of the Beneficial Holder and the principal amount of TCEH First Lien Note Claims in Class C3 TCEH First Lien Secured Claims and Class C4 TCEH Unsecured Debt Claims held by the Nominee for such Beneficial Holder, and then forwarding the Ballot together with the Solicitation Package to the Beneficial Holder. The Beneficial Holder then completes the information requested on the Ballot and returns the Ballot directly to the Solicitation Agent. A list of the Beneficial Holders to whom "pre-validated" Ballots were delivered should be maintained by nominees for inspection for at least one year from the Effective Date; OR

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

**MB-C**

(b)      Within five (5) Business Days after receipt by such Nominee of the Solicitation Package, forward the Solicitation Package to the Beneficial Holder of the Class C4 TCEH Unsecured Debt Claims for voting along with a return envelope provided by and addressed to the Nominee, with the beneficial owner then returning the individual Beneficial Holder Ballot to the Nominee. In such case, the Nominee will tabulate the votes of its respective Beneficial Owners on a Master Ballot that will be provided to the Nominee separately by the Solicitation Agent, in accordance with any instructions set forth in the instructions to the Master Ballot, and then return the Master Ballot to the Solicitation Agent. The Nominee should advise the Beneficial Holders to return their individual Beneficial Holder Ballots to the Nominee by a date calculated by the Nominee to allow it to prepare and return the Master Ballot to the Solicitation Agent so that the Master Ballot is <u>actually received</u> by the Solicitation Agent on or before the Voting Deadline.

4.      With regard to any Ballots returned to you by a Beneficial Holder, you must: (a) compile and validate the votes and other relevant information of each such Beneficial Holder on the Master Ballot using the customer name or account number assigned by you to each such Beneficial Holder; (b) execute the Master Ballot; (c) transmit such Master Ballot to the Solicitation Agent by the Voting Deadline; and (d) retain such Ballots from Beneficial Holders, whether in hard copy or by electronic direction, in your files for a period of one year after the Effective Date of the Plan. You may be ordered to produce the Ballots to the Debtors or the Bankruptcy Court.

5.      The time by which a Ballot is **actually received** by the Solicitation Agent shall be the time used to determine whether a Ballot has been submitted by the Voting Deadline. **The Voting Deadline is October 23, 2015, at 4:00 p.m., prevailing Eastern Time**.

6.      If a Ballot is received after the Voting Deadline, it will not be counted unless the Debtors determine otherwise or as permitted by applicable law or court order. In all cases, Beneficial Holders should allow sufficient time to assure timely delivery. No Ballot should be sent to the Debtors or the Debtors' financial or legal advisors. A Ballot will not be counted unless received by the Solicitation Agent.

7.      If multiple Master Ballots are received from the same Nominee with respect to the same Ballot belonging to a Beneficial Holder of a Claim prior to the Voting Deadline, the vote on the last properly completed Master Ballot timely received will supersede and revoke the vote of such Beneficial Holder on any earlier received Master Ballot.

8.      If a Holder holds a Claim or Interest, as applicable, in a Voting Class against multiple Debtors, a vote on their Ballot will apply to all Debtors against whom such Holder or Nominee has a Claim or Interest, as applicable, in that Voting Class.

9.      If a voter simultaneously casts inconsistent duplicate Ballots, with respect to the same Claim, such Ballots shall not be counted.

10.      The Ballot is not a letter of transmittal and may not be used for any purpose other than to vote to accept or reject the Plan and to make certain certifications with respect thereto. Accordingly, at this time, creditors should not surrender certificates or instruments representing or evidencing their Claims, and the Debtors will not accept delivery of any such certificates or instruments surrendered together with a Ballot.

11.      The Ballot does not constitute, and shall not be deemed to be: (a) a Proof of Claim or Interest; or (b) an assertion or admission with respect to any Claim or Interest.

12.      Please be sure to sign and date your Master Ballot. You should indicate that you are signing a Master Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity and, if required or requested by the Solicitation Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

behalf of such Beneficial Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Master Ballot.

13. If you are both the Nominee and the Beneficial Holder of any of the Class C4 TCEH Unsecured Debt Claims, you may return a Ballot or Master Ballot for such Class C4 TCEH Unsecured Debt Claims and you must vote your entire Class C4 TCEH Unsecured Debt Claims to either to accept or reject the Plan and may not split your vote.  Accordingly, a Ballot, other than a Master Ballot with the votes of multiple holders, that partially rejects and partially accepts the Plan will not be counted.

14. The following Ballots and Master Ballots shall not be counted in determining the acceptance or rejection of the Plan:  (a) any Ballot or Master Ballot that is illegible or contains insufficient information to permit the identification of the Beneficial Holder of the Claim; (b) any Ballot or Master Ballot cast by a Party that does not hold a Claim in a Class that is entitled to vote on the Plan; (c) any unsigned Ballot or Master Ballot; (d) any Ballot or Master Ballot that does not contain an original signature; (e) any Ballot or Master Ballot not marked to accept or reject the Plan; and (f) any Ballot or Master Ballot submitted by any party not entitled to cast a vote with respect to the Plan.

15. If a Claim for which a Proof of Claim has been timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent or disputed (as determined (i) on the face of your Claim, (ii) pursuant to the Plan, or (iii) after a reasonable review of the supporting documentation by the Debtors or the Solicitation Agent) and such Claim has not been allowed, your Claim shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00; provided, that with respect to (iii), any such determinations will be documented in the Voting Report.

16. For purposes of the numerosity requirement of section 1126(c) of the Bankruptcy Code, separate Claims held by a single Creditor in a particular Class will be aggregated and treated as if such Creditor held one Claim in such Class, and all votes related to such Claim will be treated as a single vote to accept or reject the Plan; *provided*, *however*, that if separate affiliated entities hold Claims in a particular Class, these Claims will not be aggregated and will not be treated as if such Creditor held one Claim in such Class, and the vote of each affiliated entity will be counted separately as a vote to accept or reject the Plan.

The following additional rules shall apply to Master Ballots:

17. Votes cast by Beneficial Holders through a Nominee will be applied against the positions held by such entities in the Class C4 TCEH Unsecured Debt Claims as of the Record Date, as evidenced by the record and depository listings.

18. Votes submitted by a Nominee, whether pursuant to a Master Ballot or pre-validated Beneficial Holder Ballots, will not be counted in excess of the record amount of the Class C4 TCEH Unsecured Debt Claims held by such Nominee;

19. To the extent that conflicting votes or "overvotes" are submitted by a Nominee, whether pursuant to a Master Ballot or pre-validated Beneficial Holder Ballots, the Solicitation Agent will attempt to reconcile discrepancies with the Nominee;

20. To the extent that overvotes on a Master Ballot or pre-validated Beneficial Holder Ballots are not reconcilable prior to the preparation of the vote certification, the Solicitation Agent will apply the votes to accept and reject the Plan in the same proportion as the votes to accept and reject the Plan submitted on the Master Ballot or pre-validated Beneficial Holder Ballots that contained the overvote, but only to the extent of the Nominee's position in Class C4 TCEH Unsecured Debt Claims; and

21. For purposes of tabulating votes, each Beneficial Holder holding through a particular account will be deemed to have voted the principal amount relating its holding in that particular account, although the Solicitation Agent may be asked to adjust such principal amount to reflect the claim amount.

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

**ARTICLE VIII.D OF THE PLAN PROVIDES FOR THE FOLLOWING RELEASES BY HOLDERS OF CLAIMS AND INTERESTS (THE "RELEASES"):**

AS OF THE EFFECTIVE DATE, EACH RELEASING PARTY IS DEEMED TO HAVE RELEASED AND DISCHARGED EACH DEBTOR, REORGANIZED DEBTOR, AND RELEASED PARTY FROM ANY AND ALL CLAIMS AND CAUSES OF ACTION, INCLUDING CLAIMS AND CAUSES OF ACTION IDENTIFIED, CLAIMED, OR RELEASED IN THE STANDING MOTIONS, THE LITIGATION LETTERS, OR THE DISINTERESTED DIRECTORS SETTLEMENT, AS WELL AS ALL OTHER CLAIMS AND CAUSES OF ACTION, WHETHER KNOWN OR UNKNOWN, INCLUDING ANY DERIVATIVE CLAIMS, ASSERTED ON BEHALF OF THE DEBTORS, THAT SUCH ENTITY WOULD HAVE BEEN LEGALLY ENTITLED TO ASSERT (WHETHER INDIVIDUALLY OR COLLECTIVELY), BASED ON OR RELATING TO, OR IN ANY MANNER ARISING FROM, IN WHOLE OR IN PART, THE DEBTORS (INCLUDING THE MANAGEMENT, OWNERSHIP OR OPERATION THEREOF), THE DEBTORS' IN- OR OUT-OF-COURT RESTRUCTURING EFFORTS, INTERCOMPANY TRANSACTIONS (INCLUDING DIVIDENDS PAID), TRANSACTIONS PURSUANT AND/OR RELATED TO THE MASTER SEPARATION AGREEMENT DATED DECEMBER 12, 2001, THE TCEH CREDIT AGREEMENT, THE TCEH FIRST LIEN NOTES, THE CASH COLLATERAL ORDER (AND ANY PAYMENTS OR TRANSFERS IN CONNECTION THEREWITH), THE TCEH FIRST LIEN INTERCREDITOR AGREEMENT, THE LIABILITY MANAGEMENT PROGRAM, THE TAX SHARING AGREEMENTS, THE 2007 ACQUISITION, THE MANAGEMENT AGREEMENT, THE 2009 AMENDMENT TO THE TCEH CREDIT AGREEMENT, THE 2011 AMEND AND EXTEND TRANSACTIONS, THE 2005 ONCOR TRANSFER, THE 2013 REVOLVER EXTENSION, THE LUMINANT MAKEWHOLE SETTLEMENT, THE TAX AND INTEREST MAKEWHOLE AGREEMENTS, THE TCEH INTERCOMPANY NOTES, THE SHARED SERVICES, ANY PREFERENCE OR AVOIDANCE CLAIM PURSUANT TO SECTIONS 544, 547, 548, AND 549 OF THE BANKRUPTCY CODE, THE FORMULATION, PREPARATION, DISSEMINATION, NEGOTIATION, OR FILING OF THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE EFIH FIRST LIEN SETTLEMENT, OR ANY RESTRUCTURING TRANSACTION, CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT (INCLUDING PROVIDING ANY LEGAL OPINION REQUESTED BY ANY ENTITY REGARDING ANY TRANSACTION, CONTRACT, INSTRUMENT, DOCUMENT, OR OTHER AGREEMENT CONTEMPLATED BY THE PLAN OR THE RELIANCE BY ANY RELEASED PARTY ON THE PLAN OR THE CONFIRMATION ORDER IN LIEU OF SUCH LEGAL OPINION) CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN SUPPORT AGREEMENT, THE TERMINATED RESTRUCTURING SUPPORT AGREEMENT, THE DISCLOSURE STATEMENT, THE PLAN, THE TRANSACTION AGREEMENTS, THE DIP FACILITIES, THE CHAPTER 11 CASES, THE FILING OF THE CHAPTER 11 CASES, THE PURSUIT OF CONFIRMATION, THE PURSUIT OF CONSUMMATION, THE ADMINISTRATION AND IMPLEMENTATION OF THE PLAN, INCLUDING THE ISSUANCE OR DISTRIBUTION OF SECURITIES PURSUANT TO THE PLAN, OR THE DISTRIBUTION OF PROPERTY UNDER THE PLAN, THE TRANSACTION AGREEMENTS, OR ANY OTHER RELATED AGREEMENT, OR UPON ANY OTHER ACT OR OMISSION, TRANSACTION, AGREEMENT, EVENT, OR OTHER OCCURRENCE TAKING PLACE ON OR BEFORE THE EFFECTIVE DATE RELATED OR RELATING TO THE FOREGOING. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

**FOREGOING, THE RELEASES SET FORTH ABOVE DO NOT RELEASE ANY POST-EFFECTIVE DATE OBLIGATIONS OF ANY PARTY OR ENTITY UNDER THE PLAN, ANY RESTRUCTURING TRANSACTION, OR ANY DOCUMENT, INSTRUMENT, OR AGREEMENT (INCLUDING THOSE SET FORTH IN THE PLAN SUPPLEMENT) EXECUTED TO IMPLEMENT THE PLAN.**

**IMPORTANT INFORMATION REGARDING THE RELEASES :**

UNDER THE PLAN, "RELEASING PARTY" MEANS COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE PLAN SPONSORS; (B) OV2; (C) HOLDERS OF TCEH FIRST LIEN CLAIMS; (D) HOLDERS OF TCEH SECOND LIEN NOTE CLAIMS; (E) HOLDERS OF TCEH UNSECURED NOTE CLAIMS; (F) HOLDERS OF EFH LEGACY NOTE CLAIMS; (G) HOLDERS OF EFH UNEXCHANGED NOTE CLAIMS; (H) HOLDERS OF EFH LBO NOTE PRIMARY CLAIMS; (I) HOLDERS OF EFIH FIRST LIEN NOTE CLAIMS; (J) HOLDERS OF EFIH SECOND LIEN NOTE CLAIMS; (K) HOLDERS OF EFIH UNSECURED NOTE CLAIMS; (L) HOLDERS OF EFH LBO NOTE GUARANTY CLAIMS; (M) THE DIP LENDERS; (N) THE TCEH FIRST LIEN AGENT; (O) THE INDENTURE TRUSTEES; (P) THE DEALER MANAGERS; (Q) TEF; (R) TEXAS HOLDINGS; (S) ONCOR; (T) FUNDS AND ACCOUNTS MANAGED OR ADVISED BY KOHLBERG KRAVIS ROBERTS & CO., L.P., TPG CAPITAL, L.P. OR GOLDMAN, SACHS & CO. THAT HOLD DIRECT OR INDIRECT INTERESTS IN TEXAS HOLDINGS, TEF, OR EFH CORP.; (U) THE TCEH COMMITTEE; (V) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH; (W) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFCH; (X) GENERAL UNSECURED CLAIMS AGAINST THE EFIH DEBTORS; (Y) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST EFH CORP.; (Z) HOLDERS OF GENERAL UNSECURED CLAIMS AGAINST THE EFH DEBTORS OTHER THAN EFH CORP.; (AA) ALL HOLDERS OF CLAIMS AND INTERESTS THAT ARE DEEMED TO ACCEPT THE PLAN; (BB) ALL HOLDERS OF CLAIMS AND INTERESTS WHO VOTE TO ACCEPT THE PLAN; (CC) ALL HOLDERS IN VOTING CLASSES WHO ABSTAIN FROM VOTING ON THE PLAN AND WHO DO NOT OPT OUT OF THE RELEASES PROVIDED BY THE PLAN; (DD) ANY ARRANGERS AND LENDERS UNDER THE NEW REORGANIZED EFIH DEBT; (EE) WITH RESPECT TO EACH OF THE DEBTORS, THE REORGANIZED DEBTORS, AND EACH OF THE FOREGOING ENTITIES IN CLAUSES (A) THROUGH (DD), SUCH ENTITY AND ITS CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR CURRENT AND FORMER AFFILIATES' CURRENT AND FORMER DIRECTORS, MANAGERS, OFFICERS, EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND EACH OF THEIR RESPECTIVE CURRENT AND FORMER EQUITY HOLDERS, OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH; AND (FF) ALL HOLDERS OF CLAIMS AND INTERESTS, SOLELY WITH RESPECT TO RELEASES OF ALL HOLDERS OF INTERESTS IN EFH CORP. AND THEIR CURRENT AND FORMER AFFILIATES, AND SUCH ENTITIES' AND THEIR AFFILIATES' CURRENT AND FORMER EQUITY HOLDERS (REGARDLESS OF WHETHER SUCH INTERESTS ARE HELD DIRECTLY OR INDIRECTLY), PREDECESSORS, SUCCESSORS, AND ASSIGNS, SUBSIDIARIES, AND THEIR CURRENT AND FORMER OFFICERS, DIRECTORS, MANAGERS, PRINCIPALS, MEMBERS, EMPLOYEES, AGENTS, ADVISORY BOARD MEMBERS, FINANCIAL ADVISORS, PARTNERS, ATTORNEYS, ACCOUNTANTS, INVESTMENT BANKERS, CONSULTANTS, REPRESENTATIVES, AND OTHER PROFESSIONALS, EACH IN THEIR CAPACITY AS SUCH.

THE BENEFICIAL HOLDER IS A "RELEASING PARTY" UNDER THE PLAN AND IS DEEMED TO PROVIDE THE RELEASES CONTAINED IN ARTICLE VIII.D OF THE PLAN, AS SET FORTH ABOVE. BENEFICIAL HOLDERS MAY CHECK THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT TO ELECT NOT TO GRANT THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF THE COURT DETERMINES THAT BENEFICIAL HOLDER HAS THE RIGHT TO OPT-OUT OF THE RELEASES AND ONLY IF THE BENEFICIAL HOLDER (A) SUBMITS THE BALLOT BUT ABSTAINS FROM VOTING TO ACCEPT OR REJECT THE PLAN OR (B) VOTES TO REJECT THE PLAN.  IN THE CASE OF SUCH A DETERMINATION BY THE COURT, IF THE BENEFICIAL HOLDER VOTES TO REJECT THE PLAN, THE

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

BENEFICIAL HOLDER WILL AUTOMATICALLY BE CONSIDERED TO HAVE OPTED OUT OF THE RELEASES, REGARDLESS OF WHETHER THE BENEFICIAL HOLDER CHECKS THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT.    IF THE BENEFICIAL HOLDER SATISFIES THE ABOVE REQUIREMENTS AND CHECKS THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT (OR VOTE TO REJECT THE PLAN), THE BENEFICIAL HOLDER'S OPT-OUT WILL ONLY BE EFFECTIVE IF SO ORDERED BY THE COURT.    REGARDLESS OF WHETHER THE COURT DETERMINES THAT THE BENEFICIAL HOLDER HAS A RIGHT TO OPT-OUT OF THE RELEASES, IF THE BENEFICIAL HOLDER (A) VOTES TO ACCEPT THE PLAN, (B) FAILS TO SUBMIT A BALLOT BY THE VOTING DEADLINE, OR (C) SUBMITS THE BALLOT BUT ABSTAINS FROM VOTING TO ACCEPT OR REJECT THE PLAN WITHOUT CHECKING THE BOX IN ITEM 3 OF THE BENEFICIAL HOLDER BALLOT, THE BENEFICIAL HOLDER WILL BE DEEMED TO CONSENT TO THE RELEASES SET FORTH IN ARTICLE VIII.D OF THE PLAN.

## PLEASE SUBMIT YOUR MASTER BALLOT PROMPTLY!

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE SOLICITATION AGENT AT (646) 282-2500 OR EFHVOTE@EPIQSYSTEMS.COM.**

*[Remainder of page intentionally left blank.]*

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

### Exhibit A

***Please check a box below to indicate the Class C4 TCEH Unsecured Debt Claims to which this Master Ballot pertains and add the CUSIP No. to Item 2 on page 4.***

### CLASS C4 – TCEH Unsecured Debt Claims

| | BOND DESCRIPTION | CUSIP |
|---|---|---|
| ☐ | 7.70% Fixed Series 1999C due March 1, 2032 | 106213GA3 |
| ☐ | 7.70% Fixed Series 1999A due April 1, 2033 | 106213GB1 |
| ☐ | 6.30% Fixed Series 2003B due July 1, 2032 | 106213GC9 |
| ☐ | 6.75% Fixed Series 2003C due October 1, 2038 | 106213GD7 |
| ☐ | 5.40% Fixed Series 2003D due October 1, 2029 | 106213GE5 |
| ☐ | 5.40% Fixed Series 1994A due May 1, 2029 | 106213GM7 |
| ☐ | 5.00% Fixed Series 2006 due March 1, 2041 | 106213GU9 |
| ☐ | 8.25% Fixed Series 2001A due October 1, 2030 | 106213HH7 |
| ☐ | 8.25% Fixed Series 2001D-1 due May 1, 2033 | 106213HJ3 |
| ☐ | 6.45% Fixed Series 2000A due June 1, 2021 | 785652BV9 |
| ☐ | 5.80% Fixed Series 2003A due July 1, 2022 | 785652CB2 |
| ☐ | 6.15% Fixed Series 2003B due August 1, 2022 | 785652CC0 |
| ☐ | 5.20% Fixed Series 2001C due May 1, 2028 | 785652CE6 |
| ☐ | TCEH 10.50%/11.25% Senior Unsecured Toggle Notes due Nov. 1, 2016 | 882330AB9 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015, Series B | 882330AC7 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015 | 882330AF0 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015, Series B | 882330AG8 |
| ☐ | TCEH 10.50%/11.25% Senior Unsecured Toggle Notes due Nov. 1, 2016 | 882330AH6 |
| ☐ | TCEH 15% Second Lien Notes due Apr. 1, 2021 | 882330AP8 |
| ☐ | TCEH 15% Second Lien Notes due Apr. 1, 2021 | 882330AQ6 |
| ☐ | 6.25% Fixed Series 2000A due May 1, 2028 | 896568BF8 |
| ☐ | TCEH 10.25% Unsecured Notes due Nov. 1, 2015 | U88235AC7 |

**[CUSIP AS INDICATED ON THE ATTACHED EXHIBIT A]**

MB-C

# Exhibit 13

| Claim Name | Address Information |
|---|---|
| ENERGY FUTURE HOLDINGS CORP. | ATTN: EXECUTIVE CHAIRMAN 1601 BRYAN STREET DALLAS TX 75201 |

**Total Creditor count  1**

# Exhibit 14

| Claim Name | Address Information |
|---|---|
| 1776 CLO I | W.R. HUFF ASSET BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| AAI PENTWATER FUND PUBLIC LIMITED | COMPANY CORTLAND CAPITAL MARKET BEAUX LANE HOUSE,MERCER STREET LOWER DUBLIN IRELAND |
| ABERDEEN GLOBAL HIGH INCOME FUND | ARTIO GLOBAL MANAGEMENT 330 MADISON AVE NEW YORK NY 10017 |
| ABERDEEN LOAN FUNDING, LTD. | HIGHLAND CAPITAL MGMT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| ACA CLO 2007-1 LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ACLF CO INVESTMENT FUND LP | APOLLO GLOBAL MANAGEMENT ONE QUEEN STREET EAST, SUITE 2700 TORONTO ON M5C 2W5 CANADA |
| ACP MASTER, LTD | AURELIUS CAPITAL MANAGEMENT 535 MADISON AVE, 22ND FOOR NEW YORK NY 10022 |
| ADVANCED SERIES TRUST - AST HIGH YIELD | PORTFOLIO JPMORGAN ASSET MANAGEMENT 100 MULBERRY STREET, GC3,39TH FLOOR NEWARK NJ 07102-4077 |
| ADVANCED SERIES TRUST AST JP MORGAN | GLOBAL THEMATIC PORTFOLIO JPMORGAN ASSET MANAGEMENT GATEWAY CTR 3,100 MULBERRY ST 9TH FL NEWARK NJ 07102 |
| ADVANCED SERIES TRUST: AST J.P. MORGAN | STRATEGIC OPPORTUNITIES PORTFOLIO JPMORGAN ASSET MANAGEMENT 100 MULBERRY STREET, GC3,39TH FLOOR NEWARK NJ 07102-4077 |
| AEC (LUX) SARL | APOLLO GLOBAL MANAGEMENT C/O APOLLO CAPITAL MANAGEMENT, L.P. 9 WEST 57TH STREET NEW YORK NY 10019 |
| AEGON CUSTODY BV RE MM HIGH YIELD FUND | WELLINGTON MANAGEMENT P.O. BOX 501 GRONINGEN, 9700 GRONINGEN 9700 NETHERLANDS |
| AEH CB LP | APOLLO GLOBAL MANAGEMENT ONE MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10577 |
| AESI (HOLDINGS) II LP | US BANK NA UGLAND HOUSE, SOUTH CHURCH STREET SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| AESI II PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AFR - FIDELITY ADVISOR SERIES I: | FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND; FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| AG CENTRE STREET PARTNERSHIP LP | ANGELO, GORDON AND CO 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG DIVERSIFIED CREDIT STRATEGIES MASTER, | LP ANGELO, GORDON AND CO QUEENSGATE HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| AG GLOBAL DEBT STRATEGY PARTNERS, LP | ANGELO, GORDON AND CO 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | ANGELO, GORDON AND CO 89 NEXUS WAY GEORGE TOWN, GRAND CAYMAN CJ KY1-90 CAYMAN ISLANDS |
| AIE III PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AIMCO CLO SERIES 2006-A | ALLSTATE LIFE INSURANCE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| AMERICAN FUNDS INSURANCE SERIES - B FUND | CAPITAL RESEARCH 140 SOUTH STATE COLLEGE BLVD 1ST FL BREA CA 92821 |
| AMERICAN FUNDS INSURANCE SERIES HIGH | INCOME BOND FUND CAPITAL RESEARCH 333 SOUTH HOPE STREET, 55TH FLOOR LOS ANGELES CA 90071 |
| AMERICAN HIGH-INCOME TRUST | CAPITAL RESEARCH 333 SOUTH HOPE STREET, 55TH FLOOR LOS ANGELES CA 90071 |
| AMERIPRISE CERTIFICATE COMPANY | COLUMBIA MANG INV ADV LLC 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL INC | COLUMBIA MANG INV ADV LLC 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMTRUST INTERNATIONAL INSURANCE LIMITED | AMTRUST FINANCIAL SERVICES 7 REID STREET 4TH FLOOR, SUITE 400 HAMILTON HM 11 BERMUDA |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | ANCHORAGE CAPITAL, L.L.C WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| ANDROMEDA GLOBAL CREDIT FUND LTD | BISON FINANCIAL SERVICES C/O BISON FINANCIAL SERVICES LTD. BISON COURT 3460 ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| ANS US HOLDINGS LTD | APOLLO GLOBAL MANAGEMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| AP INVESTMENT EUROPE III LP | C/O MAPLES CORPORATE SERVICES LIMIT PO BOX 309, UGLAND HOUSE GEORGE TOWN, |

| Claim Name | Address Information |
|---|---|
| AP INVESTMENT EUROPE III LP | GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| APIDOS CDO IV | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APIDOS CDO V | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APIDOS CINCO CDO | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APIDOS QUATTRO CDO (FKA APIDOS QUATTRO | CDO) CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE,4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APOLLO CENTRE STREET PARTNERSHIP LP | APOLLO GLOBAL MANAGEMENT C/O APOLLO CAPITAL MANAGEMENT, LP 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT FUNDING I LTD. | APOLLO GLOBAL MANAGEMENT BOUNDARY HALL, CRICKET SQUARE 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| APOLLO CREDIT OPPORTUNITY TRADING FUND | III APOLLO GLOBAL MANAGEMENT 1 MANHATTANVILLE RD STE 201 PURCHASE NY 10577 |
| APOLLO FRANKLIN PARTNERSHIP LP | APOLLO GLOBAL MANAGEMENT C/O APOLLO CAPITAL MANAGEMENT, L.P. 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN FIXED INCOME FUND LP | APOLLO GLOBAL MANAGEMENT ONE MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10057 |
| APOLLO LINCOLN PRIVATE CREDIT FUND LP | APOLLO GLOBAL MANAGEMENT APOLLO CAPITAL MANAGEMENT LP 9 WEST 57TH ST. 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN PRIVATE CREDIT FUND, L.P. | ONE MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10057 |
| APOLLO SPECIAL OPPORTUNITIES | MANAGED ACCOUNT, LP C/O APOLLO CAPITAL MANAGEMENT, LP 9 W 57TH ST, 37TH FL NEW YORK NY 10019 |
| APOLLO SPN INVESTMENTS I (CREDIT), LLC | APOLLO GLOBAL MANAGEMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| APPALOOSA INV LP I | APPALOOSA MANAGEMENT, LP 26 MAIN STREET FIRST FLOOR CHATHAM NJ 07928 |
| ARCH INVESTMENT HOLDINGS IV LTD | OAKTREE CAPITAL WESSEX HOUSE 5TH FLOOR 45 REID STRE HAMILTON BM12 BERMUDA |
| ARCH REINSURANCE LTD. | OAKTREE CAPITAL WESSEX HOUSE 3RD FLOOR HAMILTON HM 12 BERMUDA |
| ARES INSTITUTIONAL LOAN FUND BV | ARES MANAGEMENT, LLC PRINS BERNHARDPLEIN 200 1097 JB AMSTERDAM |
| ARES SENIOR LOAN TRUST | ARES MANAGEMENT, LLC UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASSOCIATED BRITISH FOODS PENSION SCHEME | BEACH POINT CAPITAL 50/51 RUSSELL SQUARE LONDON WC1B 4JU UNITED KINGDOM |
| ATRIUM V | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AUCARA HEIGHTS INC | CRESCENT CAPITAL GROUP LP SHIRLEY & CHARLOTTE STREETS NASSAU BAHAMAS |
| AURELIUS CAPITAL MASTER,LTD | AURELIUS CAPITAL 45 MARKET STREET, SUITE 3205 GARDENIA COURT GEORGE TOWN, GRAND CAYMAN KY1-9003 CAYMAN ISLANDS |
| AURELIUS CONVERGENCE MASTER, LTD. | AURELIUS CAPITAL 45 MARKET STREET, SUITE 3205, 2ND F GARDENIA COURT CAMANA BAY KY1-9003 CAYMAN ISLANDS |
| AURELIUS OPPORTUNITIES FUND II, LLC | AURELIUS CAPITAL 45 MARKET STREET SUITE 3205 2ND FL GARDENIA COURT CAMANA BAY, GRAND CAYMAN KY1-9003 CAYMAN ISLANDS |
| AUSTRALIANSUPER | CREDIT SUISSE LEVEL 33 50 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| AVENUE ENTRUST CUSTOMIZED PORTFOLIO SPC | AVENUE CAPITAL GROUP 237 PARK AVENUE, SUITE 900 NEW YORK NY 10017 |
| AVENUE INVESTMENTS, LP | AVENUE CAPITAL GROUP 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| BABSON CAPITAL CREDIT 1 LIMITED | BABSON CAPITAL MANAGEMENT 78 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| BABSON CAPITAL CREDIT 2 LIMITED | BABSON CAPITAL MANAGEMENT 78 SIR JOHN ROGERSONS QUAY DUBLIN IRELAND |
| BABSON CAPITAL LOAN STRATEGIES MASTER | FUND, LP (DBA LOAN STRATEGIES FUNDING LLC); BABSON CAPITAL MANAGEMENT UGLAND HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BABSON GLOBAL CREDIT INCOME | OPPORTUNITIES FUND BABSON CAPITAL MANAGEMENT 550 S TRYON ST CHARLOTTE NC 28202 |
| BAKER STREET CLO II LTD | SEIX ADVISORS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BAKER STREET FUNDING CLO 2005-I LTD | SEIX ADVISORS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 |

| Claim Name | Address Information |
|---|---|
| BAKER STREET FUNDING CLO 2005-I LTD | CAYMAN ISLANDS |
| BALDR MASON FUND INC | INNOCAP GLOBAL INVESTMENT MANAGEMENT PO BOX 309 UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 50 COLLYER QUAY #14-01 OUE BAYFRONT 049321 SINGAPORE |
| BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BARCLAYS BANK PLC (NEW YORK BRANCH) | BARCLAYS BANK PLC 1 CHURCHILL PLACE 11TH FLOOR NEW YORK NY 10265 |
| BATTALION CLO 2007-I LTD | BRIGADE CAPITAL WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BATTERY PARK HIGH YIELD LONG SHORT FUND | LTD NOMURA CORPORATE RESEARCH UGLAND HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BATTERY PARK HIGH YIELD OPPORTUNITY | MASTER FUND, LTD NOMURA CORPORATE RESEARCH 89 NEXUS WAY,CAMANA BAY, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| BEACH POINT GLOBAL MASTER FUND, LP | BEACH POINT CAPITAL MAPLES CORPORATE SERVICES LTD 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BEACH POINT LOAN MASTER FUND LP | BEACH POINT CAPITAL WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEACH POINT MULTI ASSET CREDIT FUND LTD | BEACH POINT CAPITAL 309 UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BEACH POINT SCF 1 LP | BEACH POINT CAPITAL 1620 26TH STREET SUITE 600N SANTA MONICA CA 90404 |
| BEACH POINT SCF IV LLC | BEACH POINT CAPITAL 1620 26TH STREET SUITE 600N SANTA MONICA CA 90404 |
| BEACH POINT SELECT MASTER FUND LP | BEACH POINT CAPITAL WALKER HOUSE GEORGE TOWN, GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| BEACH POINT STRATEGIC MASTER FUND LP | (FKA POST STRATEGIC MASTER FUND LP) BEACH POINT CAPITAL WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEACH POINT TOTAL RETURN MASTER FUND LP | (FKA POST TOTAL RETURN MASTER FUND LP) BEACH POINT CAPITAL WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEACHPOINT SCF MULTI PORT LP | BEACH POINT CAPITAL 1620 26TH STREET SUITE 600N SANTA MONICA CA 90404 |
| BELL ATLANTIC MASTER TRUST | BNY MELLON 295 N MAPLE AVE BLDG 7, 1ST FLOOR SOUTH BASKING RIDGE NJ 07920 |
| BENEFIT STREET CREDIT ALPHA MASTER FUND | LTD PROVIDENCE EQUITY 89 NEXUS WAY CAMANA BAY, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | BENNETT MANAGEMENT GRAND PAVILION COMMERCIAL CENTRE 802 WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| BENNETT RESTRUCTURING FUND LP | BENNETT MANAGEMENT 2 STAMFORD PLAZA, SUITE 1501 281 TRESSER BOULEVARD STAMFORD CT 06901 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | (FKA CREDIT SUISSE SYNDICATED LOAN FUND) CREDIT SUISSE 255 PITT STREET,LEVEL 15 SYDNEY NSW 2000 AUSTRALIA |
| BIG RIVER GROUP FUNC SPC LIMITED - BOND | SEGREGATED PORTFOLIO BRIGADE CAPITAL PALM GROVE HOUSE ROAD TOWN, TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| BIG RIVER GROUP FUND SPC LIMITED | BRIGADE CAPITAL PALM GROVE HOUSE ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| BLACKROCK DEBT STRATEGIES FUND INC | BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK DEFINED OPPORTUNITY CREDIT | TRUST BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME | STRATEGIES FUND INC BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME TRUST | BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FUNDS II BLACKROCK FLOATING | RATE INCOME PORTFOLIO BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK GLOBAL INVESTMENT SERIES: | INCOME STRATEGIES PORTFOLIO BLACKROCK FINANCIAL 49 AVENUE J-F KENNEDY L-1855 LUXEMBOURG |
| BLACKROCK LIMITED DURATION INCOME T | BLACKROCK FINANCIAL 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK MULTI-MANAGER ALTERNATIVE | STRATEGIES FUND OF BLACKROCK FNDS BLACKROCK FINANCIAL 100 BELLEVUE PKWY WILMINGTON DE 19809 |
| BLACKROCK SECURED CREDIT PORTFOLIO OF | BLACKROCK FUNDS II BLACKROCK FINANCIAL 100 BELLEVUE PKWY WILMINGTON DE 19809 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | BLACKROCK FINANCIAL UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BLT 29 LLC | CREDIT SUISSE 1 MADISON AVE 4TH FLOOR, TAX DEPT NEW YORK NY 10010 |
| BLT 36 LLC CREDIT SUISSE CAPITAL LLC | CREDIT SUISSE 11 MADISON AVENUE CORPORATE TAX DEPARTMENT NEW YORK NY 10010 |
| BLT 8 LLC | CREDIT SUISSE 11 MADISON AVENUE TAX DEPARTMENT, 8TH FLOOR NEW YORK NY 10010-3629 |
| BLT I LLC | CREDIT SUISSE 11 MADISON AVENUE NEW YORK NY 10010 |
| BLT IV LLC | CREDIT SUISSE 11 MADISON AVENUE TAX DEPARTMENT, 8TH FLOOR NEW YORK NY 10010-3629 |
| BLUE CREST MULTI STRATEGY CREDIT MASTER | FUND LIMITED BLUE CREST CAPITAL UGLAND HOUSE,SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BLUE FALCON LIMITED | BRIGADE CAPITAL ZEPHYR HOUSE 122 MARY STREET GRAND CAYMAN KY1-1107 CAYMAN ISLANDS |
| BOC PENSION INVESTMENT FUND | INVESCO SENIOR SECURED THE PRIESTLY CENTRE, 10 PRIESTLY RD THE SURREY RESEARCH PARK GUILDFORD, SURREY GU2 7XY UNITED KINGDOM |
| BRENTWOOD CLO LTD | HIGHLAND CAPITAL MGMT BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BREVAN HOWARD MASTER FUND LIMITED | DW INVESTMENT MGT LP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BRF SENIOR INCOME LP | BENNETT MANAGEMENT 2 STAMFORD PLAZA SUITE 1501 STAMFORD CT 06901 |
| BRIGADE CREDIT FUND II, LTD. | BRIGADE CAPITAL QUEENSGATE HOUSE SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BRIGADE DISTRESSED VALUE MASTER FUND, | LTD. BRIGADE CAPITAL 89 NEXUS WAY CAMANA BAY, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| BRIGADE ENERGY OPPORTUNITIES FUND LP | BRIGADE CAPITAL 399 PARK AVENUE 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE EP FUND LP | BRIGADE CAPITAL 399 PARK AVENUE NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES | FUND, LTD. BRIGADE CAPITAL QUEENSGATE HOUSE,SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| BRIGADE OPPORTUNISTIC CREDIT FUND 16 LLC | BRIGADE CAPITAL 399 PARK AVENUE 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND ICL LP | BRIGADE CAPITAL 399 PARK AVENUE 16TH FLOOR NEW YORK NY 10022 |
| BRIGATED OPPORTUNISTIC CREDIT LBG FUND | LTD BRIGADE CAPITAL 89 NEXUS WAY CAMANA BAY, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| BROOKFIELDS HIGH INCOME FUND | (FKA 40/86 STRATEGIC INCOME FUND) HYPERION BROOKFIELD ASSET MANAGEMEN 200 VESEY ST 10TH FL NEW YORK NY 10281-1021 |
| BUTTERMILK HOLDINGS 19 LTD | OCH-ZIFF CAPITAL MANAGEMENT GROUP 36-A DR. ROY'S DRIVE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BUTTERMILK HOLDINGS 19, LTD. | OCH-ZIFF CAPITAL MANAGEMENT GROUP WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT | SYSTEM (#SW7Y) - NOMURA NOMURA CORPORATE RESEARCH 400 Q STREET SACRAMENTO CA 95811 |
| CALIFORNIA STATE TEACHERS RETIREMENT | SYSTEM ABERDEEN ASSET MANAGEMENT 100 WATERFRONT PLACE, MS-04 WEST SACRAMENTO CA 95605-2807 |
| CANARAS SUMMIT CLO LIMITED | CANARAS CAPITAL TEMPLAR HOUSE, DON ROAD ST. HELIER JEI 12 TR JERSEY |
| CAPITAL VENTURES INTERNATIONAL | SUSQUEHANNA ADVISORS GRP 1201 N ORANGE STREET, SUITE 715 WILMINGTON DE 19801 |
| CARL MARKS STRATEGIC INVESTMENTS LP | CARL MARKS MANAGEMENT C/O CARL MARKS MANAGEMENT COMPANY 900 THIRD AVENUE NEW YORK NY 10022 |
| CARL MARKS STRATEGIC OPPORTUNITES FUND | II, LP CARL MARKS MANAGEMENT 900 3RD AVE, 33RD FL NEW YORK NY 10022-4775 |
| CARLYLE DAYTONA CLO LTD (FKA STANFIELD | DAYTONA CLO LTD) CARLYLE INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | CARLYLE INVESTMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| CARLYLE HIGH YIELD PARTNERS VIII. L | CARLYLE INVESTMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CARLYLE MCLAREN CLO LTD (FKA STANFIELD | MCLAREN CLO LTD) CARLYLE INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| CASTLE HOLDINGS TRUST 1 | APOLLO GLOBAL MANAGEMENT 525 WILLIAM PENN PLACE 8TH FL PITTSBURGH PA 15259 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | CENTERBRIDGE 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENT CDO 10 LIMITED | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENT CDO 12 LTD | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENT CDO 14 LTD | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENT CDO 15 LTD | COLUMBIA MANG INV ADV LLC 113 QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CENT CDO XI LIMITED | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, | LP CENTERBRIDGE 375 PARK AVE,12TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | CENTERBRIDGE 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST | AREAS PENSION FUND (OAKTREE) OAKTREE CAPITAL 9377 W HIGGINS RD ROSEMONT IL 60018 |
| CENTRE ST PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CENTURION CDO 9 LIMITED | COLUMBIA MANG INV ADV LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CFIM HYBRID TRI-ASSET FUND | JPMORGAN ASSET MANAGEMENT 11 DR. ROY'S DRIVE PO BOX 694 GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| CHRYSLER LLC MASTER RETIREMENT TRUST | (OAKTREE) OAKTREE CAPITAL 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326-2766 |
| CITIBANK NA | CITI 399 PARK AVENUE 16TH FLOOR 5 NEW YORK NY 10043 |
| CITIGROUP FINANCIAL PRODUCTS INC | CITI 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC. | CITIGROUP C/O CORP TAX DEPT 388 GREENWICH ST, 22ND FL NEW YORK NY 10013 |
| CITIGROUP PENSION PLAN | BRIGADE CAPITAL 425 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| CITY NATIONAL ROCHDALE FIXED INCOME | OPPORTUNITIES FUND SEIX ADVISORS 400 N ROXBURY DR BEVERLY HILLS CA 90210 |
| CITY OF NEW YORK GROUP TRUST (FKA WELLS | CAPITAL MANAGEMENT 25464400) WELLS CAPITAL MANAGEMENT 1 CENTRE ST, ROOM 736 NEW YORK NY 10017 |
| CLF FINANCE COMPANY LLC | APOLLO GLOBAL MANAGEMENT ONE MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10577 |
| CLUB PENSION PLAN (FKA AUTOMOBILE CLUB | OF SOUTHERN CALIFORNIA PENSION PLAN) OAKTREE CAPITAL PO BOX 25001 SANTA ANA CA 92799 |
| COF II ST LLC | APOLLO GLOBAL MANAGEMENT 1 MANHATTANVILLE ROAD SUITE 201 PURCHASE NY 10577 |
| COF III PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| COLUMBIA FLOATING RATE FUND, A SERIES OF | COLUMBIA FUNDS SERIES TRUST II COLUMBIA MANG INV ADV LLC 225 FRANKLIN ST BOSTON MA 02110 |
| COLUMBIA FUNDS SERIES TRUST II COLUMBIA | FLOATING RATE FUND COLUMBIA MANG INV ADV LLC 145 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| COLUMBIA STRATEGIC INCOME FUND | COLUMBIA MANG INV ADV LLC ONE FINANCIAL CENTER MAIL CODE MA5-515-0504 BOSTON MA 02111 |
| COLUMBIA STRATEGIC INCOME FUND VARIABLE | SERIES COLUMBIA MANG INV ADV LLC 1 FINANCIAL CTR,MAIL CODE MA5-515-0504 BOSTON MA 02111 |
| COMMINGLED PENSION TRUST FUND (HIGH | YIELD) OF JPMORGAN CHASE BANK, NA(FKA COMMINGLED PENSION TRUST FUND (HIGH YIELD BOND) OF JPMC;245 PARK AVE NEW YORK NY 10167 |
| COMMNGLED PENSION TRUST FUND(FLOATING | RATE INCOME FUND) JPMORGAN ASSET MANAGEMENT 270 PARK AVE NEW YORK NY 10017 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM STONE HARBOR INVESTMENT 30 NORTH THIRD |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA STATE | STREET,SUITE 150 HARRISBURG PA 17101-1716 |
| CONOCOPHILLIPS MASTER TRUST | STONE HARBOR INVESTMENT 1409 K PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| CONTRARIAN FUNDS, LLC | CONTRARIAN FUNDS LLC 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| CREDIT SUISSE INTERNATIONAL | ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE LOAN FUNDING LLC | CREDIT SUISSE 11 MADISON AVENUE TAX DEPARTMENT, 8TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE STRATEGIC INCOME FUND | CREDIT SUISSE ONE MADISON AVENUE 6TH FLOOR NEW YORK NY 10010 |
| CREDIT VALUE MASTER FUND III, LP | CORTLAND CAPITAL MARKET UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND, LP CORTLAND CAPITAL MARKET UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CRESCENT SENIOR SECURED FLOATING RATE | LOAN FUND LLC (FKA TCW SENIOR SECURED FLOATING RATE LOAN FUND LP) 11100 SANTA MONICA BOULEVARD,SUITE 2000 LOS ANGELES CA 90025 |
| CSAA INSURANCE EXCHANGE (FKA AAA | NORTHERN CALIFORNIA NEVADA AND UTAH INSURANCE EXCHANGE) 3055 OAK RD WALNUT CREEK CA 94597 |
| CSAA INSURANCE EXCHANGE (FKA WELLS | CAPITAL MANAGEMENT 13923601) WELLS CAPITAL MANAGEMENT 3055 OAK RD WALNUT CREEK CA 94597 |
| DELTA MASTER TRUST | NOMURA CORPORATE RESEARCH 1030 DELTA BLVD ATLANTA GA 30354 |
| DEUTSCHE BANK AG NEW YORK BRANCH | DEUTSCHE BANK 5022 GATE PARKWAY SUITE 200 JACKSONVILLE FL 33256 |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BR | DEUTSCHE BANK THEODOR-HEUSS-ALLEE 70 FRANKFURT AM MAIN D-60262 GERMANY |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: STEVEN KESSLER 60 WALL ST NEW YORK NY 10005 |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | INVESCO SENIOR SECURED WALKERS, WALKERS HOUSE MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DO S1 LIMITED | CQS CAPITAL UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| DOMINUS INVESTMENTS LIMITED | STONE HARBOR INVESTMENT 190 ELGIN AVENUE GEORGETOWN KY1005 CAYMAN ISLANDS |
| DOW RETIREMENT GROUP TRUST (FKA DOW | EMPLOYEES PENSION PLAN) OAKTREE CAPITAL 2030 DOW CTR MIDLAND MI 48674 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES | FUND LTD M& C CORPORATE SVCS UGLANDHOUSE S CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | FORTRESS INVESTMENT M&C CORPORATE SERVICES UGLANDHOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICA'S 46TH FLOOR NEW YORK NY 10105 |
| DUANE STREET CLO II, LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO III LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO IV LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUNHAM FLOATING RATE BOND FUND | NEWFLEET * HARTFORD 80 ARKAY DRIVE HAUPPAUGE NY 11788 |
| DW CATALYST MASTER FUND, LTD (FKA BREVAN | HOWARD CREDIT CATALYSTS MASTER FUND LIMITED) C/O M&C CORPORATE SERVICE,PO BOX 309 GT GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| EARLS EIGHT LTD, SERIES 749 | DEUTSCHE BANK SOUTH CHURCH STREET UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EARLS EIGHT LTD, SERIES 750 | DEUTSCHE BANK SOUTH CHURCH STREET UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EARLS EIGHT LTD, SERIES 751 | DEUTSCHE BANK SOUTH CHURCH STREET UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EASTLAND CLO, LTD. | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ELLIOTT ASSOCIATES LP | ELLIOTT ASSOCIATES, L.P. 712 FIFTH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | ELLIOTT ASSOCIATES, L.P. C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE NEW YORK NY 10019 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY | OF DALLAS OAKTREE CAPITAL 600 NORTH PEARL STREET, SUITE 2450 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| ENERGY FUTURE HOLDINGS CORP (FKA TXU | CORP) ENERGY FUTURE HOLDINGS CORP 1601 BRYAN ST DALLAS TX 75201 |
| ENSIGN PEAK ADVISORS INC | PIMCO 50 EAST NORTH TEMPLE STREET SALT LAKE CITY UT 84150 |
| FCO III CLO TRANSFEROR LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA CENTRE STREET LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA CENTRE STREET SECURITIES LTD | FORTRESS INVESTMENT UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FCO MA II SECURITIES LTD | FORTRESS INVESTMENT UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FCO MA II UB SECURITIES LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA III SECURITIES LTD | FORTRESS INVESTMENT UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FCO MA III UB SECURITIES LLC FCO MA III | LP FORTRESS INVESTMENT 1345 AVE OF THE AMERICAS,46TH FL NEW YORK NY 10105 |
| FCO MA LSS LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA MAPLE LEAF LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCO MA SC LP | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF II UB INVESTMENTS LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF II UB SECURITIES LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF III UB INVESTMENTS LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FCOF UB INVESTMENTS LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FEDEX CORPORATION EMPLOYEES PENSION | TRUST BRIGADE CAPITAL 942 S. SHADY GROVE ROAD MEMPHIS TN 38120 |
| FERNWOOD ASSOCIATES LLC | INTERMARKET CORPORATION C/O INTERMARKET CORPORATION 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | INTERMARKET CORPORATION C/O INTERMARKET CORPORATION 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD RESTRUCTURINGS LTD | INTERMARKET CORPORATION 146 ROAD TOWN PALM CHAMBERS TORTOLA BRITISH VIRGIN ISL. |
| FGOY SECURITIES LTD. | FORTRESS INVESTMENT UGLAND HOUSE 309 GRAND CAYMAN ISLANDS KY11104 CAYMAN ISLANDS |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC FIDELITY FLOATING RATE CENTRAL FUND FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY INCOME FUND: FIDELITY TOTAL | BOND FUND FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY SUMMER STREET TRUST FIDELITY | SERIES FLOATING RATE HIGH INCOME FUND FIDELITY INVESTMENTS 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIFTH STREET STATION LLC | NORTHERN TRUST 505 FIFTH AVENUE SOUTH, SUITE 900 SEATTLE WA 98104 |
| FIRST TRUST SENIOR FLOATING RATE INCOME | FUND II BROOKFIELD INVESTMENT 120 EAST LIBERTY DRIVE,SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SENIOR LOAN FUND | FIRST TRUST ADVISORS L.P. 120 EAST LIBERTY DRIVE SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SHORT DURATION HIGH INCOME | FUND BROOKFIELD INVESTMENT 120 EAST LIBERTY DRIVE,SUITE 400 WHEATON IL 60187 |
| FIRST TRUST STRATEGIC HIGH INCOME FUND | II BROOKFIELD INVESTMENT 120 E LIBERTY DR,STE 400 WHEATON IL 60187 |
| FIRST TRUST TACTICAL HIGH YEILD ETF (FKA | FIRST TRUST HIGH YIELD LONG SHORT ETF) FIRST TRUST ADVISORS L.P. 120 EAST LIBERTY DRIVE,SUITE 400 WHEATON IL 60187 |
| FIRSTENERGY SYSTEM MASTER RETIREMENT | TRUST BRIGADE CAPITAL 76 SOUTH MAIN STREET AKRON OH 44308 |
| FLARE CAPITAL | RBC CAP MARKETS LLC 190 ELGIN AVENUE GEORGETOWN CAYMAN ISLANDS |
| FORE CLO LTD 2007-I | FORE RESEARCH QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, CAYMAN ISLANDS |
| FORTRESS CREDIT OPPORTUNITIES I LP | FORTRESS INVESTMENT 1251 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10020 |
| FORTRESS ETXU LLC | FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| FORTRESS GLOBAL OPPORTUNITIES (YEN) FUND | LP FORTRESS INVESTMENT UGLAND HOUSE,S CHURCH ST GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| FRANKLIN MUTUAL ADVISERS LLC | FRANKLIN MUTUAL ADVISERS 101 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| FTS SIP LP | FORTRESS INVESTMENT LA MOTTE CHAMBERS ST. HELIER JE1 1PB JERSEY |
| FUTURE DIRECTIONS CREDIT OPPORTUNITIES | FUND BRIGADE CAPITAL LEVEL 24,33 ALFRED STREET SYDNEY 2000 AUSTRALIA |
| FUTURE DIRECTIONS CREDIT OPPORTUNITIES | FUND BRIGADE CAPITAL LEVEL 24, 33 ALFRED ST SYDNEY NSW 2000 AUSTRALIA |
| FUTURE FUND BOARD OF GUARDIANS | OAK HILL LEVEL 44, 120 COLLINS STREET MELBOURNE 3000 AUSTRALIA |
| FUTURE FUND BOARD OF GUARDIANS | SANKATY ADVISORS, LLC CORPORATION TRUST COMPANY CORPORATION TRUST CENTER |

| Claim Name | Address Information |
|---|---|
| FUTURE FUND BOARD OF GUARDIANS | DELAWARE DE 19801 |
| GFCID DELETED - JPMORGAN CORE PLUS BOND | FUND JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY RD,STE 555 CINCINNATI OH 45236 |
| GHIF, ABERDEEN INST COMD FNDS | ABERDEEN ASSET MANAGEMENT 1735 MARKET STREET, FL 32 PHILADELPHIA PA 19103 |
| GIC PRIVATE LIMITED | BRIGADE CAPITAL 168 ROBINSON ROAD #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GLENEAGLES CLO, LTD | GOLDEN TREE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDEN KNIGHT II CLO, LTD | LORD ABBETT WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDENTREE INSURANCE FUND SERIES | INTERESTS OF THE SALI MULTI-SERIES FUND, LP; GOLDEN TREE ASSET MANAGEMENT 6836 AUSTIN CENTER BLVD, STE 320 AUSTIN TX 78731 |
| GOLDENTREE LOAN OPPORTUNITIES III L | GOLDEN TREE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDENTREE LOAN OPPORTUNITIES IV LT | GOLDEN TREE BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDENTREE LOAN OPPORTUNITIES V, LT | GOLDEN TREE BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS CREDIT C/O GOLDMAN, SACHS & CO. 200 WEST STREET - TAX DEPT. NEW YORK NY 10282 |
| GOLDMAN SACHS TRUST II- GOLDMAN SACHS | MULTI-MANAGER ALTERNATIVES FUND BRIGADE CAPITAL C/O GOLDMAN, SACHS & CO.,200 W ST NEW YORK NY 10282 |
| GRACE BAY HOLDINGS II, LLC | HIGHLAND CAPITAL MGMT 1001 BRICKELL BAY, 27TH FLOOR MIAMI FL 33131 |
| GRANITE BAY LONG/SHORT CREDIT MASTER | FUND LP HIGHLAND CAPITAL MGMT WALKER HOUSE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| GRANT GROVE CLO LTD | TALL TREE INVESTMENT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GRAYSON CLO LTD | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GREAT WEST PUTNAM HIGH YIELD BOND FUND | (FKA MAXIM PUTNAM HIGH YIELD BOND PORTFOLIO OF MAXIM SERIES FUND INC) 8515 E ORCHARD RD,GREENWOOD VILLAGE ENGLEWOOD CO 80111 |
| GREENBRIAR CLO, LTD. | HIGHLAND CAPITAL MGMT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRUSS GLOBAL INVESTORS MASTER FUND | (ENHANCED), LTD. CITCO FUND SVCS (CAYMAN ISLANDS) 89 NEXUS WAY GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | GRUSS ASSET MANAGEMENT CITCO FUND SERVICES (CAYMAN) 89 NEXUS WAY GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GSC GROUP CDO FUND VIII LIMITED (FKA GSC | PARTNERS CDO FUND VIII LTD) BLACK DIAMOND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GT NM, LP | GOLDEN TREE ASSET MANAGEMENT 300 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| GUARDIAN LOAN OPPORTUNITIES LIMITED | CASTLE HILL ASSET 2ND FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN IRELAND |
| GUGGENHEIM PORTFOLIO CO X LLC | MASON CAPITAL MANAGEMENT 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GULF STREAM SEXTANT CLO 2007 1 LTD | APOLLO GLOBAL MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GULF STREAM-COMPASS CLO 2007 LTD | APOLLO GLOBAL MANAGEMENT 4TH FLOOR BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM-RASHINBAN CLO 2006-1 LT | APOLLO GLOBAL MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HARTFORD TOTAL RETURN BOND FUND, THE | WELLINGTON MANAGEMENT PO BOX 64387 ST. PAUL MN 55164 |
| HARTFORD TOTAL RETURN BOND HLS FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| HBK LOAN I LLC | HBK INVESTMENTS L.P. WILLOW HOUSE, CRICKET SQUARE GRAND CAYMAN KY1-1001 CAYMAN ISLANDS |
| HBK MASTER FUND LP | HBK INVESTMENTS L.P. UGLAND HOUSE, S. CHURCH GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| HBK MASTER SOF II LP | HBK INVESTMENTS L.P. WILLOW HOUSE, CRICKET SQUARE GRAND CAYMEN KY1-10001 CAYMAN ISLANDS |
| HEWITT ENNISKNUPP INC (FKA AON | INVESTMENT CONSULTING INC) JPMORGAN ASSET MANAGEMENT 10 SOUTH RIVERSIDE PLAZA, SUITE 1600 CHICAGO IL 60606 |
| HIGH INCOME OPPORTUNITIES PORTFOLIO FKA | HIGH INCOME PORTFOLIO EATON VANCE HIGH YIELD 255 STATE STREET BOSTON MA 02109 |
| HIGHLAND CREDIT OPPORTUNITIES FUND, LP | HIGHLAND CAPITAL MGMT 300 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| HIGHLAND FLOATING RATE OPPORTUNITIES | FUND (FKA PYXIS FLOATING RATE OPPORTUNITIESFUND(PYXIS CAPITAL LP)) 200 CRESCENT COURT,SUITE 700 DALLAS TX 75201 |
| HIGHLAND FLOATING RATE OPPORTUNITIES | FUND HIGHLAND CAPITAL MGMT 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND GLOBAL ALLOCATION | HIGHLAND CAPITAL MGMT 200 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| HIGHLAND IBOXX SENIOR LOAN ETF (FKA | PYXIS IBOXX SENIOR LOAN ETF) HIGHLAND CAPITAL MGMT 200 CRESCENT CT,STE 700 DALLAS TX 75201 |
| HIGHLAND LOAN MASTER FUND LP | HIGHLAND CAPITAL MGMT UGLAND TOWN SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHLAND OPPORTUNISTIC CREDIT FUND | HIGHLAND CAPITAL MGMT 200 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| HIGHLAND SPECIAL SITUATIONS FUND (FKA | PYXIS SPECIAL SITUATIONS FUND (PYXIS CAPITAL LP) ) 200 CRESCENT CT,STE 700 DALLAS TX 75201 |
| HILLMARK FUNDING LTD | HILLMARK CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORSESHOE CAPITAL LP | RBC CAP MARKETS LLC UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HORSHESHOE CAPITAL RP LP | RBC CAP MARKETS LLC UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HVS WESTLAND LIMITED PARTNERSHIP | HIGHVISTA STRATEGIES LLC 200 CLARENDON STREET 50TH FLOOR BOSTON MA 02116 |
| IBM PERSONAL PENSION PLAN TRUST | OAKTREE CAPITAL 1133 WESTCHESTER AVE. WHITE PLAINS NY 10604-3505 |
| IG PUTNAM U.S. HIGH YIELD INCOME FUND | PUTNAM INVESTMENTS 447 PORTAGE AVENUE WINNEPEG MB R3C 3B6 CANADA |
| ILLINOIS STATE BOARD OF INVESTMENT | CRESCENT CAPITAL GROUP LP 180 NORTH LASALLE STREET, SUITE 201 CHICAGO IL 60601 |
| ING CAPITAL LLC | ING CAPITAL LLC 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INTERNATIONAL MONETARY FUND RETIRED | STAFF BENFITS INVESTMENT ACCOUNT W.R. HUFF ASSET 700 19TH STREET NW WASHINGTON DC DC 20431 |
| INTERNATIONAL MONETARY FUND STAFF | RETIREMENT PLAN W.R. HUFF ASSET 700 19TH STREET NW WASHINGTON DC DC 20431 |
| INTERNATIONAL PAPER COMPANY COMMINGLED | INVESTMENT GROUP TRUST OAKTREE CAPITAL 105 ROSEMONT AVENUE WESTWOOD MA 02090 |
| INTERNATIONAL PAPER COMPANY COMMINGLED | INVESTMENT GROUP TRUST WELLINGTON MANAGEMENT 105 ROSEMONT AVE WESTWOOD MA 02090 |
| INVESCO DYNAMIC CREDIT OPPORTUNITIES | (FKA INVESCO VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES FUND); 11 GREENWAY PLZ, STE 2500; ATTN: TRACY SULLIVAN HOUSTON TX 77046 |
| INVESCO FLOATING RATE FUND | (FKA AIM FLOATING RATE FUND) 11 GREENWAY PLAZA, STE 100 ATTN: TRACY SULLIVAN HOUSTON TX 77046 |
| INVESCO SENIOR INCOME TRUST | (FKA INVESCO VAN KAMPEN SENIOR INCOME) 2 PEACHTREE POINTE 1555 PEACHTREE ST, STE 1800 ATLANTA GA 30309 |
| INVESCO SENIOR LOAN FUND | (FKA INVESCO KAMPEN SENIOR LOAN FUND) 2 PEACHTREE POINTE 1555 PEACHTREE ST, STE 1800 ATLANTA GA 30309 |
| INVESCO ZODIAC FUNDS-INVESCO US SENIOR | LOAN FUND (F/K/A INVESCO FUNDS III-INVESCO US SENIOR) 19, RUE DE BITBOURG L-1273 LUXEMBOURG |
| INVESTORS CANADIAN HIGH YIELD INCOME | FUND PUTNAM INVESTMENTS 447 PORTAGE AVE WINNEPEG MB R3C 3B6 CANADA |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | PRINCIPAL FINANCIAL GROUP 7401 REGISTER DRIVE PO BOX 9117 DES MOINES IA 50306 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | (IPERS) OAKTREE CAPITAL 7401 REGISTER DR,PO BOX 9117 DES MOINES IA 50306 |
| IRONSHORE INC | BLACKROCK FINANCIAL SWAN BUILDING 26 VICTORIA STREET, 3RD FLOOR HAMILTON BERMUDA |
| J ARON & COMPANY | ATTN: STEVEN M. BUNKIN 200 WEST ST NEW YORK NY 10282-2198 |
| J. CAIRD INVESTORS (BERMUDA) LP | WELLINGTON MANAGEMENT 75 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| J. CAIRD PARTNERS, LP | WELLINGTON MANAGEMENT 75 STATE STREET BOSTON MA 02109 |
| JASPER CLO LTD | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| JAWS CAPITAL, LP | STARWOOD ENERGY FIXED 591 W PUTNAM AVE GREENWICH CT 06830 |
| JERSEY STREET CLO, LTD | MASSACHUSETTS FINANCIAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JHF II FLOATING RATE INC FD | STONE HARBOR INVESTMENT 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JHF II GLOBAL INCOME FUND | WESTERN ASSET MANAGEMENT 601 CONGRESS STREET BOSTON MA 02210-2806 |
| JHF II SHORT DURATION CREDIT | OPPORTUNITIES FUND STONE HARBOR INVESTMENT 601 CONGRESS ST BOSTON MA 02210 |
| JHF II- US HY BOND FD | WELLS CAPITAL MANAGEMENT 525 MARKET STREET 10TH FLOOR SAN FRANCISCO CA 94105 |
| JOHN HANCOCK HEDGED EQUITY AND INCOME | FUND WELLINGTON MANAGEMENT 601 CONGRESS ST BOSTON MA 02210 |
| JP MORGAN WHITEFRIARS INC | BTG PACTUAL GLOB ASSET MGT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JPMBI RE BLACKROCK BANK LOAN FUND | BLACKROCK FINANCIAL JP MORGAN HOUSE I.F.S.C DUBLIN 1 IRELAND |
| JPMC RETIREMENT PLAN BRIGADE BANK LOAN | BRIGADE CAPITAL 4 NEW YORK PLAZA 15TH FLOOR NY1E182 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK NA | JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA AS TRUSTEE OF THE | JPMORGAN CHASE RETIREMENT PLAN JPMORGAN ASSET MANAGEMENT 4 NEW YORK PLZ,15TH FL NY1E182 NEW YORK NY 10004-2413 |
| JPMORGAN CHASE RETIREMENT PLAN | BRIGADE CAPITAL ONE CHASE MANHATTEN PLAZA 19TH FLOOR NEW YORK NY 10005 |
| JPMORGAN CHASE RETIREMENT PLAN | BRIGADE CAPITAL 4 NEW YORK PLAZA 15TH FLOOR NY1E182 NEW YORK NY 10004 |
| JPMORGAN CORE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN FLOATING RATE INCOME FUND | JPMORGAN ASSET MANAGEMENT 270 PARK AVE. 6TH FLOOR NEW YORK NY 10017 |
| JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN ASSET MANAGEMENT 270 PARK AVE, 22ND FLOOR NEW YORK NY 10017 |
| JPMORGAN HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT 245 PARK AVE NEW YORK NY 10167 |
| JPMORGAN INCOME BUILDER FUND | JPMORGAN ASSET MANAGEMENT 245 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN SENIOR SECURED LOAN FUND LTD | 1ST FL, LES ECHELONS CT LES ECHELONSSOUTH SPLANADE GUERNSEY CHANNEL ISLANDS |
| JPMORGAN SHORT DURATION HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN STRATEGIC INCOME OPPORTUNITIES | FUND JPMORGAN ASSET MANAGEMENT 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN UNCONSTRAINED DEBT FUND (FKA | JPMORGAN MULTI-SECTOR INCOME FUND) JPMORGAN ASSET MANAGEMENT 270 PARK AVE, 22ND FL NEW YORK NY 10017 |
| KAISER FOUNDATION HOSPITALS | INVESCO SENIOR SECURED 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER FOUNDATION HOSPITALS | ANGELO, GORDON AND CO 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER PERMANENTE GROUP TRUST | INVESCO SENIOR SECURED 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER PERMANENTE GROUP TRUST | SANKATY ADVISORS, LLC 1 KAISER PLAZA OAKLAND CA 94612 |
| KAISER PERMANENTE GROUP TRUST | ANGELO, GORDON AND CO 1 KAISER PLAZA OAKLAND CA 94612 |
| KAPITALFORENINGEN INDUSTRIENS PENSION | PORTFOLIO, HIGH YIELD OBLIGATIONER III NOMURA CORPORATE RESEARCH OTTO MONSTEDS,PLADS 9 COPENHAGEN DK-1780 DENMARK |
| KAPITALFORENINGEN UNIPENSION INVEST, | HIGH YIELD OBLIGATIONER II JPMORGAN ASSET MANAGEMENT OTTO MONSTEDS PLADS 9 COPENHAGEN V DK-1780 DENMARK |
| KAPITALFORENINGEN UNIPENSION INVEST, | HIGH YIELD OBLIGATIONER V NOMURA CORPORATE RESEARCH OTTO MONSTEDS PLADS 9 COPENHAGEN V DK-1780 DENMARK |
| KATONAH IX CLO LTD | TRIMARAN ADVISORS, KATONA QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| KATONAH X CLO LTD | TRIMARAN ADVISORS, KATONA BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KING STREET ACQUISITION COMPANY, LL | KING STREET CAPITAL 65 EAST 55TH, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LP | KING STREET CAPITAL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD | KING STREET CAPITAL ROMASCO PLACE WICKHAMS CAY 1 ROAD TOWN, TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| KINGSLAND II LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KINGSLAND III LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| KINGSLAND III LTD | CAYMAN ISLANDS |
| KINGSLAND IV LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KINGSLAND V LTD | KINGSLAND CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KKR DEBT INVESTORS II (2006) (IRELAND) | LP KKR ASSET MANAGEMENT, LLC 1 GUILD STREET, INTL FINANCIAL SERV. CTR DUBLIN 1 IRELAND |
| KKR FINANCIAL CLO 2005 2 LTD | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2005-1, LTD. | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2006-1, LTD | KKR ASSET MANAGEMENT, LLC 555 CALIFORNIA STREET 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2007-1 LTD | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2007-A, LTD. | KKR ASSET MANAGEMENT, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| KS CAPITAL PARTNERS LP | KS MANAGEMENT 11 WEST 42ND STREET 30TH FLOOR NEW YORK NY 10036 |
| KTRS CREDIT FUND LP | MARATHON ASSET MANAGEMENT C/O WELLS FARGO BANK, N.A. 12200 NORTHWEST FREEWAY HOUSTON TX 77092 |
| L-3 COMMUNICATIONS CORPORATION MASTER | TRUST NOMURA CORPORATE RESEARCH 800 THIRD AVENUE NEW YORK NY 10016 |
| LANDMARK IX CDO LTD | SOUND HARBOR PARTNERS BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| LANDMARK VIII CLO LTD | SOUND HARBOR PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| LATITUDE CLO II LTD | LUFKIN ADVISORS, LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LERNER ENTERPRISES, LLC | OAK HILL PARTNERS 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| LEVERAGESOURCE V S.A.R.L. | APOLLO GLOBAL MANAGEMENT 7 VAL STE CROIX LUXEMBOURG L-1371 LUXEMBOURG |
| LGT MULTI MANAGER BOND HIGH YIELD USD | PUTNAM INVESTMENTS HERRENGASSE 12 VADUZ LIECHTENSTEIN |
| LIBERTY CLO | HIGHLAND CAPITAL MGMT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| LINCOLN PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LINDE PENSION PLAN TRUST | LINDE GROUP 575 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LLOYDS BANK PENSION SCHEME NO 1 | BEACH POINT CAPITAL 25 GRESHAM STREET LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK PENSION SCHEME NO 2 | BEACH POINT CAPITAL 25 GRESHAM STREET LONDON EC2V 7HN UNITED KINGDOM |
| LLSM II LP | STONE LION CAPITAL UGLAND HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| LOAN FUNDING IV LLC | HIGHLAND CAPITAL MGMT 1300 2 GALLERIA TOWER DALLAS TX 75240 |
| LOAN FUNDING VII LLC | HIGHLAND CAPITAL MGMT 388 GREENWICH STREET, 22ND FLOOR NEW YORK NY 10013-2375 |
| LONGHORN CAPITAL DT L P | RBC CAP MARKETS LLC UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| LONGHORN CAPITAL L P | RBC CAP MARKETS LLC UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| LONGHORN CREDIT FUNDING, LLC | HIGHLAND CAPITAL MGMT 400 Q STREET SACRAMENTO CA 95811 |
| LORD ABBETT BANK LOAN TRUST | LORD ABBETT 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LORD ABBETT INV TRST-LA FLOATING RATE | LORD ABBETT 90 HUDSON STREET - 12TH FLOOR JERSEY CITY NJ 07302 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | ASSOCIATION BRIGADE CAPITAL 300 NORTH LAKE AVENUE, SUITE 850 PASADENA CA 91101 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT | SYSTEM JPMORGAN ASSET MANAGEMENT 8401 UNITED PLAZA BOULEVARD BATON ROUGE LA 70809 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT | SYSTEM NOMURA CORPORATE RESEARCH 8401 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| LSR LOAN FUNDING LLC | VIRTUS PARTNERS LLC 390 GREENWICH STREET NEW YORK NY 10013 |
| LUCENT TECHNOLOGIES INC MASTER PENSION | TRUST OAKTREE CAPITAL 135 SANTILLI HIGHWAY EVERETT MA 02149 |

| Claim Name | Address Information |
|---|---|
| LUMINUS ENERGY PARTNERS MASTER FUND | LUMINUS MANAGEMENT CANNON'S COURT 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| LUMX BEACH POINT TOTAL RETURN FUND LTD | BEACH POINT CAPITAL ST PAUL'S GATE NEW ST ST. HELIER JE4 8ZB JERSEY |
| LVIP-JP MORGAN HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT 2005 MARKET STREET FLOOR 9 PHILADELPHIA PA 19103 |
| LYLES INVESTMENTS LLC | LYLES INVESTMENTS LLC 1210 W.OLIVE AVE FRESNO CA 93728 |
| MAC CAPITAL LTD | CRESCENT CAPITAL GROUP LP BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MACQUERIE INVESTMENT MANAGEMENT | WELLINGTON MANAGEMENT LEVEL 28, SYDNEY NSW 2000 AUSTRALIA |
| MACYS INC DEFINED BENEFIT PLANS MASTER | TRUST WELLINGTON MANAGEMENT 7 W 7TH ST CINCINNATI OH 45202 |
| MADISON PARK FUNDING II, LTD | CREDIT SUISSE 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| MADISON PARK FUNDING III LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING IV LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING V LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING VI LTD | CREDIT SUISSE QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MANZANITA INVESTMENTS LP | MANZANITA INVESTMENTS LP 3555 TIMMONS LANE SUITE 800 HOUSTON TX 77027 |
| MARATHON CENTRE STREET PARTNERSHIP | MARATHON ASSET MANAGEMENT C/O WELLS FARGO BANK, N.A. 12200 NORTHWEST FREEWAY HOUSTON TX 77092 |
| MARATHON COURT SQUARE, LP | MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT DISLOCATION FUND,LP | MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT OPPORTUNITY MASTER FUND | LTD MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON LES GRANDES JORASSES MASTER | FUND SCA SICAV-SIF MARATHON ASSET MANAGEMENT 6, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| MARATHON LIQUID CREDIT LONG SHORT FUND | MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY | MASTER FUND LTD CITCO FUND SVCS 31106SMB REGATTA OFFICE PARK GRAND CAYMAN CAYMAN ISLANDS |
| MARLBOROUGH STREET CLO LTD | MASSACHUSETTS FINANCIAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MASTER SIF SICAV SIF | MARATHON ASSET MANAGEMENT 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| MASTER SIF SICAV SIF OAKHILL | OAK HILL 31 Z.A. BOURMICHT BERTRANGE L-8070 LUXEMBOURG |
| MASTER TRUST AGREEMENT UNDER VARIOUS | EMPLOYEE BENEFIT PLANS OF UNILEVER UNITED STATES INC AND ITS SUBSIDIARIES AND AFFILIATES;700 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| MATLINPATTERSON GLOBAL OPPORTUNITIES | MASTER FUND L P (FKA MATLINPATTERSON FUND IV HEDGE MASTER ACCOUNT L P) 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| MCDERMOTT MASTER TRUST | STONE HARBOR INVESTMENT 757 N ELDRIDGE PARKWAY HOUSTON TX 77079 |
| MERCER QIF FUND PLC – MERCER INVESTMENT | FUND 1 BEACH POINT CAPITAL 70 SIR JOHN ROGERSONS QUAY DUBLIN 2 IRELAND |
| MERITAGE FUND LLC | DEUTSCHE BANK 66 FIELD POINT ROAD GREENWICH CT 06830 |
| MICROSOFT GLOBAL FINANCE LIMITED | OAKTREE CAPITAL CLARENDON HOUSE 2 CHURCH STREET HAMILTON |
| MIDTOWN ACQUISITIONS LP (FKA DK | ACQUISITIONS PARTNERS LP) DK ACQUISITION PARTNERS C/O DAVIDSON KEMPNER CAPITAL MGMT NEW YORK NY 10022 |
| MISSOURI EDUCATION PENSION TRUST | OAKTREE CAPITAL 3210 WEST TRUMAN BOULEVARD JEFFERSON CITY MO 65109 |
| MOMENTUM CAPITAL FUND, LIMITED | CRESCENT CAPITAL GROUP LP WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MONTGOMERY COUNTY EMPLOYEES RETIREMENT | SYSTEM NOMURA CORPORATE RESEARCH 101 MONROE STREET, 15TH FLOOR ROCKVILLE MD 20850 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY SENIOR FUNDING INC | MORGAN STANLEY SENIOR C/O TAX DEPARTMENT 1585 BROADWAY NEW YORK NY 10036 |
| MOUNTAIN VIEW CLO II LTD | SEIX ADVISORS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN VIEW CLO III LTD | SEIX ADVISORS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| MPAM CREDIT MASTER FUND LP | MATLINPATTERSON 89 NEXUS WAY CAMANA BAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| MPAM USS CREDIT FUND (CAYMAN) LTD. | MATLIN PATTERSON 89 NEXUS WAY CAMANA BAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| MSD CREDIT OPPORTUNITY MASTER FUND L P | MSD CAPITAL, L.P. UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MSD VALUE INVESTMENTS, L.P | MSD CAPITAL, L.P. 645 FIFTH AVE 21ST FLOOR NEW YORK NY 10022 |
| MT WHITNEY SECURITIES INC (FKA WELLS | CAPITAL MANAGEMENT-23928601) WELLS CAPITAL MANAGEMENT 477 MARTINSVILLE RD,PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| MT WILSON CLO II LTD | WESTERN ASSET MANAGEMENT QUEENSGATE, 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MULTIMIX WHOLESALE DIVERSIFIED FIXED | INTEREST TRUST WESTERN ASSET MANAGEMENT LVL 6,161 COLLINS ST MELBOURNE 3000 AUSTRALIA |
| MV CREDIT OPPORTUNITY FUND LP | MARATHON ASSET MANAGEMENT C/O MARATHON ASSET MANAGEMENT, LP ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| NATIONAL ELECTRICAL BENEFIT FUND | BNY MELLON 900 7TH STREET, N.W., 9TH FLOOR WASHINGTON DC 20001 |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | STONE HARBOR INVESTMENT 19 CAMPUS BLVD STE 200 NEWTOWN SQUARE PA 19073 |
| NATIONAL GENERAL RE LTD | AMTRUST FINANCIAL SERVICES 7 REID STREET SUITE 400 4TH FLOOR, SUITE 400 HAMILTON HM 11 BERMUDA |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND LLC STONE HARBOR INVESTMENT 777 E WISONSIN AVE,STE 2350 MILWAUKEE WI 53202 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | TRUST - HIGH YIELD JPMORGAN ASSET MANAGEMENT 1250 EYE STREET, N.W. WASHINGTON DC 20005 |
| NB DISTRESSED DEBT INVESTMENT FUND | LIMITED NEUBERGER BER FXED INCOM BNP PARIBAS HOUSE,1 ST. JULIAN'S AVENUE ST. PETER PORT GY1 6BH GUERNSEY, CHANNEL ISLANDS |
| NB DISTRESSED DEBT MASTER FUND LP | NEUBERGER BER FXED INCOM UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| NEUBERGER BERMAN ALTERNATIVE FUNDS | NEUBERGER BERMAN ABSOLUTE RETURN MULTI MANAGER FUND 605 THIRD AVENUE,2ND FLOOR NEW YORK NY 10158 |
| NEW YORK CITY EMPLOYEES RETIREMENT | SYSTEM STONE HARBOR INVESTMENT 1 CENTRE ST,ROOM 736 NEW YORK NY 10007 |
| NEW YORK CITY POLICE PENSION FUND | STONE HARBOR INVESTMENT 1 CENTRE STREET ROOM 736 NEW YORK NY 10007 |
| NEW YORK STATE COMMON RETIREMENT FUND | BLACKROCK FINANCIAL 110 STATE STREET ALBANY NY 12236 |
| NEW YORK TIMES COMPANY PENSION TRUS | STONE HARBOR INVESTMENT 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NEWFLEET INSTITUTIONAL LOAN TRUST | NEWFLEET * SA 300 DELAWARE AVENUE, 9TH FLOOR WILMINGTON, DE 19801 |
| NEXPOINT CAPITAL, INC | HIGHLAND CAPITAL MGMT 300 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| NEXPOINT CREDIT STRATEGIES FUND (FKA | PYXIS CREDIT STRATEGIES FUND) HIGHLAND CAPITAL MGMT 200 CRESCENT CT,STE 700 DALLAS TX 75201 |
| NGM INSURANCE COMPANY | WELLINGTON MANAGEMENT 55 WEST STREET KEENE NH 03431 |
| NOB HILL CLO LTD | NEWFLEET * SA BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| NOMURA BOND & LOAN FUND | NOMURA CORPORATE RESEARCH 4-3, MARUNOUCHI 1-CHOME TOKYO 100-0005 JAPAN |
| NOMURA CORPORATE FUNDING AMERICAS LLC | NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281-1198 |
| NOMURA CORPORATE RESEARCH AND ASSET | MANAGEMENT INC NOMURA CORPORATE RESEARCH 2 WORLD FINANCIAL CTR,BLDG B NEW YORK NY 10281 |
| NOMURA MULTI MANAGERS FUND - GLOBAL BOND | NOMURA CORPORATE RESEARCH UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| OAK HILL CREDIT OPPORTUNITIES MASTER | FUND, LTD. OAK HILL WALKER HOUSE GEORGE TOWN, GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| OAKTREE FF INVESTMENT FUND CLASS F | HOLDINGS LP OAKTREE CAPITAL WALKER HOUSE,87 MARY ST GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| OAKTREE FF INVESTMENT FUND CLASS F | KY1-9005 CAYMAN ISLANDS |
| OAKTREE FF INVESTMENT FUND LP | OAKTREE CAPITAL WALKER HOUSE 87 MARY ST GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| OAKTREE GLOBAL HIGH YIELD BOND FUND LP | OAKTREE CAPITAL C/O OAKTREE CAPITAL MANAGEMENT LP 333 SO. GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND II LP | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND LP | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND, LP | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | OAKTREE CAPITAL WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| OAKTREE LOAN FUND 2X (CAYMAN) LP | OAKTREE CAPITAL WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE,LP (OAKTREE CAPITAL MANAGEMENT LP); C/O OAKTREE CAPITAL MANAGEMENT LP 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2) LP C/O OAKTREE CAPITAL MANAGEMENT LP 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB | DELAWARE LP C/O OAKTREE CAPITAL MANAGEMENT LP 333 S GRAND AVE 28TH FL LOS ANGELES CA 90071 |
| OAKTREE SENIOR LOAN FUND, LP | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND | HOLDINGS, LP C/O OAKTREE CAPITAL MANAGEMENT LP 333 S.GRAND AVE LOS ANGELES CA 90071 |
| OCA BRIGADE CREDIT FUND II LLC | BRIGADE CAPITAL 485 LEXINGTON AVE, 24TH FL NEW YORK NY 10017 |
| OCEAN TRAILS CLO I | WEST GATE HORIZONS WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-900 CAYMAN ISLANDS |
| OCEAN TRAILS CLO II | WEST GATE HORIZONS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| OCEANA MASTER FUND LTD. | PENTWATER CAPITAL MANAGEMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| OCM HIGH YIELD TRUST | OAKTREE CAPITAL 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P | OAKTREE CAPITAL C/O OAKTREE CAPITAL MANAGEMENT LP 333 SO. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | OAKTREE CAPITAL C/O OAKTREE CAPITAL MANAGEMENT LP 333 SO. GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCP CREDIT STRATEGY FUND | ONEX CREDIT PARTNERS, LLC 161 BAY STREET, 49TH FLOOR TORONTO ON M5J 2S1 CANADA |
| OHA ASIA CUSTOMIZED CREDIT FUND LP | OAK HILL PARTNERS C/O OAK HILL ADVISORS 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA CENTRE STREET PARTNERSHIP, LP | OAK HILL PARTNERS C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA CUSTOM MULTI-SECTOR CREDIT MASTER | FUND LP OAK HILL PARTNERS 190 ELGIN AVE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| ONEX DEBT OPPORTUNITY FUND, LP | ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | FKA GK DEBT OPPORTUNITY FUND, LTD. CAYMAN CORPORATE CTR 5TH FL 27 HOSPITAL RD GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| OPSEU (ONTARIO PUBLIC SERVICE EMPLOEES | UNION) PENSION PLAN TRUST FUND ARES MANAGEMENT, LLC 1 ADELAIDE ST E,STE 1200 TORONTO M5C 3A7 CANADA |
| OREGON PUBLIC EMPLOYEES RETIREMENT FUND | KKR ASSET MANAGEMENT, LLC 350 WINTER STREET NE SUITE 100 SALEM OR 97301-3896 |
| OWL CREEK INVESTMENTS I, LLC | OWL CREEK ASSET MANAGEMENT 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTF | OZ MANAGEMENT, LLC C/O OZ MANAGEMENT LLC 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND,LTD | OZ MANAGEMENT, LLC GOLDMAN SACHS (CAYMAN) TRUST LTD HARBOUR CENTRE, SECOND FLOOR GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PACHOLDER HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PACIFIC COAST INV FUND LLC | BEACH POINT CAPITAL 1620 26TH STREET SUITE 600N SANTA MONICA CA 90404 |
| PACIFIC GAS AND ELECTRIC COMPANY POST | RETIREMENT MEDICAL PLAN TRUST – NON-MANAGEMENT EMPLOYEES AND RETIREES ONE MARKET, SPEAR TOWER,SUITE 2300 SAN FRANCISCO CA 94105 |
| PALOMINO FD LTD | APPALOOSA MANAGEMENT, LP NEMOURS CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| PARK AVENUE GENERATION LENDING II, LLC | PARK AVENUE II 65 E 55TH ST 30TH FL NEW YORK NY 10022 |
| PCI FUND, LLC C/O ANCHORAGE ADVISORS | ANCHORAGE CAPITAL, L.L.C WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PECM STRATEGIC FUNDING LP | PROVIDENCE EQUITY BUILDING 135 UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| PENTELI MASTER FUND LTD | MARATHON ASSET MANAGEMENT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| PENTWATER CREDIT OPPORTUNITIES | MASTER FUND LTD INTERTRUST CORPORATE SVCS LTD 190 ELGIN AVE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| PENTWATER EQUITY OPPORTUNITIES MASTER | FUND LTD PENTWATER CAPITAL MANAGEMENT WALKER HOUSE, 87 MARY ST GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| PENTWATER EVENT DRIVEN CAYMAN FUND LTD | PENTWATER CAPITAL MANAGEMENT 89 NEXUS WAY CAMANA BAY, GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| PERMAL STONE LION FUND LTD. | STONE LION CAPITAL CRAIGMUIR CHAMBERS TORTOLA BERMUDA |
| PG AND E CORPORATION RETIREMENT MASTER | TRUST OAKTREE CAPITAL ONE MELLON CENTER ROOM 1315 PITTSBURGH PA 15258 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | NOMURA CORPORATE RESEARCH THREE BALA PLAZA SUITE 400 BALA CYNWYD PA 19004 |
| PHILLIPS 66 COMPANY | STONE HARBOR INVESTMENT 700 PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| PINNACOL ASSURANCE | NOMURA CORPORATE RESEARCH 7501 E LOWRY BLVD DENVER CO 80220 |
| POWERSHARES SENIOR LOAN PORTFOLIO | INVESCO SENIOR SECURED 301 W.ROOSEVELT ROAD WHEATON IL 60187 |
| PPF NOMINEE 1 B.V. | STATE STREET BANK STRAWINSKYLAAN 411 WTC, TOWER A, 4TH FLOOR AMSTERDAM 1077 XX NETHERLANDS |
| PRINCIPAL FUNDS, INC – HIGH YIELD FUND I | JPMORGAN ASSET MANAGEMENT 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FUNDS, INC HIGH YIELD FUND | PRINCIPAL FINANCIAL GROUP 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FUNDS, INC.-BOND & MORTGAGE | SECURITIES FUND (FKA PRINCIPAL INVESTORS FUND, INC.-BOND & MORTGAGE SECURITIES FUND);711 HIGH ST DES MOINES IA 50392-2080 |
| PRINCIPAL GLOBAL OPPORTUNITIES SERIES | PLC GLOBAL FLOATING RATE HIGH INCOME FUND; PRINCIPAL FINANCIAL GROUP 25 – 28 N WALL QUAY DUBLIN 1 IRELAND |
| PRINCIPAL LIFE INSURANCE COMPANY | PRINCIPAL FINANCIAL GROUP 711 HIGH STREET, G-26 DES MOINES IA 50392-0800 |
| PRINCIPAL LIFE INSURANCE COMPANY ON | BEHALF OF ONE OR MORE SEPARATE ACCOUNTS (PRINCIPAL LIFE INSURANCE COMPANY – DBA BOND & MORTGAGE SEPA;711 HIGH ST, G-26 DES MOINES IA 50392-0800 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC | BOND AND MORTGAGE SECURIITIES ACCOUNT PRINCIPAL FINANCIAL GROUP 711 HIGH ST, G-26 DES MOINES IA 50392-0800 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF | OHIO STONE HARBOR INVESTMENT 277 EAST TOWN STREET COLUMBUS OH 43215 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF | OHIO WELLINGTON MANAGEMENT 277 E TOWN ST COLUMBUS OH 43215 |
| PUTNAM ABSOLUTE RETURN 500 FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN 700 FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE 7TH FL BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CA | MASTER FUND) PUTNAM INVESTMENTS 11 DR. ROY'S DRIVE,PO BOX 694 GEORGE TOWN, GRAND CAYMAN KY1-1107 CAYMAN ISLANDS |
| PUTNAM DYNAMIC ASSEST ALLOCATION | BALANCED FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSEST ALLOCATION | CONSERVATIVE FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION GROWTH | FUND PUTNAM INVESTMENTS 1 POST OFFICE SQ BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM HIGH YIELD TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME T | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA | CONSERVATIVE PORTFOLIO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED | PORTFOLIO PUTNAM INVESTMENTS 1 POST OFFICE SQ BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | PORTFOLIO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME | STRATEGIES PORTFOLIO PUTNAM INVESTMENTS 1 POST OFFICE SQ BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LLC | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PVT DIVERSIFI | INCOME FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE,7TH FLOOR BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PVT HIGH YIEL FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| PUTNAM VT: GLOBAL ASSET ALLOCATION FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PWCM MASTER FUND LTD | PENTWATER CAPITAL MANAGEMENT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| QUALCOMM GLOBAL TRADING PTE LTD | CREDIT SUISSE 80 ROBINSON ROAD NO 0200 068898 SINGAPORE |
| R2585 INVESTMENTS, LP | 65 EAST 55TH STREET 30TH FL NEW YORK NY 10022 |
| RAND ADVISORS SERIES I INS FUND | SALI MULTI-SERIES FUND HIGHLAND CAPITAL MANAGEMENT, LP 300 CRESCENT CT, STE 700 DALLAS TX 75201 |
| RED RIVER CLO LTD | HIGHLAND CAPITAL MGMT 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| REEF ROAD MASTER FUND, LTD | REEF ROAD CAPITAL C/O MAPLES CORP SERVICES LTD UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| REGATTA FUNDING LTD | NAPIER PARK GLOBL CAP LLC BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, | THE-EB6J NOMURA CORPORATE RESEARCH 1111 BROADWAY,STE 1400 OAKLAND CA 94607 |
| RELATIVE VALUE A SERIES OF UNDERLYING | FUNDS TRUST FKA DEEP VALUE HEDGED INCOME SOUND POINT CAPITAL 8540 COLONNADE CENTER DRIVE, SUITE 401 RALEIGH NC 27615 |
| RENAISSANCE REINSURANCE LTD | STONE HARBOR INVESTMENT RENAISSANCE HOUSE 12 CROW LANE PEMBROKE HM 19 BERMUDA |
| RIDGEWORTH FUNDS – HIGH INCOME FUND | SEIX ADVISORS 3333 PIEDMONT ROAD NE SUITE 1500 ATLANTA GA 30305 |
| RIDGEWORTH FUNDS – SEIX FLOATING RATE | HIGH INCOME FUND SEIX ADVISORS C/O CITI,3435 STELZER ROAD COLUMBUS OH 43219 |
| RIDGEWORTH FUNDS – TOTAL RETURN BOND | FUND SEIX ADVISORS 3333 PIEDMONT RD NE,STE 1500 ATLANTA GA 30305 |
| ROCKWALL CDO II LTD | HIGHLAND CAPITAL MGMT BOUNDARY HILL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ROCKWALL CDO LTD | HIGHLAND CAPITAL MGMT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA 200 BAY STREET ROYAL BANK PLAZA TORONTO ON M5J 2J3 CANADA |
| ROYAL MAIL PENSION PLAN | BEACH POINT CAPITAL LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8HZ UNITED KINGDOM |
| RUSSELL INVESTMENT COMPANY RUSSELL MULTI | STRATEGY ALTERNATIVE FUND BRIGADE CAPITAL 1301 SECOND AVENUE,18TH FLOOR SEATTLE WA 98101 |
| SAFETY INSURANCE COMPANY | WELLINGTON MANAGEMENT 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| SAN BERNARDINO COUNTY EMPLOYEES' | RETIREMENT ASSOCIATION GOLDEN TREE ASSET MANAGEMENT 348 W. HOSPITALITY LANE,THIRD FLOOR SAN BERNARDINO CA 92415 |
| SAN FRANCISCO CITY AND COUNTRY EMPLOYEES | RETIREMENT SYSTEM STONE HARBOR INVESTMENT 30 VAN NESS AVE,STE 300 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO CITY AND COUNTY EMPLOYEES | RETIREMENT SYSTEM SANKATY ADVISORS, LLC 30 VAN NESS AVE,STE 3000 SAN FRANCISCO CA 94102 |
| SAN GABRIEL CLO I LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| SAN GABRIEL CLO I LTD | KY1-1102 CAYMAN ISLANDS |
| SANKATY SENIOR LOAN FUND LP | SANKATY ADVISORS, LLC JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116-5016 |
| SC CREDIT OPPORTUNITIES MANDATE LLC | BRIGADE CAPITAL 399 PARK AVENUE 16TH FLOOR NEW YORK NY 10022 |
| SCOGGIN CAPITAL MANAGEMENT II LLC | SCOGGIN ASSET MGMT 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD | SCOGGIN ASSET MGMT ONE MONTAGUE PLACE, 4TH FLOOR EAST BAY STREET NEW PROVIDENCE, NASSAU BAHAMAS |
| SCOGGIN WORLDWIDE FUND, LTD | SCOGGIN ASSET MGMT THIRD FLOOR, HARBOUR CENTRE P O BOX 1348 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SEARS HOLDINGS PENSION TRUST | OAKTREE CAPITAL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEASONS SERIES TRUST-ASSET ALLOCATION: | DIVERSIFIED GROWTH PORTFOLIO PUTNAM INVESTMENTS HARBORSIDE FINANCIAL CTR,3200 PLZ 5 JERSEY CITY NJ 07311 |
| SEI ENERGY DEBT FUND, LP | PROVIDENCE EQUITY ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC – THE SEI | HIGH YIELD FIXED INCOME FUND BRIGADE CAPITAL STYNE HOUSE,UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI INSTITUTIONAL INVESTMENT TRUST | OPPORTUNISTIC INCOME FUND ARES MANAGEMENT, LLC 1 FREEDOM VALLEY DR OAKS PA 19456 |
| SEI INSTITUTIONAL INVESTMENTS TRUST HIGH | YEILD BOND FUND BRIGADE CAPITAL ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI INSTITUTIONAL MANAGED TRUST – HIGH | YIELD BOND FUND BRIGADE CAPITAL ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI INSTITUTIONAL MANAGED TRUST ENHANCED | INCOME FUND ARES MANAGEMENT, LLC 1 FREEDOM VALLEY DR OAKS PA 19456 |
| SEISMIC CAPITAL | RBC CAP MARKETS LLC 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SEIX CREDIT OPPORTUNITIES FUND FINANCING | I, LTD SEIX ADVISORS BOUNDARY HALL,CRICKET SQ GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| SENTRY INSURANCE A MUTUAL COMPANY | SENTRY INSURANCE 1800 NORTH POINT DRIVE STEVENS POINT WI 54481 |
| SENTRY INSURANCE A MUTUAL COMPANY | SENTRY INSURANCE 1800 NORTH POINT DRIVE STEVENS POINT WI 54481 |
| SHASTA CLO I LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SHINNECOCK CLO 2006+1 LTD | CLINTON GROUP BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIERRA CLO II LTD | CVC CREDIT PARTNERS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SILVER OAK CAPITAL LLC | ANGELO, GORDON AND CO C/O ANGELO GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| SOL LOAN FUNDING LLC | SOLUS ALTERNATIVE ASSET MANAGEMENT 390 GREENWICH STREET NEW YORK NY 10013 |
| SOLA LTD | SOLUS ALTERNATIVE ASSET MANAGEMENT 5TH FLOOR 27 HOSPITAL ROAD GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SOLA LTD. | SOLUS ALTERNATIVE 410 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 3 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| SOMA PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOUTHERN UTE INDIAN TRIBE | JPMORGAN ASSET MANAGEMENT 8044 MONTGOMERY ROAD SUITE 555 CINCINNATI OH 45236 |
| SOUTHFORK CLO LTD. | HIGHLAND CAPITAL MGMT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SOUTHPAW CREDIT OPPORTUNITY MASTER FUND | LP SOUTHPAW ASSET 89 NEXUS WAY,2ND FLOOR CAMANA BAY, GRAND CAYMAN CAYMAN ISLANDS |
| SPARK CAPITAL | RBC CAP MARKETS LLC 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SPN PROJECT POWER TRUST | US BANK NA 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS STONE HARBOR INVESTMENT 55 ELM STR HARTFORD CT 06106 |
| STATE OF CONNECTICUT RETIREMENT PLANS & | TRUST FUNDS (FKA STATE OF CONNECTICUT) OAKTREE CAPITAL 55 ELM ST HARTFORD CT 06106 |
| STATE OF WISCONSIN INVESTMENT BOARD | STONE HARBOR INVESTMENT PO BOX 7842 MADISON WI 53707 |
| STELLAR PERFORMER GLOBAL SERIES: SERIES | G-GLOBAL CREDIT GOLDENTREE CAPITAL MANAGEMENT BUTTERFIELD HOUSE,68 FORT STREET GEORGE TOWN, GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| STICHING PENSIOENFONDS TNO | NOMURA CORPORATE RESEARCH LAAN VAN ZUID HOORN 165 RIJSWIJK 2289 DD NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR | HET BEROEPSVERVOER OVER DE WEG (VERVOER) OAKTREE CAPITAL FOLKSTONEWEG 4 SCHIPHOL-ZUIDOOST 1118 LM NETHERLANDS |
| STICHTING BEWAARDER SYNTRUS ACHMEA | GLOBAL HIGH YIELD POOL (FKA INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL) HERIKERBERGWEG 238 LUNA ARENA AMSTERDAM ZUID-OOST 1101 CM NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | NOMURA CORPORATE RESEARCH WIJCKERMOLEN 202 BEVERWIJK 1941 JA NETHERLANDS |
| STONE HARBOR COLLECTIVE INVESTMENT | TRUST-STONE HARBOR HIGH YIELD FIXED INCOME COLLECTIVE FUND 31 WEST 52ND ST,16TH FL NEW YORK NY 10019 |
| STONE HARBOR COLLECTIVE INVESTMENT TRUST | STONE HARBOR BANK LOAN COLLECTIVE FUND STONE HARBOR INVESTMENT 31 WEST 52ND ST,16TH FL NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC- STONE | HARBOR LEVERAGED LOAN PORTFOLIO (FKA STONE HARBOR LEVERAGED LOAN PORTFOLIO) ARTHUR COX,EARLSFORT CTR DUBLIN 2 IRELAND |
| STONE HARBOR HIGH YIELD BOND FUND | STONE HARBOR INVESTMENT PO BOX DENVER CO 30201 |
| STONE HARBOR INVEST FUNDS PLC- STONE | HARBOR HIGH YIELD BOND FUND STONE HARBOR INVESTMENT ARTHUR COX,EARLSFORT CTR DUBLIN 2 IRELAND |
| STONE HARBOR LEVERAGED LOAN FUND LLC | STONE HARBOR INVESTMENT 31 WEST 52ND STREET NEW YORK NY 10019 |
| STONE LION PORTFOLIO LP | STONE LION CAPITAL UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| STONE TOWER CDO II LTD | STONE TOWER CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| STONEY LANE FUNDING I LTD | HILLMARK CAPITAL BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| STRATFORD CLO LTD | HIGHLAND CAPITAL MGMT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| SUNAMERICA INCOME FUNDS – SUNAMERICA | FLEXIBLE CREDIT FUND WELLINGTON MANAGEMENT HARBORSIDE FINANCIAL CTR,3200 PLZ 5 JERSEY CITY NJ 07311 |
| SUNAMERICA SENIOR FLOATING RATE FUND INC | WELLINGTON MANAGEMENT 3200 HARBORSIDE FINANCIAL CENTER PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | REEF ROAD CAPITAL TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUP FCO MA UB SECURITIES LLC SUPER FCO | MA LP SANKATY ADVISORS, LLC 1345 AVE OF THE AMERICAS,46TH FL NEW YORK NY 10105 |
| TACONIC MASTER FUND 1.5 LP | FORTRESS INVESTMENT M AND C CORPORATE SERVICES LTD UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TACONIC OPPORTUNITY MASTER FUND LP | TACONIC CAPITAL ADVISORS UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TASMAN FUND LP | TACONIC CAPITAL ADVISORS 89 NEXUS WAY CAMANA BAY, GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| TCW SENIOR SECURED LOAN FUND LP | BRIGADE CAPITAL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA CRESCENT CAPITAL GROUP LP 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS RETIREMENT SYSTEM OF THE CITY | OF NEW YORK TIAA-CREF 399 PARK AVE,16TH FL NEW YORK NY 10022 |
| TEXAS ABSOLUTE CREDIT OPPORTUNITIES | STRATEGY LP STONE HARBOR INVESTMENT 901 MOPAC EXPRESSWAY S,BLDG 4, STE 500 AUSTIN TX 10022 |
| TEXAS ABSOLUTE CREDIT OPPORTUNITIES | STRATEGY LP BRIGADE CAPITAL 399 PARK AVENUE, 16TH FL NEW YORK NY 10022 |
| TEXAS COUNTY AND DISTRICT RETIREMENT | SYSTEM BRIGADE CAPITAL 31 WEST 52ND ST,16TH FLOOR NEW YORK NY 10019 |
| TEXAS SCOTTISH RITE HOSPITAL FOR | CRIPPLED CHILDREN OAKTREE CAPITAL 1 COCA-COLA PLAZA, NW ATLANTA GA 30313 |

| Claim Name | Address Information |
|---|---|
| THE COCA COLA COMPANY MASTER RETIREMENT | TRUST BRIGADE CAPITAL 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE COCA COLA COMPANY MASTER RETIREMENT | TRUST BRIGADE CAPITAL ONE COCA-COLA PLAZA, NW ATLANTA GA 30313 |
| THE HARTFORD BALANCED INCOME FUND | BRIGADE CAPITAL 500 BLELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD FLOATING RATE FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD FLOATING RATE HIGH INCOME | FUND WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD HIGH YIELD FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD HIGH YIELD HLS FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD STRATEGIC INCOME FUND | WELLINGTON MANAGEMENT 500 BIELENBERG DRIVE WOODBURY MN 55125 |
| THE HARTFORD UNCONSTRAINED BOND FUND | WELLINGTON MANAGEMENT 6455 IRVINE CENTER DRIVE IRVINE CA 92618 |
| THE INCOME FUND OF AMERICA | WELLINGTON MANAGEMENT UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| THE INCOME FUND OF AMERICA | CAPITAL RESEARCH 6455 IRVINE CENTER DRIVE IRVINE CA 92618 |
| THE ROYAL BANK OF SCOTLAND PLC | ROYAL BANK OF SCOTLAND 36 ST. ANDREW SQUARE EDINBURGH, SCOTLAND UNITED KINGDOM |
| THORNBURG INVESTMENT INCOME BUILDER FUND | THORNBURG INVESTMENT 2300 N. RIDGETOP ROAD SANTA FE NM 87506 |
| THOROUGHBRED M LTD | APPALOOSA MANAGEMENT, LP NEMOURS CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISL. |
| THOUROUGHBRED FD LP | APPALOOSA MANAGEMENT, LP 51 JFK PARKWAY SUITE 250B SHORT HILLS NJ 07078 |
| TITAN CAPITAL HOLDINGS AGGREGATOR L.P. | RBC CAP MARKETS LLC UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLAND |
| TITAN CAPITAL HOLDINGS AGGREGATOR LP | CAPITAL RESEARCH 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TITAN INVESTMENT HOLDINGS (CT) LP | RBC CAP MARKETS LLC UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TITAN INVESTMENT HOLDINGS (CT) LP | RBC CAP MARKETS LLC 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| TITAN INVESTMENT HOLDINGS LP | RBC CAP MARKETS LLC UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TITAN INVESTMENT HOLDINGS SL LP | RBC CAP MARKETS LLC UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| TMCT II, LLC | OAKTREE CAPITAL 37 DEWEY FIELD ROAD SUITE 6015 HANOVER NH 03755-1471 |
| TMCT, LLC | OAKTREE CAPITAL 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| TRALEE CDO I LTD | PAR FOUR INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| TRUSTEES OF DARTMOUTH COLLEGE | BTG PACTUAL GLOB ASSET MGT BAHNHOFSTRASSE 45 ZURICH 8021 SWITZERLAND |
| UBS AG-STAMFORD-STAMFORD-CT BRANCH | UBS STAMFORD BRANCH TRS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS GAM US – STATE OF CONNECTICUT R | ETIREMENT PLANS & TRUST FUNDS WELLINGTON MANAGEMENT 55 ELM ST HARTFORD CT 06106 |
| ULT LOAN FUNDING 1 LLC | STONE HARBOR INVESTMENT 333 WEST 34TH ST 2ND FLOOR NEW YORK NY 10001 |
| ULT LOAN FUNDING 1 LLC | SOLUS ALTERNATIVE 390 GREENWICH STREET NEW YORK NY 10013 |
| ULTRA MASTER LTD | SOLUS ALTERNATIVE ASSET MANAGEMENT 27 HOSPITAL ROAD, 5TH FLOOR GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| UMC BENEFIT BOARD, INC | WELLINGTON MANAGEMENT 1201 DAVIS STREET EVANSTON IL 60201 |
| UMC BENEFIT BOARD, INC FKA GENERAL BOARD | OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH 1201 DAVIS ST EVANSTON IL 60201 |
| UNISYS MASTER TRUST | OAKTREE CAPITAL 500 GRANT STREET STE 151-0625 PITTSBURGH PA 15258 |
| US HIGH YIELD BOND FUND | STONE HARBOR INVESTMENT 70 YORK STREET SUITE 1600 TORONTO ON M5J 1S9 CANADA |
| USAA MUTUAL FUNDS TRUST USAA CORNERSTONE | AGGRESSIVE FUND USAA INVESTMENT 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST USAA CORNERSTONE | MODERATE FUND USAA INVESTMENT 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST-USAA CORNERSTONE | MODERATELY AGGRESSIVE FUND BRIGADE CAPITAL 9800 FREDERICKBURG RD SAN ANTONIO TX 78288 |

| Claim Name | Address Information |
|---|---|
| USAA MUTUAL FUNDS TRUST-USAA CORNERSTONE | MODERATELY CONSERVATIVE FUND USAA INVESTMENT 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST-USAA HIGH INCOME | FUND (FKA-USAA MUTUAL FUNDS TRUST USAA HIGH YIELD OPPORTUNITIES FUND) 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| VALIC COMPANY II-HIGH YIELD BOND FUND | USAA INVESTMENT 2929 ALLEN PARKWAY WOODSON TOWER., L7-01 HOUSTON TX 77019 |
| VARDE INVESTMENT PARTNERS LP | WELLINGTON MANAGEMENT 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VENTURE IX CDO LTD | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTURE V CDO LTD | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTURE VII CDO LIMITED | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VENTURE VIII CDO LTD | MJX ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| VIRTUS ALTERNATIVE INCOME SOLUTION FUND | BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRTUS ALTERNATIVE INFLATION SOLUTION | FUND BRIGADE CAPITAL 101 MUNSON ST GREENFIELD MA 01301 |
| VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRTUS MULTI SECTOR INTERMEDIATE BOND | FUND (FKA VIRTUS MULTI SECTOR FIXED INCOME FUND)(FKA PHOENIX MUTLI-SECTOR FIXED INCOME FUND);101 MUNSON ST GREENFIELD MA 01301 |
| VIRTUS MULTI-SECT SHRT TERM BND FD FKA | PHNX MULTI-SECT SHRT TERM BND FD BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRTUS SENIOR FLOATING RATE FUND (FKA | PHOENIX SENIOR FLOATING RATE FUND) BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VIRTUS TOTAL RETURN FUND | BRIGADE CAPITAL 101 MUNSON STREET GREENFIELD MA 01301 |
| VVIT:VIRTUS MULTI SECTOR FIXED INCOME | SERIES (F/K/A PHOENIX EDGE SERIES FUND:PHOENIX MULTI SECTOR FIXED INCOME SERIES);100 PEARL ST,8TH FL HARTFORD CT 06103 |
| VVIT:VIRTUS STARTEGIC ALLOCATION SERIES | ( F/K/A PHOENIX EDGE SERIES FUND:PHOENIX STRATEGIC ALLOCATION SERIES) 101 MUNSON ST GREENFIELD MA 01301 |
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS | III LP GOODWIN CAPITAL ADVISERS ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS (OFFSHORE) | MASTER FUND, LP WATERSHED ASSET WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WATERSHED CAPITAL PARTNERS (OFFSHORE) | MASTER FUND II, LP WATERSHED ASSET WALKER HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WATERSHED CAPITAL PARTNERS (OFFSHORE) | MASTER FUND III, LP WATERSHED ASSET 180 ELGIN AVE GEORGE TOWN, GRAND CAYMAN KY1-8005 CAYMAN ISLANDS |
| WATERSHED CAPITAL PARTNERS (OFFSHORE) | MASTER FUND IV, LP WATERSHED ASSET CAYMAN CORPORATE CTR,27 HOSPITAL RD GEORGE TOWN, GRAND CAYMAN KY1-9008 CAYMAN ISLANDS |
| WELLINGTON MANAGEMENT PORTFOLIOS DUBLIN | PLC; GLOBAL HIGH YIELD BOND PORTFOLIO 25-28 N WALL QUAY INT'L FINANCIAL SERVICES CT DUBLIN 1 IRELAND |
| WELLINGTON MANAGEMENT PORTFOLIOS(DUBLIN) | PLC-US$ CORE HIGH YIELD BOND PORTFOLIO WELLINGTON MANAGEMENT 25-28 NORTH WALL QUAY, IFSC DUBLIN 1 IRELAND |
| WELLINGTON TR CO, NATIONAL ASSO MULTI | COMMON TR FD TR, CORE HIGH YIELD BOND PORT; WELLINGTON MANAGEMENT 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST CO NA MULTIPLE | COLLECTIVE INVESTMENT FUND TRUST II CORE HIGH YIELD BOND PORTFOLIO 280 CONGRESS ST BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, NA MULTIPLE | COMMON TRUST FUNDS TRUST-OPPORTUNISTIC FIXED INCOME ALLOCATION PORTFOLIO 100 FEDERAL STREET BOSTON MA 02111 |
| WELLPOINT INC | WELLINGTON MANAGEMENT 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLS CAPITAL MANAGEMENT 22952000 | WELLS CAPITAL MANAGEMENT WELLS CAPITAL MANAGEMENT 22952 525 MARKET STREET, 10TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS CAPITAL MANAGEMENT-16463700 | WELLS CAPITAL MANAGEMENT WELLS CAPITAL MANAGEMENT-16463 525 MARKET STREET, |

| Claim Name | Address Information |
|---|---|
| WELLS CAPITAL MANAGEMENT-16463700 | 10TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO & CO M P T | WELLS CAPITAL MANAGEMENT WELLS FARGO & CO M P T 525 MARKET ST, 10TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO & COMPANY MASTER PENSION | TRUST ARES MANAGEMENT, LLC 525 MARKET ST,10TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE | INCOME OPPORTUNITIES FUND WELLS FARGO ADV INC OPP FUND 525 MARKET ST, 12TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE | MULTI-SECTOR INCOME FUND WELLS FARGO ADV MULTI SECTOR 525 MARKET ST, 12TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE | STRATEGIC INCOME FUND WELLS FARGO ADVANTAGE STRATEGI 525 MARKET ST, 10TH FL SAN FRANCISCO CA 94105 |
| WELLS FARGO ADVANTAGE UTILITIES | AND HIGH INCOME FUND WELLS FARGO ADV UT & HIGH INC 526 MARKET ST 12TH FL SAN FRANCISCO CA 94105 |
| WESTBROOK CLO LTD | SHENKMAN CAPITAL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WESTCHESTER CLO LTD FKA AMHERST CLO, LTD | STONE HARBOR INVESTMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WESTERN ASSET FLOATING RATE HIGH IN FUND | LLC HIGHLAND CAPITAL MGMT 117 E. COLORADO BLVD PASADENA CA 91101 |
| WF FLOATING RATE LOAN FUND (F/K/A WELLS | FARGO FLOATING RATE LOAN FUND) WELLS CAPITAL MANAGEMENT 525 MARKET ST,10TH FL SAN FRANCISCO CA 94105 |
| WF HIGH YIELD BOND FUND (F/K/A WELLS | FARGO HIGH YIELD BOND FUND) WELLS CAPITAL MANAGEMENT 550 CALIFORNIA ST,14TH FL SAN FRANCISCO CA 94104 |
| WG HORIZONS CLO I | WESTERN ASSET MANAGEMENT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-110 CAYMAN ISLANDS |
| WHITEHORSE IV LTD | WEST GATE HORIZONS BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WM POOL – HIGH YIELD FIXED INTEREST | TRUST FORTRESS INVESTMENT LEVEL 6,105-153 MILLER STREET NORTH SYDNEY NSW 2060 AUSTRALIA |
| WORDEN MASTER FUND II LP | FORTRESS INVESTMENT C/O FORTRESS INVESTMENT GROUP LLC ONE MARKET PLAZA, SPEAR TOWER SAN FRANCISCO CA 94105 |
| WORDEN MASTER FUND LP | FORTRESS INVESTMENT UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| WRH GLOBAL SECURITIES POOLED TRUST | W.R. HUFF ASSET 225 FRANKLIN STREET BOSTON MA 02110 |
| YORK GLOBAL FINANCE BDH LLC | FORTRESS INVESTMENT C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE NEW YORK NY 10153 |
| ZELL CREDIT OPPORTUNITIES SIDE FUND LP | EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ZEUS INVESTMENTS LP | APOLLO GLOBAL MANAGEMENT MAPLES CORPORATE SERVICES LIMITED UGLAND HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ZEUS PROJECT POWER TRUST | APOLLO GLOBAL MANAGEMENT 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

**Total Creditor count  696**

# Exhibit 15

| Claim Name | Address Information |
|---|---|
| (DECEASED), CLAUDE WILSON | C/O LENITA WILSON 823 E 6TH ST BONHAM TX 75418 |
| 10928 AUDELIA ROAD LP | DBA THE AZUL LEASING OFFICE 10928 AUDELIA RD DALLAS TX 75234-8260 |
| 1605 COOPER PROPERTY PARTNERS LP | DBA WOODWIND APTS PO BOX 331209 FORT WORTH TX 76163 |
| 1STEL INC | 205 E HENDERSON ST CLEBURNE TX 76031 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3 B DOZER SERVICE | PO BOX 249 BREMOND TX 76629 |
| 3M | PO BOX 844190 DALLAS TX 752844190 |
| 4 STAR ELECTRONICS, INC. | ATTN: ACCOUTING DEPT. 930 CALLE NEGOCIO, STE C SAN CLEMENTE CA 92673 |
| 4-L ENGINEERING COMPANY INC | 420 N DOROTHY DR RICHARDSON TX 75081 |
| 4-L ENGINEERING COMPANY INC | 420 N DOROTHY DR RICHARDSON TX 75081 |
| 4-STAR HOSE & SUPPLY INC | ATTN:  BRENT CULHANE P.O. BOX 541356 DALLAS TX 75354-1356 |
| 4-STAR HOSE & SUPPLY INC | P.O. BOX 541356 DALLAS TX 75354-1356 |
| 4-STAR HOSE AND SUPPLY INC | ATTN: BRENT CULHANE 10704 COMPOSITE DALLAS TX 75220 |
| 4-STAR HOSE AND SUPPLY, INC. | PO BOX 541356 DALLAS TX 75354-1356 |
| 6425 GESS LTD | DBA CARLINGFORD PHASE II 6425 SOUTH GESSNER HOUSTON TX 77036 |
| 9750 FOREST LANE LP | DBA LAKE HIGHLANDS LANDING 9750 FOREST LANE DALLAS TX 75243-5723 |
| A & E MACHINE SHOP INC | PO BOX 0190 920 INDUSTRIAL BLVD LONE STAR TX 75668-0190 |
| A & W BEARINGS & SUPPLY CO INC | PO BOX 561069 DALLAS TX 76356-1069 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A B ERWIN WELDING, LLC | 152 US HWY 84 W TEAGUE TX 75860 |
| A BETTER ANSWER COMMUNICATION | 1410 G AVENUE PLANO TX 75074 |
| A K ARMATURE INC | 315 N JEFFERSON ST IRVING TX 75061-7629 |
| A L BULLOCK | ADDRESS ON FILE |
| A&E MACHINE SHOP INC | PO BOX 0190 LONE STAR TX 75668-0190 |
| A-1 AUTO SUPPLY | 222 GILMER ST SULPHUR SPRINGS TX 75482 |
| A-SWAT PEST CONTROL | 308 N 6TH ST THORNDALE TX 76577 |
| A.K. GILLIS & SONS, INC | PO BOX 576 SULPHUR SPRINGS TX 75483 |
| AAF INTERNATIONAL | 24828 NETWORK PLACE CHICAGO IL 60673-1248 |
| AARON MITCHELL LONG | ADDRESS ON FILE |
| AAXION INC | 903 WEST COTTON LONGVIEW TX 75608 |
| AAXION INC | PO BOX 4322 TYLER TX 75712 |
| ABB INC | PO BOX 88868 CHICAGO IL 60695-1868 |
| ABB INC. | C/O ELLIS & WINTERS LLP ATTN: GEORGE F. SANDERSON III PO BOX 33550 RALEIGH NC 27636 |
| ABC AUTO | PO BOX 3688 LONGVIEW TX 75606 |
| ABC AUTO PARTS | 920 W. MARSHALL LONGVIEW TX 75606 |
| ABC AUTO PARTS | 460 HIGHWAY 79 SOUTH HENDERSON TX 75652 |
| ABC AUTO SALES | PO BOX 3627 LONGVIEW TX 75606-3627 |
| ABL SERVICES INC | PO BOX 8572 TYLER TX 75711 |
| ABL SERVICES INC | 12205 CTY RD 1114 PO BOX 8572 TYLER TX 75711-8572 |
| ABL SERVICES INC | PO BOX 8572 TYLER TX 75711 |
| ABLE COMMUNICATIONS INC | 1413 EAST AVENUE H GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS INC | 1413 EAST AVENUE H GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS, INC. | C/O BARLOW GARSEK & SIMON, LLP ATTN: ROBERT A. SIMON 920 FOCH STREET FORT WORTH TX 76107 |
| ABLE COMMUNICATIONS, INC. | C/O BARLOW GARSEK & SIMON, LLP ATTN: ROBERT A. SIMON 920 FOCH STREET FORT WORTH TX 76107 |

| Claim Name | Address Information |
| --- | --- |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN MOORESVILLE IN 46158-6381 |
| ABNEY, BEVERLY STANFORD | 104 GUADALUPE ATHENS TX 75751 |
| ABSOLUTE CONSULTING INC | 7552 NAVARRE PARKWAY STE 63 NAVARRE FL 32566 |
| ABSOLUTE CONSULTING INC | 7552 NAVARRE PARKWAY STE 63 NAVARRE FL 32566 |
| ACCELERATED PUMP SERVICES | 1460 W INTERSTATE 20 ODESSA TX 79763 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCLAIM ENERGY LTD | TWO RIVERWAY SUITE 800 HOUSTON TX 77056 |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR NORCROSS GA 30093 |
| ACFM INC | 16250 A TOMBALL PKWY HOUSTON TX 77086 |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ACT INDEPENDENT TURBO SERVICES INC | 8525 FREELAND STREET HOUSTON TX 77061-5214 |
| ACTION STAINLESS & ALLOYS INC | 1505 HALSEY WAY CARROLLTON TX 75007 |
| ACUITY BRANDS LIGHTING INC | PO BOX 100863 ATLANTA GA 30384 |
| ACUITY SPECIALTY PRODUCT INC DBA | ZEP SALES & SERVICE 525 CENTER PARK BLVD DESOTO TX 75115 |
| ADA CARBON SOLUTIONS LLC | AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON CO 80120 |
| ADA ENVIRONMENTAL SOLUTIONS | ADA - ES INC 9135 S RIDGELINE BLVD STE 200 HIGHLANDS RANCH CO 80129 |
| ADAMS ELEVATOR EQUIPMENT CO | 2611 EAGLE WAY CHICAGO IL 60678-1261 |
| ADAMS, BILLY | 1506 PINE BLUFF ST PARIS TX 75460 |
| ADELE WEAVER | ADDRESS ON FILE |
| ADINA CEMETARY ASSOCIATION | 5892 COUNTY ROAD 309 LEXINGTON TX 78947-4111 |
| ADRIENE J WRIGHT | ADDRESS ON FILE |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE TX 75791 |
| ADVANCED DISCOVERY LLC | 13915 N MO PAC EXPY STE 210 AUSTIN TX 78728-6516 |
| ADVANCED INDUSTRIES INC | PO BOX 3127 LONGVIEW TX 75606 |
| ADVANCED INDUSTRIES INC | PO BOX 3127 LONGVIEW TX 75606 |
| ADVANCED PUMP & VALVE, INC. | D/B/A ADVANCED INDUSTRIES, INC. C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75606 |
| ADVANTAGE PRESSURE PRO LLC | 205 W WALL STREET HARRISONVILLE MO 64701-2356 |
| AEC POWERFLOW | ATTN: ACCOUNTS RECEIVABLE 100 SW SCHERER ROAD LEE'S SUMMIT MO 64082 |
| AEC POWERFLOW | ATTN: ACCOUNTS RECEIVABLE 100 SW SCHERER ROAD LEE'S SUMMIT MO 64082 |
| AEC POWERFLOW, LLC | 100 SW SCHERER ROAD LEES SUMMIT MO 64082 |
| AEON PEC | PO BOX 7607 SHREVEPORT LA 71137-7607 |
| AERO-METRIC, INC | 4020 TECHNOLOGY PARKWAY SHEBOYGAN WI 53083 |
| AERO-METRIC, INC | 4020 TECHNOLOGY PARKWAY SHEBOYGAN WI 53083 |
| AFFIE WEBB | ADDRESS ON FILE |
| AFFORDABLE HOUSING OF PARKER COUNTY INC | PO BOX 39 SPRINGTOWN TX 76082 |
| AGR INSPECTION INC | PO BOX 608 BURLESON TX 76097-0608 |
| AHF ASPEN CHASE LLC | DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS TX 75228 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHF COMMUNITY DEVELOPMENT LLC | DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| AHL PRINCETON LLC | DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON TX 77024 |

| Claim Name | Address Information |
| --- | --- |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE |

| Claim Name | Address Information |
|---|---|
| AIG ASSURANCE COMPANY, ET AL | 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AINSWORTH, BRYAN | 1205 STATE HWY 309 KEIONS TX 75114 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CENTER DR STE 101 DEERFIELD BEACH FL 33442 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | ATTN: CHERYL R. LERO 2700 POST OAK BLVD. 21ST FLOOR HOUSTON TX 77056 |
| AIRFLOW SCIENCES CORPORATION | 12190 HUBBARD ST LIVONIA MI 48150-1737 |
| AIRGAS | 4700 ELMO WEEDON RD STE 113 COLLEGE STATION TX 77845 |
| AIRGAS | 2780 IRVING BLVD DALLAS TX 75207 |
| AIRGAS | 4700 ELMO WEEDON RD STE 113 COLLEGE STATION TX 77845 |
| AIRGAS REFRIGERANTS INC | PO BOX 952182 DALLAS TX 75395-2182 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AIRGAS SOUTHWEST INC | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I35 EAST WAXAHACHIE TX 75165 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS SPECIALTY PRODUCTS INC | PO BOX 934434 ATLANTA GA 31193-4434 |

| Claim Name | Address Information |
|---|---|
| AIRGAS USA LLC | PO BOX 676015 DALLAS TX 75267-6015 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AIRGAS USA, LLC | ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA OK 74119 |
| AKIN, CLIFTON R | 1236 WEST CR 415 LEXINGTON TX 78947 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| AKRON CONSULTING LLC | 431 N CENTER ST LONGVIEW TX 75601 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALDON COMPANY INC | 3410 SUNSET AVE WAUKEGAN IL 60087-3295 |
| ALEMAN, MANUEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ALERE TOXICOLOGY SERVICES INC | DEPT DA PO BOX 122545 DALLAS TX 75312-2545 |
| ALEV OZGERCIN | ADDRESS ON FILE |
| ALEX L SPENCER SR | ADDRESS ON FILE |
| ALFORD, JAMES T., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ALI, SHAHID S | ADDRESS ON FILE |
| ALICE V QUINN | ADDRESS ON FILE |
| ALIMAK HEK INC | 12552 HIGHWAY 3 STE A160 WEBSTER TX 77598 |
| ALL IN ONE PRINTING LLC | PO BOX 868 ROCKDALE TX 76567 |
| ALL IN ONE PRINTING LLC | PO BOX 868 ROCKDALE TX 76567 |
| ALL-TEX PIPE & SUPPLY INC | PO BOX 911854 DALLAS TX 75391-1854 |
| ALL-TEX PIPE & SUPPLY INC | PO BOX 911854 DALLAS TX 75391-1854 |
| ALL-TEX PLUMBING SUPPLY INC | PO BOX 542885 DALLAS TX 75354 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC. | 400A ROY HOPKINS DRIVE VIVIAN LA 71082 |
| ALLEN, DEREK | 2219 BRIARWEST BLVD HOUSTON TX 77077 |
| ALLEN, DICKIE RAY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JONATHAN | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUDY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, MICHAEL | 1309 WHITE RIVER DR WOODWAY TX 76712 |
| ALLIANCE DOCUMENT SHREDDING | PO BOX 1147 SULPHUR SPRINGS TX 75483 |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN | INC 200 MUSTANG COVE TAYLOR TX 76574 |
| ALLIANCE OF DIVERSITY PRINTERS LLC | (ADP-LLC) 3030 LBJ FREEWAY SUITE 1130 DALLAS TX 75234 |
| ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN STREET # 233 CLINTON CT 06413 |
| ALLIED COMPOSITE PLASTICS INC | PO BOX 549020 DALLAS TX 75354-9020 |
| ALLIED ELECTRONICS INC | 7151 JACK NEWELL BLVD S, STE 100 FORT WORTH TX 76118 |
| ALLIED ELECTRONICS INC | 1651 N. COLLINS BLVD. STE 230 RICHARDSON TX 75080-3658 |

| Claim Name | Address Information |
|---|---|
| ALLIED ELECTRONICS INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS, INC. | 7151 JACK NEWELL BLVD S FORT WORTH TX 76118-7037 |
| ALLIED PRECISION FABRICATING INC | 1105 FOUNDATION DRIVE CALDWELL TX 77836 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLIED WASTE/REPUBLIC SERVICES | ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| ALLISON MELVARENE | ADDRESS ON FILE |
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |
| ALLOYS & COMPONENTS SOUTHWEST | 2330 QUINCY STREET DALLAS TX 75212 |
| ALLSTATE GROUNDWATER CONTROL LP | PO BOX 266246 HOUSTON TX 77207-6246 |
| ALLTEX PIPE & SUPPLY INC | 9743 BROCKDANK DR DALLAS TX 75220 |
| ALMAN CONSTRUCTION SERVICES | ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES | 7677 HUNNICUT RD DALLAS TX 75228-6947 |
| ALMAN CONSTRUCTION SERVICES | ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES | 7677 HUNNICUT RD DALLAS TX 75228-6947 |
| ALMAZAN, ANTOLIN V | 1409 FISHER ST TAYLOR TX 76574 |
| ALPHA BARNES REAL | ADDRESS ON FILE |
| ALPHA EROSION PRODUCTS | PO BOX 2015 HENDERSON TX 75653 |
| ALPHA GLASS AND MIRROR COMPANY INC | 8901 SOVEREIGN ROW DALLAS TX 75247 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75047-2356 |
| ALPINE POWER SYSTEMS | 24355 CAPITOL AVENUE REDFORD MI 48239 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE AZ 85310 |
| ALSTOM POWER INC | DEPT CH 19352 PALATINE IL 60055-9352 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTOM POWER INC | DEPT CH 19352 PALATINE IL 60055-9352 |
| ALSTOM POWER INC | 200 GREAT POND DRIVE WINDSOR CT 06095 |
| ALSTOM POWER INC | 3820 W. HAPPY VALLEY RD 141 PMB#223 GLENDALE AZ 85310 |
| ALSTOM POWER INC | DEPT CH 19352 PALATINE IL 60055-9352 |
| ALSTOM POWER INC | AIR PREHEATER CO 3020 TRAUX RD WELLSVILLE NY 14895 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, ROBERT | 600 TROJACEK RD ENNIS TX 75119 |
| ALTURA HOMES LP | 2529 WATERSTONE LANE ROCKWALL TX 75032 |
| ALTUS NETWORK SOLUTIONS INC | DBA NFRONT SECURITY 4920 ATLANTA HIGHWAY SUITE 313 ALPHARETTA GA 30004-2921 |
| ALVIN E GLENN & LINDA GLENN | ADDRESS ON FILE |
| ALVIS GENE RICHARDSON ESTATE | ADDRESS ON FILE |
| AMAC HOLDINGS | DBA AMAC I DRISCOLL PLACE LLC 333 EARLE OVINGTON BLVD STE 800 UNIONDALE NY 11553 |
| AMANDA K BONDS | ADDRESS ON FILE |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMECO | 427 ENE LOOP 323 TYLER TX 75706 |
| AMELIA G FUSSELL | ADDRESS ON FILE |
| AMERALLOY STEEL CORPORATION | 7848 NORTH MERRIMAC MORTON GROVE IL 60053-2709 |
| AMERICAN AIRLINES CENTER | ATTN: NORTH BOX OFFICE 2500 VICTORY AVE DALLAS TX 75219 |
| AMERICAN CRANE & EQUIPMENT | PO BOX 13293 ODESSA TX 79768-3293 |
| AMERICAN ELEVATOR TECHNOLOGIES | 2253 CR 108 CARTHAGE TX 75633 |
| AMERICAN ELEVATOR TECHNOLOGIES | 5652 HWY 124 BECKVILLE TX 75631 |
| AMERICAN ENERGY PRODUCTS INC | 1105 INDUSTRIAL STREET LANSING KS 66043 |
| AMERICAN EQUIPMENT COMPANY, INC. | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON |

| Claim Name | Address Information |
| --- | --- |
| (AMECO) | TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS STREET, SUITE 2800 HOUSTON TX 77002 |
| AMERICAN GOLF CARS | 855 S LOOP 12 IRVING TX 75060 |
| AMERICAN INDUSTRIAL HEAT TRANSFER INC | 355 AMERICAN INDUSTRIAL DRIVE LACROSSE VA 23950 |
| AMERICAN LIST COUNSEL | PO BOX 416023 BOSTON MA 02241-6023 |
| AMERICAN MESSAGING | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN |

| Claim Name | Address Information |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO LLC | NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 E T C JESTER BLVD HOUSTON TX 77018-6023 |
| AMERIPIPE SUPPLY | PO BOX 29667 DALLAS TX 75229-0667 |
| AMERIPRIDE LINEN AND APPAREL SERVICES | PO BOX 695 BEMIDJI MN 56619-0695 |
| AMERISOUTH XX LTD | 1441 N JIM MILLER RD DALLAS TX 75217-1301 |
| AMETEK CANADA LP, A DIVISION OF | AMETEK PROCESS INSTRUMENTS ATTN: CONNIE LEUNG 2876 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| AMETEK LAND INC. | ATTN: CREDIT MANAGER 150 FREEPORT ROAD PITTSBURGH PA 15238 |
| AMETEK POWER INSTRUMENTS – | ROCHESTER PO BOX 90296 CHICAGO IL 60696-0296 |

| Claim Name | Address Information |
|---|---|
| AMETEK SOLIDSTATE CONTROLS INC | 875 DEARBORN DR COLUMBUS OH 43085 |
| AMG CASA ROSA LLC | 5555 ANTOINE DR HOUSTON TX 77091 |
| AMINAH ABDUL HAKIM | ADDRESS ON FILE |
| AMISTCO SEPARATION PRODUCTS | DBA AMISTCO 14211 INDUSTRY STREET HOUSTON TX 77053 |
| AMSTED RAIL COMPANY INC. | ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY IL 62040 |
| AMSTED RAIL COMPANY INC. | ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY IL 62040 |
| AMY MCDONOUGH | ADDRESS ON FILE |
| AMY SMITH | 13831 NORTHLAKE DR HOUSTON TX 77049 |
| ANA-LAB CORP | PO BOX 9000 KILGORE TX 75663-9000 |
| ANALYSIS & MEASUREMENT SERVICES, CORP. | ATTN: LISA LEE 9119 CROSS PARK DR. KNOXVILLE TN 37923 |
| ANALYTIC PARTNERS INC | 360 LEXINGTON AVE NEW YORK NY 10017 |
| ANALYTIC STRESS INC | 111 N 16TH ST LA PORTE TX 77571 |
| ANCIRA ENTERPRISES INC | 6111 BANDERA RD. SAN ANTONIO TX 78238 |
| ANDERSON CRIDDLE | ADDRESS ON FILE |
| ANDERSON FERTILIZER & MILLING COMPANY | PO BOX 643 CARTHAGE TX 75633 |
| ANDERSON, CAROL | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDERSON, RICKY | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDREW BRYAN GREER | ADDRESS ON FILE |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC | 7110 SAMUEL MORSE DR STE 150 COLUMBIA MD 21046-3437 |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC. | 5405 WINDWARD PKWY #100W ALPHARETTA GA 30004-3894 |
| ANGELA M DOROUGH | ADDRESS ON FILE |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ANITA MORRIS DENT LIVING TRUST | ADDRESS ON FILE |
| ANNE SHELBY ELLISON | ADDRESS ON FILE |
| ANNIE B BURGESS | ADDRESS ON FILE |
| ANNIE BELL JACKSON ESTATE | ADDRESS ON FILE |
| ANNIE JEAN MCQUAIDE ESTATE,DEC'D | ADDRESS ON FILE |
| ANODAMINE INC | 2590 OAKMONT DRIVE STE 310 & 320 ROUND ROCK TX 78665 |
| ANODAMINE INCORPORATED | 2590 OAKMONT DR BLDG 300 ROUND ROCK TX 78665 |
| ANTHONY G THOMAS | ADDRESS ON FILE |
| ANTHONY MECHANICAL SERV INC | PO BOX 3460 LUBBOCK TX 79452-3460 |
| ANTHONY MECHANICAL SERVICES | 7605 GROVER PO BOX 2706 LUBBOCK TX 79424 |
| ANTHONY MECHANICAL SERVICES INC | PO BOX 3514 ABILENE TX 79604 |
| ANZALDUA, PAUL, JR | 487 FM 1970 N TIMPSON TX 75975 |
| AON RISK SERVICES SOUTHWEST INC | AON RISK SERVICES COMPANIES INC 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES SOUTHWEST INC | AON RISK SERVICES COMPANIES INC 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AP SERVICES, LLC | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| APEX COMPANIES, LLC | ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APEX TITAN, INC. | C/O APEX COMPANIES LLC ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| APEX TITAN, INC. | C/O APEX COMPANIES LLC ATTN: BERNICE JARBOE 15850 CRABBS BRANCH WAY, SUITE 200 ROCKVILLE MD 20855 |
| API HEAT TRANSFER INC | PO BOX 347029 PITTSBURGH PA 15251 |
| API HEAT TRANSFER INC | 2777 WALDEN AVE BUFFALO NY 14225 |
| API SYSTEMS GROUP INC | 10575 VISTA PARK RD DALLAS TX 75238-1647 |
| APPLABS TECHNOLOGY PVT LTD. | C/O VARNUM LLP ATTN: MARY KAY SHAVER, ESQ. P.O. BOX 352 GRAND RAPIDS MI |

| Claim Name | Address Information |
|---|---|
| APPLABS TECHNOLOGY PVT LTD. | 49501-0352 |
| APPLIED ENERGY COMPANY LLC | 1205 VENTURE COURT STE#100 CARROLLTON TX 75006 |
| APPLIED INDUSTRIAL SYSTEMS INC | 1900 PRESTON ROAD #267-89 PLANO TX 75093 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 4616 WEST HOWARD LANE, SUITE 965 AUSTIN TX 78728 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | COTTINGHAM DIVISION 1400 W 2ND ST ODESSA TX 79763 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 4616 WEST HOWARD LANE, SUITE 965 AUSTIN TX 78728 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 438 W MOCKINGBIRD DALLAS TX 75247 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 10610 NEWKIRK STREET SUIT 107 DALLAS TX 75220 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 300 TEXAS CENTRAL PARKWAY WACO TX 76712-6569 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. | 1202 W MARSHALL LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC. | 1202 W MARSHALL LONGVIEW TX 75604 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC. | CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA CLEVELAND OH 44115 |
| APRIL BUILDING SERVICES INC | 4865 GRETNA STREET DALLAS TX 75207 |
| APS AMERICA LLC | 5151 E BROADWAY BLVD STE 1600 TUCSON AZ 85711-3777 |
| APS AMERICA LLC | 5151 E BROADWAY BLVD STE 1600 TUCSON AZ 85711-3777 |
| AQUA WATER SUPPLY CORPORATION | PO BOX P BASTROP TX 78602 |
| AQUATIPRO | A DIV OF SENTRY EQUIPMENT PO BOX 1170 MILWAUKEE WI 53201-1170 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST DR STE 160 HOUSTON TX 77043 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | D/B/A ARAMARK UNIFORM SERVICES ATTN: SHEILA R. SCHWAGER P.O. BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 22014 BUSH DR WACO TX 76712 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | 2821 ROBERTSON RD TYLER TX 75701 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD PHILADELPHIA PA 19154 |
| ARBOR WOODS HOUSING LP | DBA ROSEMONT AT LAKEWEST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARBORETUM ESTATES LTD | 411 E BUCKINGHAM RD RICHARDSON TX 75081 |
| ARBORGEN LLC | RICHARD O BARHAM SUPERTREE NURSERY PO BOX 947 BULLARD TX 75757 |
| ARBORGEN SUPER TREE NURSERY | PO BOX 947 BULLARD TX 75757-7701 |
| ARCHIE MAE WHITAKER | ADDRESS ON FILE |
| ARDETTE DENNEY | ADDRESS ON FILE |
| AREVA NP INC | ATTN: STEVEN J. CUEVAS, ESQ. 7207 IBM DR CLT-2D CHARLOTTE NC 28262 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 07071-3504 |
| ARGO INTERNATIONAL CORP | 125 CHUBB AVE FL 1 LYNDHURST NJ 00707 |
| ARGO TURBOSERVE CORP | PO BOX 824623 PHILADELPHIA PA 19182-4623 |
| ARLINGTON SENIOR HOUSING LP | DBA VILLAGE OF JOHNSON CREEK APT ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| ARMENDA, ERNESTO | 2816 NW 24TH FT WORTH TX 76106 |
| ARMORE CHARTER OAK LTD | 105 E HARWOOD RD EULESS TX 76039 |
| ARMORE TROPHY CLUB LLC | 1500 PLANTATION CLUB DRIVE TROPHY CLUB TX 76262 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |

| Claim Name | Address Information |
|---|---|
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARROWHEAD CONTRACTOR SUPPLY INC | 201 ESTES DR LONGVIEW TX 75602 |
| ARTHUR A ARMSTRONG | ADDRESS ON FILE |
| ARTOGRAFX INC | 2611 ANDJON DALLAS TX 75220 |
| ASBESTOS REMOVAL INC | PO BOX 13508 ODESSA TX 79768 |
| ASCEND PERFORMANCE MATERIALS | 575 MARVILLE CENTRE DR ST LOUIS MO 63141 |
| ASCEND PERFORMANCE MATERIALS | 575 MARVILLE CENTRE DR ST LOUIS MO 63141 |
| ASCO | PO BOX 3888 LUBBOCK TX 79452 |
| ASGCO MANUFACTURING INC | 301 GORDON ST ALLENTOWN PA 18102 |
| ASGCO MANUFACTURING INC | PO BOX 1999 ALLENTOWN PA 18105-1999 |
| ASHER MEDIA INC | 18333 PRESTON RD SUITE 560 DALLAS TX 75252 |
| ASHER MEDIA INC. | ATTN: KALYN ASHER 15303 DALLAS PARKWAY, STE 1300 ADDISON TX 75001 |
| ASHFORD APARTMENTS GP LLC | DBA ASHFORD PARK TOWNHOMES 3550 S FIELDER RD ARLINGTON TX 76015 |
| ASHINGDON LTD CO, THE | 4701 ISLAND DR MIDLAND TX 79707-1408 |
| ASSOCIATED SUPPLY COMPANY INC | PO BOX 3888 LUBBOCK TX 79452 |
| ASTM INTERNATIONAL | PO BOX C700 WEST CONSHOHOCKEN PA 19428-2959 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY | PO BOX 537104 ATLANTA GA 30353-7104 |
| AT&T MOBILITY II LLC | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| ATCHISON, BETTY L | 1311 DRIFTWOOD DR EULESS TX 76040 |
| ATKINS NORTH AMERICA INC | PO BOX 848176 DALLAS TX 75284-8176 |
| ATKINS NORTH AMERICA INC | PO BOX 848176 DALLAS TX 75284-8176 |
| ATKINS NORTH AMERICA, INC. | F/K/A P B S & J INC 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| ATKINSON INDUSTRIES INC | PO BOX 843771 DALLAS TX 75284-3771 |
| ATKINSON, ANTHONY GALE | 6730 CT 4174 W LANEVILLE TX 75667 |
| ATLAS COPCO COMPRESSORS LLC | 10545 LEE RD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPRESSORS LLC | DEPT CH 19511 PALATINE IL 60055-9511 |
| ATLAS COPCO COMPRESSORS LLC | ATTN: HECTOR DE LEON 15045 LEE ROAD HOUSTON TX 77032 |
| ATLAS COPCO COMPTEC LLC | 46 SCHOOL RD VOORHEESVILLE NY 12186 |
| ATLAS COPCO COMPTEC LLC | 46 SCHOOL RD VOORHEESVILLE NY 12186 |
| ATLAS MANUFACTURING CO INC | PO BOX 1969 MONTICELLO MS 39654 |
| ATLAS SALES AND RENTALS INC | PO BOX 15100 FREMONT CA 94539 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS PIPELINE - TEXAS | A DIVISION OF ATMOS ENERGY CORPORATION C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATR INC | 17304 THEISS MAIL RTE HOUSTON TX 77379 |
| AUSTIN TRAVIS KING | ADDRESS ON FILE |
| AUSTIN WHITE LIME COMPANY | PO BOX 9556 AUSTIN TX 78766 |
| AUTH, REISE | 4328 WOOD ST. WHEELING WV 26003 |
| AUTH, RICHARD | 4328 WOOD ST. WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| AUTOMATIC SYSTEMS, INC. | C/O CARMODY MACDONALD P.C. ATTN: GREGORY D. WILLARD, ESQ. 120 SOUTH CENTRAL AVE, STE 1800 SAINT LOUIS MO 63105-1705 |
| AUTOMATION TECHNOLOGY INC | PO BOX 3440 SUNNYVALE CA 94088 |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 ATLANTA GA 30384-2417 |
| AUTOSCRIBE CORPORATION, THE | 9801 WASHINGTONIAN BLVD STE#200 GAITHERSBURG MD 20878 |
| AUTREY B HARMON TRUST | ADDRESS ON FILE |
| AVA RUTH BREVARD ESTATE | ADDRESS ON FILE |
| AVENTAS, INC. | 1131 ROCKINGHAM DR RICHARDSON TX 75080 |
| AVIS BOX | ADDRESS ON FILE |
| AVISTA TECHNOLOGIES | 140 BOSSTICK BLVD SAN MARCOS CA 92069 |
| AWC INC | PO BOX 974800 DALLAS TX 75397-4800 |
| AWC INC | 6655 EXCHEQUER DR. BATON ROUGE LA 70809 |
| AWC INC | 421 WELLS BRANCH PKY STE 300 PFLUGERVILLE TX 78660 |
| AXON SOLUTIONS INC | ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| AZIMA DLI | ADDRESS ON FILE |
| AZLIN, LARRY D | ADDRESS ON FILE |
| AZTEC PROMOTIONAL GROUP LP | 2815 MANOR RD AUSTIN TX 78722 |
| B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN TX 78627 |
| B H LUMPKIN | ADDRESS ON FILE |
| B S TIRE | 203 NEWTON ST THORNDALE TX 76577 |
| B S TIRE | 203 NEWTON ST THORNDALE TX 78577 |
| B&M RE INVESTMENTS, LLC | 832 HOWELL DRIVE COPPELL TX 75019 |
| B.E. BARNES, L.P. | D/B/A B.G. CONSTRUCTION 3226 FM 1997 N MARSHALL TX 75670 |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |
| B3 SYSTEMS INC | 3208 106 SPOTTSWOOD ST RALEIGH NC 27615 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | POWER GENERATION GROUP INC 20 SOUTH VAN BUREN AVENUE PO BOX 351 BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX POWER GENERATION GROUP | ATTN: JENNIFER SCHREIBER 20 SOUTH VAN BUREN AVE BARBERTON OH 44203 |
| BABECO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BADGER DAYLIGHTING CORP | 1300 EAST U.S. HIGHWAY 136 SUITE E PITTBORO IN 46167 |
| BALDWIN METALS CO INC | 1901 W COMMERCE ST DALLAS TX 75208 |
| BALDWIN, RICHARD P | 17628 HEADSVILLE RD THORNTON TX 76687 |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |
| BALLARD, BOBBY W | ADDRESS ON FILE |
| BALLENGER, CHIQUITA D | 11830 HWY 43 E TATUM TX 75691 |
| BAMERT SEED CO | 1897 COUNTY RD 1018 MULESHOE TX 79347 |
| BANDY, MASON E, JR | 7419 RAVENSWOOD ROAD GRANBURY TX 76049 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 |

| Claim Name | Address Information |
|---|---|
| THE | WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO, NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BARBARA LANCASTER | ADDRESS ON FILE |
| BARCO INC | 940 HENSLEY LN WYLIE TX 75098 |
| BARCO PUMP | 940 HENSLEY LANE WYLIE TX 75098 |
| BARCO PUMP | 1130 BURT ST SHREVEPORT LA 71107 |
| BARCO PUMP | 940 HENSLEY LANE WYLIE TX 75098 |
| BARCO PUMP | 1130 BURT ST SHREVEPORT LA 71107 |
| BARDIN GREENE APARTMENT LLC | 510 BERING 230B HOUSTON TX 77057 |
| BARNES, LINDA | 9621 2ND ST. JOSHUA TX 76058 |
| BARNETT, LARRY | PO BOX 44 201 CR 1011NW MT. VERNON TX 75457 |
| BARNSCO INC | PO BOX 541087 DALLAS TX 75354-1087 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH ST MINNEAPOLIS MN 55435 |
| BARR ENGINEERING COMPANY | 4700 WEST 77TH ST MINNEAPOLIS MN 55435 |
| BARR, CAROL S | ADDRESS ON FILE |
| BARR, PAUL WYNDELL | ADDRESS ON FILE |
| BARSCO | 1715 E YOUNG ST LONGVIEW TX 75602 |
| BARSCO INC | PO BOX 460 ADDISON TX 75001-0460 |
| BARTSCH, BRAD, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BASEL NEAL DANIEL | ADDRESS ON FILE |
| BASSHAM, CAROLYN J | 1503 JEFFERSON ST BOWIE TX 76230 |
| BASTROP COUNTY TAX OFFICE | PO BOX 579 BASTROP TX 78602-0579 |
| BATTLE, BOBBY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BAUER, LAWRENCE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BAXTER CLEAN CARE | 114 E NIBLICK ST LONGVIEW TX 75604 |
| BAYLESS AUTO SUPPLY | 357 W COMMERCE ST FAIRFIELD TX 75840 |
| BAYLESS AUTO SUPPLY | 357 W. COMMERCE ST. FAIRFIELD TX 75840 |
| BAYTOWN VALVE & FITTING CO. | BEAUMONT FLUID SYSTEMS TECHNOLOGIES DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BAYTOWN VALVE & FITTING CO. | BEAUMONT FLUID SYSTEMS TECHNOLOGIES DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BCS STOP & GO POTTIES | PO BOX 5449 BRYAN TX 77805-5449 |
| BEACON AVIATION INC | 194 COUNTY ROAD 2950 ALBA TX 75410 |
| BEACON AVIATION INC | 194 COUNTY ROAD 2950 ALBA TX 75410 |

| Claim Name | Address Information |
| --- | --- |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEASON, JERRY | DBA EUBANKS EXCHANGE 701 E. FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| BEATRICE WRIGHT | ADDRESS ON FILE |
| BECKER, TYLER | 3101 GRAND POINT COURT GRANBURY TX 76049 |
| BECKWORTH WRIGHT, TOMEKA | 309 S LAUREL SPRINGS DR DESOTO TX 75115 |
| BECTON, DANA | BEE-LINE PROMOTIONS 6287 HIGHWAY 31 EAST MURCHISON TX 75778 |
| BEE LINE PROMOTIONS | PO BOX 1779 ATHENS TX 75751 |
| BEECHEM EQUIPMENT INC | 1209 BUSINESS HWY 6 NORTH MARLIN TX 76661 |
| BEHNKEN, DIANE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BEIRNE MAYNARD & PARSONS LLP | P.O. BOX 27457 HOUSTON TX 77056-3014 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSE COLONY TX 75861 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BELLEVIEW CONDO ASSOCIATES I LTD | 1660 S STEMMONS FWY STE#100 LEWISVILLE TX 75067 |
| BELUR PATEL | ADDRESS ON FILE |
| BEN MEADOWS COMPANY INC | PO BOX 74771 CHICAGO IL 60694-4771 |
| BEN MEADOWS COMPANY INC | PO BOX 74771 CHICAGO IL 60694-4771 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETECH INC | 4426 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BENETECH INC | 2245 SEQUOIA DR STE 300 AURORA IL 60506-6220 |
| BENETTE SIMON MORELAND | ADDRESS ON FILE |
| BENJAMIN L & HEATHER L HARRISON | ADDRESS ON FILE |
| BENNETT, MILTON | 10557 FM 782 N HENDERSON TX 75652 |
| BENNY LADOD CHILDRESS | ADDRESS ON FILE |
| BENTLY NEVADA CORPORATION | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| BERAN, JAMIE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BERGEN POWER PIPE SUPPORTS INC | DEPT 10 484 GALIFFA DR DONORA PA 15033-1383 |
| BERNICE SIMON | ADDRESS ON FILE |
| BERNIS HECHT | ADDRESS ON FILE |
| BEST BUY BUSINESS ADVANTAGE | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR 8650 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BEST BUY FOR BUSINESS | 7601 PENN AVE SOUTH RICHFIELD MN 55422-3645 |
| BEST BUY FOR BUSINESS | 7601 PENN AVE SOUTH RICHFIELD MN 55422-3645 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159 |
| BEST PUMPWORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BEST PUMPWORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BETHLEHEM BAPTIST CHURCH | 1000 W CLEMENTS STREET ODESSA TX 79763-4602 |
| BETTY GAMBELL | ADDRESS ON FILE |
| BETTY HARRIS CLEVELAND | ADDRESS ON FILE |
| BETTY JEAN WALKER | ADDRESS ON FILE |
| BETTY JENKINS | ADDRESS ON FILE |
| BEVERLY K MILLER | ADDRESS ON FILE |
| BEXLEY, KERRY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| BH MANAGEMENT SERVICES INC | 400 LOCUST ST STE 790 DES MOINES IA 50309 |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD | C/O DOERNER SAUNDERS DANIEL ANDERSON LLP ATTN: SAM G. BRATTON II TWO WEST SECOND ST, STE 700 TULSA OK 74103-3117 |
| BI-COUNTY WATER SUPPLY CORP | PO BOX 848 PITTSBURG TX 75686 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BI-STATE RUBBER INC | PO BOX 608 FENTON MO 63026-0608 |
| BIEHLE, CRAIG, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BILLINGS, PAULA ANN | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM PAUL | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM S, | 2558 LONG RUN RD. LEHIGHTON PA 18235 |
| BILLY ANN KENNEDY | ADDRESS ON FILE |
| BILLY CRAIG SERVICE STATION | 214 W 1ST ST MOUNT PLEASANT TX 75455 |
| BILLY FREEMAN | ADDRESS ON FILE |
| BILLY JOE NOLAN | C/O  DWIGHT L NOLAN 1342 S ORANGE DR LOS ANGELES CA 90019 |
| BILLY LYNN | ADDRESS ON FILE |
| BILLY RAY WRIGHT DEC'D | ADDRESS ON FILE |
| BILLY W ARNOLD | ADDRESS ON FILE |
| BINGHAM, JOHNNY | 894 COUNTY ROAD 2220 IVANHOE TX 75447 |
| BIRDETT, SIDNEY W | 305 GRANADA CALLE GRANBURY TX 76049 |
| BIRDIE MAE STRUCK | ADDRESS ON FILE |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BISHOP, REBECCA CAROL | PO BOX 693 BOWIE TX 76230 |
| BJORN NILBERG | ADDRESS ON FILE |
| BLAC INC | 195 W SPANGLER ELMHURST IL 60126 |
| BLACK & VEATCH CORPORATION | ATTN: JENNIFER SHAFER, SENIOR ATTORNEY 1140 LAMAR AVE OVERLAND PARK KS 66211 |
| BLACK, BEN | 3125 COLCORD AVE WACO TX 76707 |
| BLACK, JAMES L | 702 SHILOH RIDGE TYLER TX 75703 |
| BLACK, RHONDA R | 716 MONTREAL DRIVE LONGVIEW TX 75601 |
| BLACKWELL, CHOIS | 2080 GREIG DR. ROBINSON TX 76706 |
| BLAIR, RON | 607 EAST FIRST STREET MOUNT PLEASANT TX 75455 |
| BLAKE, JOHN | 496 COUNTY ROAD 426 N HENDERSON TX 75652 |
| BLAKEY, JAMES L | 513 W HIGHLAND DR WHITEWRIGHT TX 75491 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLAND CONSTRUCTION CO | 963 N FM 908 ROCKDALE TX 76567 |
| BLANTON, CAROL E | 13346 HWY 322 NORTH KILGORE TX 75662-7223 |
| BLEACHER, JACK | 482 BAUMGARDNER RD. WILLOW STREET PA 17584 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLOODWORTH, JAMES D | 505 W RIECK RD TYLER TX 75703-3525 |
| BLOODWORTH, JAMES D | 503 W RIECK RD TYLER TX 75703-3525 |
| BLOODWORTH, JAMES D | 503 W RIECK RD TYLER TX 75703-3525 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| BLUE RIBBON ASSET MANAGEMENT LLC | 7334 BLANCO ROAD, SUITE 200 SAN ANTONIO TX 78216 |
| BLUEBONNET ELECTRIC COOPERATIVE | P.O. BOX 729 BASTROP TX 78602 |
| BMT WBM INC | C/O A/P LISSA SHARP 8200 SOUTH AKRON ST. #120 CENTENNIAL CO 80112 |
| BMT WBM INC | 8200 SOUTH AKRON STREET UNIT 120 CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 DALLAS TX 75230 |
| BOBBIE (GREEN) BARRON | ADDRESS ON FILE |
| BOBBIE ELLIS | ADDRESS ON FILE |
| BOBBIE JANE REESE ESTATE | ADDRESS ON FILE |
| BOBBIE RENEE JOHNSON | ADDRESS ON FILE |
| BOBBY R & GAYLE FAULKNER | ADDRESS ON FILE |
| BOBBY W. GREEN | ADDRESS ON FILE |
| BOBBY WEATHERFORD | ADDRESS ON FILE |
| BOBBYE MARIE WARRICK BURKHART | ADDRESS ON FILE |
| BOBCAT OF LONGVIEW | 1511 W MARSHALL LONGVIEW TX 75604 |
| BOCA GROUP CENTRAL LLC | 200 PARK AVE NEW YORK NY 10166 |
| BOLIN CONSTRUCTION INC | PO BOX 1307 COLORADO CITY TX 79512 |
| BOLTTECH MANNINGS | PO BOX L-3556 COLUMBUS OH 43260-0001 |
| BOLTTECH-MANNINGS INC | 17575 ALDINE WESTFIELD RD HOUSTON TX 77073 |
| BOLWERK, LEANN | 934 CR 237 BECKVILLE TX 75631 |
| BOLWERK, MICHAEL P | 934 CR 237 BECKVILLE TX 75631 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONITA GARDENS LLC | BONITA GARDENS 3410 FORDHAM ROAD DALLAS TX 75216 |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO TX 78216 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BORYS, CZARNOGORSKI | 5 PARC LANE HICKSVILLE NY 11801 |
| BOTTOM CLEANERS | PO BOX 74 BREMOND TX 76629 |

| Claim Name | Address Information |
|---|---|
| BOUNDARY EQUIPMENT CO LTD | 10740 181 ST EDMONTON AB T5S 1K8 CANADA |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOYER, JERI | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYER, ROY | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BRAD SMITH | ADDRESS ON FILE |
| BRADDOCK'S AUTO TRIM & TINT | 1227 N JEFFERSON MOUNT PLEASANT TX 75455 |
| BRADLEY DOVE | ADDRESS ON FILE |
| BRADLEY H HUNTER ESTATE | ADDRESS ON FILE |
| BRADLEY, GARY | 4816 HWY 67E MOUNT PLEASANT TX 75455 |
| BRADSHAW, DEAN | 1820 CLINTON ST. LONGVIEW TX 75604 |
| BRADSHAW, JAMES H | 1602 CR 4114 PITTSBURG TX 75686 |
| BRADY MEDIA GROUP LLC | 909 LAKE CAROLYN PKY STE 300 IRVING TX 75039 |
| BRADY MEDIA GROUP LLC | 909 LAKE CAROLYN PKY STE 300 IRVING TX 75039 |
| BRAHMTEX INC | 5756 EASTERLING DR BRYAN TX 77808 |
| BRANCH, DONALD M | ADDRESS ON FILE |
| BRANTLEY, MARK S | ADDRESS ON FILE |
| BRANTLEY, ROBERT W | ADDRESS ON FILE |
| BRAY INTERNATIONAL  INC. | 13333 WESTLAND EAST BLVD. HOUSTON TX 77041 |
| BRAZOS RIVER AUTHORITY | PO BOX 7555 WACO TX 76714-7555 |
| BRAZOS VALLEY PARTS CO | DBA FRANKLIN AUTO SUPPLY 105 W HWY 79 FRANKLIN TX 77856 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREAK TIME SOLUTIONS, INC. | P.O. BOX 1081 MEXIA TX 76667 |
| BREMOND BACK TO SCHOOL RALLY | PO BOX 343 BREMOND TX 76629 |
| BRENDA GAYLE RICHARDSON | ADDRESS ON FILE |
| BRENDA S STEWART TRUST | ADDRESS ON FILE |
| BRENDA SUE MOORE | ADDRESS ON FILE |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD LANCASTER TX 75134 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRETCHES, CAROLL | 1314 LAMAR DR MT PLEASANT TX 75455 |
| BRIAN AND SABRINA VASELECK | ADDRESS ON FILE |
| BRIAN R SEALE | ADDRESS ON FILE |
| BRICE CO BARCLAY WHOLESALE | 4301 GREENBRIAR DR. STAFFORS TX 77477 |
| BRIDGELINE DIGITAL INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDWELL, MICHAEL E | 414 S EVENSIDE AVE HENDERSON TX 75654 |
| BRON TAPES OF TEXAS INC | 3510 DALWORTH STREET ARLINGTON TX 76011 |
| BROOKS BENT TREE LLC | 4820 WESTGROVE DR ADDISON TX 75001 |
| BROOKS, MARK E. & LINDA | 3959 FM 2658 N HENDERSON TX 75652 |
| BROWN, JERRY L | 5527 FOUR WINDS DR ARLINGTON TX 76018 |
| BROWN, JOE | 4107 KERRVILLE AVE SNYDER TX 79549 |
| BROWN, JUSTIN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, WALTER R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BRUMLEY, KENNETH W | 3726 CR 3310 PICKTON TX 75471 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | PO BOX 2320 BRYAN TX 77806 |
| BRYAN HOSE & GASKET INC | 1800 QUALITY PARK LANE BRYAN TX 77803 |
| BRYAN SOX | 455 RIVERBAND DR JASPER TN 37347 |
| BRYAN V. HOLMAN | ADDRESS ON FILE |
| BSG TPV LLC | DBA VOICELOG PO BOX 1897 SAN ANTONIO TX 78297-1897 |
| BSG TPV LLC | DBA VOICELOG PO BOX 1897 SAN ANTONIO TX 78297-1897 |
| BUCHANAN, JAMES | 410 GRIFFITH LN. THORNDALE TX 76577 |
| BUFFALO INDUSTRIAL SUPPLY INC | 2333 HWY 79S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N HWY 79 S BUFFALO TX 75831 |
| BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N HWY 79 S BUFFALO TX 75831 |
| BUG MASTER EXTERMINATING SERVICE INC | 1912 SMITH RD AUSTIN TX 78721-3547 |
| BUILD COMPUTER PRODUCTS | BUILD REHAB INDUSTRIES 2205 N HOLLYWOOD WAY BURBANK CA 91505 |
| BUKOWSKI BROTHERS PLUMBING | 633 ESTHER WACO TX 76710 |
| BULLARD INC | DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD INC | DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD INC | DBA DEPEND-A-CAN CO PO BOX 1518 PALESTINE TX 75802 |
| BULLARD INC | PO BOX 1518 PALESTINE TX 75802-1518 |
| BULLARD, RANDY | 732 E 9TH ST COLORADO CITY TX 79512 |
| BULLEN PUMP & EQUIPMENT | 3575 WEST 12TH STREET HOUSTON TX 77008 |
| BULSA, JASON | 764 N CHURCH ST 1201 SPARTANBURG SC 29303 |
| BURFORD & RYBURN, LLP | ATTN: JEB LOVELESS 500 N. AKARD STE 3100 DALLAS TX 75201 |
| BURFORD & RYBURN, LLP | ATTN: JEB LOVELESS 500 N. AKARD STE 3100 DALLAS TX 75201 |
| BURKE WELDING SUPPLY & TOOL CO | PO BOX 1587 MONAHANS TX 79756 |
| BURNS & MCDONNEL ENGINEERING | COMPANY, INC. ATTN BEN FRERICHS 9400 WARD PARKWAY KANSAS CITY MO 64114 |
| BURNS & MCDONNELL | PO BOX 411883 KANSAS CITY MO 64141-1883 |
| BURNS & MCDONNELL | PO BOX 411883 KANSAS CITY MO 64141-1883 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BURTON, RONNA | 3774 FM 550 ROYSE CITY TX 75401 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSINESS INTERIORS | 1111 VALLEY VIEW LANE IRVING TX 75015-2121 |
| BUSSOLINI, PAUL P | 18 MAPLE AVE BLOOMFIELD CT 06002 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER & LAND INC | 10823 SANDEN DR DALLAS TX 75238 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |

| Claim Name | Address Information |
|---|---|
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER AND LAND INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER, DAVID | 295 CR 601 TEAQUE TX 75860 |
| BUZBEE, JOE LEE | ADDRESS ON FILE |
| BWM SERVICES | PO BOX 176 CALDWELL TX 77836 |
| BYGALL, DAVID R | 274 DAISY LN JASPER GA 30143 |
| C & H DISTRIBUTORS LLC | 770 S 70TH ST MILWAUKEE WI 53214 |
| C B HOPKINS JR | ADDRESS ON FILE |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C C CREATIONS LTD | 1800 SHILOH AVE BRYAN TX 77803 |
| C I ACTUATION | PO BOX 842348 DALLAS TX 75284-2348 |
| C I ACTUATION | PO BOX 842348 DALLAS TX 75284-2348 |
| C J WRIGHT | ADDRESS ON FILE |
| C L JENKINS | ADDRESS ON FILE |
| C W BAKER | ADDRESS ON FILE |
| C.L. SMITH INDUSTRIAL COMPANY | 2972 ARNOLD TENBROOK ROAD ARNOLD MO 63010 |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CACTUS ENVIRONMENTAL SERVICES | 4960 SINGLETON BLVD DALLAS TX 75212 |
| CALDWELL MACHINE & GEAR INC | PO BOX 1869 MOUNT PLEASANT TX 75456-1869 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA STATE CONTROLLER | ATTN: DAVE BROWNFIELD 300 CAPITOL MALL, SUITE 1850 SACRAMENTO CA 95814 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | RADIO SHACK DEALER PO BOX 1149 ROCKDALE TX 76567 |
| CALL COMMUNICATIONS INC | PO BOX 1149 ROCKDALE TX 76567 |
| CALLENDER, KLAUDYA MCKEE | 147 KEEN RD ARCADIA LA 71001 |
| CALVIN, FREDDIE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CAMBRIDGE HOMES INC | 5601 DEMOCRACY DRIVE SUITE 190 PLANO TX 75024 |
| CAMPBELL, DONNY LYNN | 1603 CR 3240 MOUNT PLEASANT TX 75455 |
| CANNON DAVID BOLING | ADDRESS ON FILE |
| CANTEBRIA CROSSING DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| CANTRELLE, STEVEN | 700 HARPER DR MARSHALL TX 75672 |
| CANTU FOODS & SUPPLY | 1601 BRYAN ST #210 DALLAS TX 75201-3480 |
| CANTU FOODS & SUPPLY | 1601 BRYAN ST #210 DALLAS TX 75201-3480 |
| CANTU, JAMES E | ADDRESS ON FILE |
| CAPCO FABRICATORS INC | 2800 CR 205 N HENDERSON TX 75652 |
| CAPCO SUPPLY DBA ODESSA | PUMPS & EQUIPMENT INC 3146 FM 2276 N. HENDERSON TX 75652 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | CAPCORP 10500 N. STEMMONS FRWY DALLAS TX 75220 |
| CAPITOL CITY JANITORIAL INC | ATTN: BLANCA BEHSERESHT, PRESIDENT 2420 PATTERSON INDUSTRIAL DR PFLUGERVILLE TX 78660 |
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |

| Claim Name | Address Information |
|---|---|
| CAPPS HARDWARE & AG CENTER | ATTN: BARRY CAPPS 512 W US HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CAPPS TRUE VALUE HARDWARE & AG CENTER | 512 W HWY 84 FAIRFIELD TX 75840 |
| CARL E ORR | ADDRESS ON FILE |
| CARL OWENS TRUCK & RV COLLISION | CENTER 2415 EAST ERWIN TYLER TX 75702 |
| CARL WHITE CHEVROLET | HIGHWAY 31 AT I-45 CORSICANA TX 75151 |
| CARL WHITE'S AUTOPLEX | PO BOX 1773 CORSICANA TX 75151 |
| CARLA ANN WEAVER KROUT BELL | ADDRESS ON FILE |
| CARLETON NORTH CENTRAL LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| CARLILE, GREG P | 290 PR 1152 STEPHENVILLE TX 76401 |
| CARLOS OLIVO | ADDRESS ON FILE |
| CARLSON SOFTWARE | ATTN: GRANT WENKER 102 WEST 2ND STREET #200 MAYSVILLE KY 41056 |
| CARLSON SOFTWARE | 102 W 2ND ST STE 200 MAYSVILLE KY 41056 |
| CAROLE HARPOLE | ADDRESS ON FILE |
| CAROLYN ALLUMS | ADDRESS ON FILE |
| CAROLYN BAYSINGER | ADDRESS ON FILE |
| CAROLYN JEAN ENGLE STOKES | ADDRESS ON FILE |
| CARR, HENRY ALVIN | 650 TOTO RD WEATHERFORD TX 76088 |
| CARR, HENRY ALVIN, JR | 650 TOTO RD WEATHERFORD TX 76088 |
| CARRAZALES, CRESPIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CARRIE GRAY | ADDRESS ON FILE |
| CARRIER ENTERPRISE LLC SC | PO BOX 730246 DALLAS TX 75373-0246 |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARTER EQUIPMENT | 210 W TYLER ST LONGVIEW TX 75601 |
| CARTER NORRIS LANGFORD JR | ADDRESS ON FILE |
| CARTER, BOBBY FOREST | ADDRESS ON FILE |
| CARTER, SANDRA LEE | 453 COUNTY ROAD 2530 MERIDIAN TX 76665 |
| CARTHAGE MACHINE & WELDING INC | PO BOX 232 CARTHAGE TX 75631 |
| CARVER, RONALD | 3700 UPPER LAKE CIR GRANBURY TX 76049 |
| CASCADE ANALYTIC LLC | 1705 GILL RD DICKINSON TX 77539 |
| CASCADE ANALYTIC LLC | 1705 GILL RD DICKINSON TX 77539 |
| CASCADES 120 LLC | 1519 SAN FRANCISCO COURT ARLINGTON TX 76012 |
| CASE M&I LLC | 5857 WRIGHT DR LOVELAND CO 80538 |
| CASEY AND COURTNEY ASHMORE | ADDRESS ON FILE |
| CASEY ROSS | ADDRESS ON FILE |
| CASSIDY TURLEY, INC. | C/O SETTLE POU ATTN: DAVID M. O'DENS & MICHAEL P. MENTO 3333 LEE PARKWAY, EIGHTH FLOOR DALLAS TX 75219 |
| CASTLEROCK COMMUNITIES LP | 7670 WOODWAY DR #300 HOUSTON TX 77063 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CAT FINANCIAL CAPITAL SOLUTIONS | PO BOX 905010 CHARLOTTE NC 28290-5010 |
| CAT GLOBAL MINING | C/O CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA IL 61629-7310 |
| CAT GLOBAL MINING | C/O CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA IL 61629-7310 |
| CATERPILLAR FINANCIAL SERVICES CORP. | C/O BUCHANAN INGERSOLL & ROONEY PC ATTN: KATHLEEN A. MURPHY, ESQ. 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR FINANCIAL SVC INC | PO BOX 730681 DALLAS TX 75373-0681 |
| CATERPILLAR GLOBAL MINING LLC | PO BOX 689464 CHICAGO IL 60695-9464 |

| Claim Name | Address Information |
|---|---|
| CATES, LARRY R | 4739 ST HWY 323 W HENDERSON TX 75652-8705 |
| CATHEY, LARRY W | 1280 CR 426 STEPHENVILLE TX 76401 |
| CATHOLIC UNITED FINANCIAL | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| CATTRON THEIMEG INC | PO BOX 418114 BOSTON MA 02241-8114 |
| CATTRON THEIMEG INC | PO BOX 418114 BOSTON MA 02241-8114 |
| CCC GROUP INC | 5797 DIETRICH ROAD SAN ANTONIO TX 78219 |
| CCET | 114 WEST 7TH ST STE 1210 AUSTIN TX 78701 |
| CCI INSPECTION SERVICES INC | 24624 INTERSTATE 45 STE 200 SPRING TX 77386-4084 |
| CCP CONCRETE PUMPING LP | P.O. BOX 137064 FORT WORTH TX 76136 |
| CDF SERVICES INC | 1722 N COLLEGE AVE STE C NO 306 FAYETTEVILLE AR 72703 |
| CDW | ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CECO SALES CORPORATION | 708 N MAIN ST FORT WORTH TX 76164-9435 |
| CED-UNITED ELECTRIC COMPANY | 1901-B CALIFORNIA STREET WICHITA FALLS TX 76301 |
| CEDAR HILL SENIOR HOUSING LP | DBA PRIMROSE OF CEDAR HILL APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| CEDAR POINT LP | DBA CEDAR POINT TOWNHOMES 1751 TOWNE CROSSING BLVD MANSFIELD TX 76063 |
| CEILCOTE CORROSION CONTROL | 640 N ROCKY RIVER RD BEREA OH 44701 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELLULAR ONE | PO BOX 660890 DALLAS TX 75266-0890 |
| CELTEX INDUSTRIES INC | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTEX INDUSTRIES INC | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CELTEX INDUSTRIES INC | 997 CHEROKEE TRACE WHITE OAK TX 75693 |
| CEMS PROFESSIONAL SERVICES LLC | CEMSPRO 518 WILD FIRE DR WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CEMSPRO | C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON AR 72958 |
| CENTENNIAL TUSCANY VILLAS LP | DBA CENTURY LEGACY VILLAGE 5301 WEST SPRING CREEK PKWY PLANO TX 75024 |
| CENTER OPERATING COMPANY LP | 2500 VICTORY AVE DALLAS TX 75219 |
| CENTEX HOMES | PULTE HOMES OF TEXAS 4800 REGENT BLVD STE 100 ATTN TRICIA CARRILLO IRVING TX 75063 |
| CENTRAL MARKETING INC. | 30 IRVING PLACE NEW YORK NY 10003 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC PO BOX 450 200 NORTH MAIN BELTON TX 76513-0450 |
| CENTRAL TEXAS WORKFORCE | DEVELOPMENT BOARD INC PO BOX 450 200 NORTH MAIN BELTON TX 76513-0450 |
| CENTRIFUGAL TECHNOLOGIES INC | 330 CENTECH DR HICKORY KY 42051 |
| CENTRIFUGAL TECHNOLOGIES, INC. | 330 CENTECH DRIVE HICKORY KY 42051 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S 71ST EAST AVENUE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S. 71ST EAST AVENUE TULSA OK 74112 |
| CENTURY GEOPHYSICAL CORPORATION | ATTN: JOHN P. MCCORMICK, PRESIDENT 1223 S. 71ST EAST AVENUE TULSA OK 74112 |
| CENTURYLINK | PO BOX 2961 PHOENIX AZ 85062-2961 |
| CERVANTES-DELGADO INC | PO BOX 9083 BREA CA 92822 |
| CESCO INC | 11969 PLANO RD STE 130 DALLAS TX 75243 |
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |

| Claim Name | Address Information |
|---|---|
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CESCO, INC. | PO BOX 550727 DALLAS TX 75355 |
| CESCO, INC. | PO BOX 550727 DALLAS TX 75355 |
| CEYLON C & BETTY SPEER | ADDRESS ON FILE |
| CFJ MANUFACTURING,LP | 5001 NORTH FREEWAY FORTH WORTH TX 76106 |
| CGMT 2006-C5 PECAN CROSSING | DRIVE APARTMENTS LLC DBA SOUTH POINTE APARTMENTS 1021 PECAN CROSSING DESOTO TX 75115 |
| CGS INC | 1315 GREG ST STE 107 SPARKS NV 89431 |
| CGS MULE | 680 E GLENDALE AVE SPARKS NV 89431 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CH2M HILL ENGINEERS INC | PO BOX 201869 DALLAS TX 75320-1869 |
| CHAMBERS, RANDY | 2250 STATE HWY. 163 COLORADO CITY TX 79512 |
| CHAMPION FOREST LTD | DBA SADDLEWOOD APT 9955 BANNEL N HOUSTON RD HOUSTON TX 77086 |
| CHAMPIONS FORREST ONE LP | ATTN: RENEE KOLOU 141713 N W FREEWAY STE 204 HOUSTON TX 77040 |
| CHANNEL, HARVEY LEE | 202 BRADFORD DR HENDERSON TX 75652-9337 |
| CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY TX 75071-6076 |
| CHAPMAN COURT REPORTING SERVICE | 9306 SPRINGWOOD DR AUSTIN TX 78750 |
| CHAPPELL, GARY | 191 PR 1127 FAIRFIELD TX 75840 |
| CHARANZA, BOBBY, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| CHARLES D FAVORS | ADDRESS ON FILE |
| CHARLES HAGEN TRUSTEE | ADDRESS ON FILE |
| CHARLES HENRICH | ADDRESS ON FILE |
| CHARLES HOUSTON JOINED PRO FORMA | ADDRESS ON FILE |
| CHARLES L DENNARD JR | ADDRESS ON FILE |
| CHARLES M EDMONDSON | ADDRESS ON FILE |
| CHARLES MEREDITH MITCHELL | ADDRESS ON FILE |
| CHARLES MOORE | ADDRESS ON FILE |
| CHARLOTTE ANN DYMKE | ADDRESS ON FILE |
| CHARRLA SMITH | ADDRESS ON FILE |
| CHARTER REAL ESTATE SERVICES II | DBA BRENTWOOD APARTMENTS 3000 SOUTH 31ST STE 500 TEMPLE TX 76502 |
| CHEATWOOD, EUGENE T | 115 INWOOD OAKS HENDERSON TX 75652 |
| CHEMICAL LIME COMPANY OF TEXAS | 5274 PAYSPHERE CIR CHICAGO IL 60674 |
| CHEMICAL LIME INC | PO BOX 473 CLIFTON TX 76634 |
| CHEMICAL LIME INC | PO BOX 473 CLIFTON TX 76634 |
| CHEMICAL LIME INC | PO BOX 473 CLIFTON TX 76634 |
| CHEMICAL WEED CONTROL INC | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMICAL WEED CONTROL INC | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMICAL WEED CONTROL, INC. | P.O. BOX 519 WEATHERFORD TX 76086 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSEARCH, DIV. OF NCH CORP | NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMSEARCH, DIV. OF NCH CORP | NCH CORPORATION 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| CHEMTEX INDUSTRIAL | ATTN: JERRY PAUL FUDGE 117 EDGEWOOD ST LONGVIEW TX 75604 |
| CHERYL ANN ROGERS | ADDRESS ON FILE |
| CHERYL LYNN PERDUE | ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY N.V. | C/O WINSTON & STRAWN LLP ATTN: DAVID NEIER 200 PARK AVENUE NEW YORK NY 10166 |
| CHIN, YUKON | 249-05 GRAND CENTRAL PKWY LITTLE NECK NY 11362 |

| Claim Name | Address Information |
|---|---|
| CHOAT, FLOYD DANIEL | PO BOX 325 2962 E HWY 67 RAINBOW TX 76077 |
| CHOKSHI, RAMEH N | 30 PINEHURST COURT READING PA 19607 |
| CHRANE, PHIL | 155 PR 245 HILLSBORO TX 76645 |
| CHRIS AND BETH JAMES | ADDRESS ON FILE |
| CHRISTOPHER D AND LORI BAKER | ADDRESS ON FILE |
| CHRISTOPHER RYAN HARVEY | ADDRESS ON FILE |
| CHROMALOX INC. | 103 GAMMA DR. PITTSBURGH PA 15238 |
| CINCO J INC. | D/B/A JOHNSON OIL CO. P.O. DRAWER 1959 GONZALES TX 78629 |
| CINDY L MURRAY | ADDRESS ON FILE |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CITIBANK NA | AGENCY AND TRUST SERVICES BILLING UNIT 18TH FL ZONE 16 111 WALL ST NEW YORK NY 10043 |
| CITIBANK NA | ATTN: CITI TAMPA BILLING 3800 CITIBANK CENTER BLDG B 3RD FLOOR TAMPA FL 33610 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF FAIRFIELD | 222 S MOUNT FAIRFIELD TX 75840 |
| CITY OF GARLAND | PO BOX 469002 GARLAND TX 75046 |
| CITY OF GRANBURY MUNICIPAL | UTILITIES PO BOX 969 GRANBURY TX 76048 |
| CITY OF MONAHANS | 112 W 2ND ST MONAHANS TX 79756-4207 |
| CITY OF SULPHUR SPRINGS | WATER DEPT 125 S DAVIS SULPHUR SPRINGS TX 75482 |
| CITY OF SWEETWATER | WATER DEPT PO BOX 450 SWEETWATER TX 79556 |
| CITY OF TATUM | PO BOX 1105 TATUM TX 75691-1105 |
| CITY OF TRINIDAD | WATER DEPT PO BOX 345 TRINIDAD TX 75163 |
| CITY OF TRINIDAD | 212 PARK ST TRINIDAD TX 75163-6060 |
| CITYVILLE OAK PARK LP | 2901 BUTTERFIELD RD OAK BROOK IL 60523 |
| CLADTEC (TEXAS) | DIVISION OF SURE ALLOY STEEL 9486 FM 2011E LONGVIEW TX 75603 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: CENTRAL TEXAS SECURITY & FIRE & EQUIPMENT, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: QUORUM BUSINESS SOLUTIONS (USA) INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: CENTRAL TEXAS SECURITY & FIRE & EQUIPMENT, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLARK, DANNY | 347 CR 1415 JACKSONVILLE TX 75766 |
| CLARK, WINDELL N | ADDRESS ON FILE |
| CLARKSON, WILEY GULICK, III | 549 CR 2700 WALNUT SPRINGS TX 76690-4537 |
| CLARY E & I SERVICES, LLC | P.O. BOX 343 OVERTON TX 75684 |
| CLARY E+I SERVICES, LLC | PO BOX 343 OVERTON TX 75684 |
| CLASSIC CHEVROLET BUICK GMC | ATTN: ANN MOORE 1909 E HWY 377 GRANBURY TX 76049 |
| CLAUDIUS PETERS AMERICAS INC | 445 W PRESIDENT GEORGE BUSH HWY RICHARDSON TX 75080 |
| CLAYE CB2 INVESTMENTS LLC | 935 ELDRIDGE RD #152 SUGAR LAND TX 77478 |
| CLEAN AIR ENGINEERING INC | 500 W WOOD ST PALATINE IL 60067 |
| CLEAN HARBORS ENV SERVICES | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEBURNE PROPANE | PO BOX 5467 GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| CLEM SIMON | ADDRESS ON FILE |
| CLEME MANOR CHARITABLE TRUST | DBA CLEME MANOR APARTMENTS 5300 COKE STREET HOUSTON TX 77020 |
| CLEO M WRIGHT | ADDRESS ON FILE |
| CLEORA SHIVERS | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS INC | PO BOX 875500 KANSAS CITY MO 64187-5500 |
| CLIMER WILSON LLC | 32630 WATERWORTH CT FULSHEAR TX 77441 |
| CLITIS A AND TERESA RILEY | ADDRESS ON FILE |
| CLOWERS COMPANY | PO BOX 526 LONGVIEW TX 75606 |
| CLYDE BERGEMANN | C/O PARTNEREP INC PO BOX 680605 HOUSTON TX 77268-0605 |
| CLYDE BERGEMANN | C/O PARTNEREP INC PO BOX 680605 HOUSTON TX 77268-0605 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | C/O GREENBERG TRAURIG, LLP ATTN: JOHN D. ELROD 3333 PIEDMONT RD., NE, SUITE 2500 ATLANTA GA 30305 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | C/O GREENBERG TRAURIG, LLP ATTN: JOHN D. ELROD 3333 PIEDMONT RD., NE, SUITE 2500 ATLANTA GA 30305 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | C/O GREENBERG TRAURIG, LLP ATTN: JOHN D. ELROD 3333 PIEDMONT RD., NE, SUITE 2500 ATLANTA GA 30305 |
| CMC STEEL FABRICATORS | 4846 SINGLETON BLVD DALLAS TX 75212 |
| CO AX VALVES INC | 1518 GRUNDYS LN BRISTOL PA 19007-1521 |
| COASTAL CHEMICAL LLC | 4012 W MARSHALL AVENUE LONGVIEW TX 75604 |
| COCKERHAM, MICHAEL F | 766 CR 114 CARTHAGE TX 75633 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLE-PARMER INSTRUMENTS | 625 E BUNKER CT VERNON HILLS IL 60061-1844 |
| COLETHA HAINES | ADDRESS ON FILE |
| COLETHA HAINES | ADDRESS ON FILE |
| COLLETTE, JOE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| COLONIA TEPEYAC, LTD | 5305 VILLAGE CREEK PLANO TX 75093 |
| COLORADO BANKERS LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| COLORADO RIVER MUNICIPAL WATER DISTRICT | PO BOX 869 BIG SPRING TX 79721 |
| COMMERCIAL METALS COMPANY | ATTN: 1439 PO BOX 844579 DALLAS TX 75284-4579 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC | 1141 N E LOOP CARTHAGE TX 75633 |
| COMPETITIVE CLEANING SERVICES | PO BOX 8234 LONGVIEW TX 75607 |
| COMPETITRACK INC | PO BOX 29220 NEW YORK NY 10087-9220 |
| COMPLETE PRINTING & PUBLISHING | PO BOX 417 CARTHAGE TX 75633 |
| COMPLIANCE ASSURANCE ASSOCIATES | INC 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPLIANCE ASSURANCE INC | 1395 N WILLETT ST MEMPHIS TN 38108 |
| COMPUTER ENGINEERING SERVICES, INC. | ATTN: MARTHA N. MARTIN 240 FORREST AVE, STE 102 PO BOX 4332 CHATTANOOGA TN 37405 |
| CONCO SERVICES CORP | 530 JONES ST VERONA PA 15147 |
| CONCO SERVICES CORP | 530 JONES ST VERONA PA 15147 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONCO SYSTEMS INC | 530 JONES ST VERONA PA 15147-1121 |
| CONDIT A FLUID FLOW PRODUCTS CO | 10207 S SAM HOUSTON PKWY W S STE 160 HOUSTON TX 77071 |
| CONDIT COMPANY | A FLUID FLOW PRODUCTS COMPANY 7255 EAST 46TH STREET TULSA OK 74145 |
| CONDIT COMPANY INC | DEPARTMENT 81 PO BOX 21228 TULSA OK 74121-1228 |

| Claim Name | Address Information |
|---|---|
| CONDIT COMPANY INC, THE | 10207 S SAM HOUSTON PARKWAY WEST STE 160 HOUSTON TX 77071-3146 |
| CONFIDENTIAL SERVICES INC | PO BOX 167 SOUTH HAVEN MI 49090 |
| CONG DO | 5035 N 131ST DR KANSAS CITY KS 66109 |
| CONGRESS HOLDINGS, LTD. | C/O BILL MALONE, JR. 8650 SPICEWOOD SPRINGS #145-598 AUSTIN TX 78759 |
| CONKLIN GROUP, THE | TODD CONKLIN PO BOX 63 SANTA FE NM 87504 |
| CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BOULEVARD VICTOR NY 14564 |
| CONNERS CONSTRUCTION | P O DRAWER 338 LOTT TX 76656 |
| CONNERS CONSTRUCTION CO INC | 2513 US HWY 77 LOTT TX 76656 |
| CONNIE MAE METCALF | ADDRESS ON FILE |
| CONROY TRACTOR | P.O. BOX 312 MT. PLEASANT TX 75456 |
| CONSOLIDATED MINE SERVICE INC | PO BOX 8248 LONGVIEW TX 75607 |
| CONSPEC CONTROLS INC | 6 GUTTMAN BLVD CHARLEROI PA 15022 |
| CONSTRUCTION INDUSTRY SOLUTIONS CORP | 1431 GREENWAY DR STE 525 IRVING TX 75038-2565 |
| CONTECH CONSTRUCTION | PRODUCTS INC 16445 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH GA 31405 |
| CONTINENTAL MESSAGE SOLUTION INC | 41 S GRANT AVE COLUMBUS OH 43215 |
| CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD DALLAS TX 75238-1645 |
| CONTRACTOR'S SUPPLIES INC | 1005B EAST GRAND AVENUE MARSHALL TX 75670 |
| CONTRACTOR'S SUPPLIES INC | PO BOX 150140 LUFKIN TX 75915-0140 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA CA 92688 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROL SYSTEMS COMPANY | 1217 NORTON ROAD HUDSON OH 44236 |
| CONTROLLED FLUIDS INC | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONTROLLED FLUIDS INC | 2220 CALDER AVE BEAUMONT TX 77701 |
| CONTROLLED FLUIDS INC | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONVERGENT OUTSOURCING INC. | C/O MOSS & BARNETT ATTN: ISSA K. MOE, ESQ. 150 SOUTH FIFTH STREET, SUITE 1200 MINNEAPOLIS MN 55402 |
| CONWAY, CHARLES E | ADDRESS ON FILE |
| COOK, BETTY L | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOK, JOHN A | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOKE, DAVID GENE | ADDRESS ON FILE |
| CORA BELL WILLIAMS | ADDRESS ON FILE |
| CORE VISUAL INSPECTION SERVICES INC | 12407 N MOPAC EXPWY STE 100-415 AUSTIN TX 78758 |
| CORNUTT, BENNIE | 118 S CENTER ST PO BOX 669 GLADEWATER TX 75647 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPRO COMPANIES, INC. | ATTN: GENERAL COUNSEL 7000B HOLLISTER ROAD HOUSTON TX 77040 |
| CORPUS CHRISTI ISLAND | APARTMENT VILLAS LLC 3602 GIANT CORPUS CHRISTI TX 78414 |
| CORREATTA WILKINSON | ADDRESS ON FILE |
| CORROSION ELIMINATORS INC | AWWA SPECIALISTS PO BOX 1546 MINERAL WELLS TX 76068 |
| CORROSION ELIMINATORS INC | PO BOX 1546 MINERAL WELLS TX 76068 |
| COSA XENTAUR CORPORATION | D/B/A COSA INSTRUMENT CORPORATION 84 H. HORSEBLOCK ROAD YAPHANK NY 11980 |
| COUCH, RONNIE LLOYD | 650 PRIVATE ROAD 1627 DUBLIN TX 76446 |
| COUNCE HANCOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092 |
| COVER-TEK INC | 551 SILICON DR STE 100 SOUTHLAKE TX 76092-7555 |
| COX, MARK A | 1211 FM 10 CARTHAGE TX 75633 |
| CPR SAVERS & FIRST AID | SUPPLY LLC 7904 E CHAPARRAL RD STE# A110-242 SCOTTSDALE AZ 85250 |
| CRADDOCK, DONALD | 11 CR 1685 MOUNT PLEASANT TX 75455 |
| CRAIG ANDERSON | ADDRESS ON FILE |
| CRANE NUCLEAR, INC. | ATTN: JASON LOCKE 2825 COBB INTERNATIONAL BLVD. KENNESAW GA 30152 |
| CRANSTON, JEFFREY | 908 AMBLING WAY CT GRANBURY TX 76049 |
| CRAWFORD ELECTRIC CO, INC. | 4401 AGNES CORPUS CHRISTI TX 78405 |
| CRAWFORD, JERRY E | ADDRESS ON FILE |
| CRAWFORD, LOWERY H | 1415 TUFF ST REKLAW TX 75784-9704 |
| CRC GROUP INC | PO BOX 131888 DALLAS TX 75313 |
| CRC GROUP INC | PO BOX 131888 DALLAS TX 75313 |
| CRC GROUP INC | PO BOX 131888 DALLAS TX 75313 |
| CREATIVE SPARK | 2531 23RD ST SAN FRANCISCO CA 94116 |
| CREDIT SYSTEMS INTERNATIONAL, INC. | C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL PITTSBURGH PA 15219 |
| CREEK POINT LIMITED PARTNERSHIP | 3300 N MCDONALD ST MCKINNEY TX 75069 |
| CREEKWOOD PLACE LIMITED | PARTNERSHIP II 600 E JOHN CARPENTER FRWY, SUITE 355 IRVING TX 75062 |
| CRIDDLE, FRANK | 5847 SIXTH AVE LOS ANGELES CA 90043 |
| CRIMS CHAPEL CEMETERY ASSOC | PO BOX 1542 HENDERSON TX 75653 |
| CRISP INDUSTRIES INC | PO BOX 326 BRIDGEPORT TX 76426 |
| CRISP INDUSTRIES INC | PO BOX 326 BRIDGEPORT TX 76426 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647-1103 |
| CROSS CLEANING SOLUTIONS LLC | PO BOX 1103 GLADEWATER TX 75647-1103 |
| CROSS, ALLE WAYNE | 10237 HELMS TRL FORNEY TX 75126 |
| CROSS, MELVIN LOUIS | 4703 EMERALD DRIVE NACOGDOCHES TX 75965 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157-0157 |
| CRUSE, MATTHEW | 1347 WHISPER LN GLEN ROSE TX 76043 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC PO BOX 4359 BRYAN TX 77805-4359 |
| CSC ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC PO BOX 4359 BRYAN TX 77805-4359 |
| CSC LANDFILL | PO BOX 842429 DALLAS TX 75284-2429 |
| CSI ACQUSITION CO LLC DBA CRANE | 9526 N I-20 SWEETWATER TX 79556 |
| CSS DIRECT INC | ATTN: STEVE MCCOY, VP 3707 N 200TH ST OMAHA NE 68022 |
| CSW SUPERIORCORP | 2904 FIRST ST BRYAN TX 77801 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |
| CUMMINS FAMILY TRUST, THE | ADDRESS ON FILE |
| CUMMINS SOUTHERN PLAINS INC | ATTN: TOMMY BURWELL 2615 BIG TOWN BLVD MESQUITE TX 75150 |
| CUMMINS SOUTHERN PLAINS INC | ATTN: TOMMY BURWELL 2615 BIG TOWN BLVD MESQUITE TX 75150 |
| CUMMINS SOUTHERN PLAINS LLC | 600 N WATSON RD ARLINGTON TX 76011 |
| CUMMINS SOUTHERN PLAINS LLC | PO BOX 910509 DALLAS TX 75391-0509 |
| CUMMINS SOUTHERN PLAINS LLC | PO BOX 910509 DALLAS TX 75391-0509 |
| CUMMINS SOUTHERN PLAINS LLC | PO BOX 910509 DALLAS TX 75391-0509 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM FAMILY TRUST NO. ONE | C/O RODGER CUNNINGHAM PO BOX 687 TATUM TX 75691 |
| CUNNINGHAM, JILL | 3107 FOREST TRL TEMPE TX 76502 |
| CURTIS HUMPHREY | 6333 HIDDEN TRL DALLAS TX 75241-5925 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | C/O WHITEFORD, TAYLOR & PRESTON LLC ATTN: STEPHEN B. GERALD, ESQUIRE RENAISSANCE CTR, STE 500, 405 N KING ST. WILMINGTON DE 19801-4178 |
| CUSTOM HOSE LLC | PO BOX 679 PALESTINE TX 75802 |
| CYNTHIA ABBOTT | ADDRESS ON FILE |
| CYNTHIA SANCHEZ | ADDRESS ON FILE |
| D & C CLEANING, INC. | C/O SEARCY & SEARCY, PC PO BOX 3929 LONGVIEW TX 75606 |
| D & R ELECTRONICS | 8820 GEORGE BOLTON PKWY BOLTON L7E2Y4 CANADA |
| D BRENT AND BARBARA LACY | ADDRESS ON FILE |
| D F SHELTON | ADDRESS ON FILE |
| D-TEC INC | PO BOX 3627 OLATHE KS 66063 |
| D. COURTNEY CONSTRUCTION, INC. | C/O SEARCY AND SEARCY, PC PO BOX 3929 LONGVIEW TX 75606 |
| DA SILVA, HUGO C | 1726 RIO VISTA DR DALLAS TX 75208 |
| DAFFAN MECHANICAL | 4000 ACTON HWY STE 101 GRANBURY TX 76049-6121 |
| DAILIS C MOORE & | ADDRESS ON FILE |
| DAILY, MICHAEL | 1808 HOGAN LANE MT PLEASANT TX 75455 |
| DALLAS STARS | 2601 AVENUE OF THE STARS FRISCO TX 75034 |
| DANIEL AND RACHEL WRIGLEY | ADDRESS ON FILE |
| DANIEL HICKS AND GAIL HICKS | ADDRESS ON FILE |
| DANNY BUCK DAVIDSON | ADDRESS ON FILE |
| DAPHNE WILLIAMS TERRELL | ADDRESS ON FILE |
| DARR EQUIPMENT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR EQUIPMENT CO | PO BOX 975053 DALLAS TX 75397-5053 |
| DARR EQUIPMENT CO | PO BOX 975053 DALLAS TX 75397-5053 |
| DARR EQUIPMENT CO | PO BOX 975053 DALLAS TX 75397-5053 |
| DARR EQUIPMENT LP AKA DARR LIFT | 302 ENTERPRISE ST LONGVIEW TX 75604 |
| DARR EQUIPMENT LP AKA DARR LIFT | 302 ENTERPRISE ST LONGVIEW TX 75604 |
| DARR LIFT | 6917 WOODWAY DRIVE WOODWAY TX 76712 |
| DARR LIFT TRUCK CO | PO BOX 2411 WACO TX 76703 |
| DARRELL W AND STACI L TROJACEK | ADDRESS ON FILE |
| DAS, PRIYA K | ADDRESS ON FILE |
| DASKAM, THOMAS JOREL | ADDRESS ON FILE |
| DATA EXCHANGE | 7666 EAST 61ST STREET SOUTH #240 TULSA OK 74133 |
| DATA SYSTEMS AND SOLUTIONS LLC | C/O ROLLS-ROYCE - NUCLEAR SERVICES ATTN: C. DAVID THOMPSON 5959 SHALLOWFORD ROAD, SUITE 511 CHATTANOOGA TN 37421 |
| DAUGHTREY, ROY C., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DAVID BROOKS ESTATE | ADDRESS ON FILE |
| DAVID HUMPHRIES | ADDRESS ON FILE |
| DAVID JACKSON | ADDRESS ON FILE |
| DAVID JOSHUA POOL | ADDRESS ON FILE |
| DAVID RICHARDSON | ADDRESS ON FILE |
| DAVID SHUMATE JR & TANYA SHUMATE | ADDRESS ON FILE |
| DAVID V HOBBS | ADDRESS ON FILE |
| DAVID VASQUEZ | ADDRESS ON FILE |
| DAVIDSON DOCUMENT SOLUTIONS INC | DBA TEXAS DOCUMENT SOLUTIONS 2600 LONGHORN BLVD 102 AUSTIN TX 78758 |
| DAVIS, CHARLES | 715 SOUTHOAK DR. ATHENS TX 75751 |
| DAVIS, CLIFFORD W | 307 AQUA VISTA DRIVE GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| DAVIS, CLIFTON | 610 E MESA HOBBS NM 88240 |
| DAVIS, ERNEST DOW | ADDRESS ON FILE |
| DAVIS, GARY W | 162 COUNTY ROAD 3045 MT PLEASANT TX 75455 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610-2515 |
| DBA ALL PRO AUTOMOTIVE | 701 US HIGHWAY 79 N HENDERSON TX 75652-6107 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |
| DEALERS ELECTRICAL SUPPLY CO. | PO BOX 2676 WACO TX 76702-2676 |
| DEAN, E JOHN BRANTLEY | 8913 N LONGWOOD DRIVE GRANBURY TX 76049-4708 |
| DEARBORN NATIONAL LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| DEBAULT WELDING | 4128 NORTH FM 487 ROCKDALE TX 76567 |
| DEBBIE BONGFELDT | ADDRESS ON FILE |
| DEBORAH K BREHE | ADDRESS ON FILE |
| DEBORAH STAFFORD | ADDRESS ON FILE |
| DEETS, JAMES HULAN | 6454 W FM 1753 RAVENNA TX 75476 |
| DELANO TEXAS LP | 13155 NOEL RD SUITE 825 DALLAS TX 75240 |
| DELILA SPEARS | ADDRESS ON FILE |
| DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING LP | PO BOX 676021 C/O DELL USA LP DALLAS TX 75267-6021 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELORES CARPENTER | ADDRESS ON FILE |
| DELTA FABRICATIONS & MACHINE INC. | ATTN: GERALD WILLIAMS PO BOX 980 DAINGERFIELD TX 75638 |
| DELTA MACHINING | PO BOX 752 311 N BREMOND ST FRANKLIN TX 77856 |
| DELTA RIGGING & TOOL INC | DBA DELTA SERVICES 2333 MINNIS DRIVE FORT WORTH TX 76117 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | PO BOX 671248 DALLAS TX 75267-1248 |
| DELTA RIGGING & TOOLS INC | 21525 NORTH HIGHWAY 288B ANGLETON TX 77515 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELTA RIGGING & TOOLS INC | PO BOX 671248 DALLAS TX 75267-1248 |
| DELTA RIGGING & TOOLS INC | 1149 WEST HURST BLVD HURST TX 76053 |
| DELUNA, RUDY | 709 EAST BROWNING ST CALVERT TX 77837 |
| DEMPSEY, GRACE | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DENNARD & TODD OVERHEAD DOOR | PO BOX 11037 ODESSA TX 79760 |
| DENNIS CAMERON CONSTRUCTION & | EQUIPMENT LLC 1406 INDUSTRIAL ROAD MOUNT PLEASANT TX 75455 |
| DENNIS DALE & BILLIE J CARPENTER | ADDRESS ON FILE |
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DEPARTMENT OF STATE HEALTH | SERVICES CENTRAL LAB MC 2004 PO BOX 149347 AUSTIN TX 78714-9347 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |

| Claim Name | Address Information |
| --- | --- |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEROA MONTGOMERY | ADDRESS ON FILE |
| DESICCARE INC | 985 DAMONTE RANCH PKWY #320 RENO NV 89521 |
| DESSIE STRICKLAND | ADDRESS ON FILE |
| DETORA ANALYTICAL INC | PO BOX 2747 ALLIANCE OH 44601-0747 |
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DG FAST CHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DHL ANALYTICAL | PO BOX 5023 ROUND ROCK TX 78683-5023 |
| DHL ANALYTICAL | 2300 DOUBLE CREEK ROUND ROCK TX 78664 |
| DIANA BERRY CONNER | ADDRESS ON FILE |
| DIANA SPHAR | ADDRESS ON FILE |
| DIAZ, FRANK, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DICK & SONS DIVING SERVICE | 9790 FM 692 N BURKEVILLE TX 75932 |
| DICKEY, RICHARD CLARENCE | 1432 COUNTY ROAD 301A GLEN ROSE TX 76043 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIDRIKSON ASSOCIATES INC | PO BOX 151007 LUFKIN TX 75915-1007 |
| DIEN INC | 3510 PIPESTONE ROAD DALLAS TX 75212 |
| DIEN INC | 3510 PIPESTONE ROAD DALLAS TX 75212 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIESEL POWER SUPPLY CO | 2525 UNIVERSITY PARKS DR WACO TX 76706 |
| DIMENSION IMAGING | PO BOX 9578 TYLER TX 75711 |
| DIONNE, TERRY A | ADDRESS ON FILE |
| DIRECT ENERGY BUSINESS | PO BOX 660749 DALLAS TX 75266 |
| DIRECTORY CONCEPTS | PO BOX 8077 MANSFIELD OH 44907 |
| DIRECTV | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIS PARTNERS LLC | 6020 CORNERSTONE CT STE 200 SAN DIEGO CA 92121 |
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISHEROON, SUZANNE | 3168 PINE VALLEY DRIVE GRAND PRAIRIE TX 75052 |
| DISTRIBUTION INTERNATIONAL | 9000 RAILWOOD DR HOUSTON TX 77078 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DISTRIBUTION NOW L.P. | ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DIXON, STEVE | 206 CASAS DEL SUR GRANBURY TX 76049 |
| DMC CARTER CHAMBERS INC | PO BOX 935076 ATLANTA GA 31193-5076 |
| DMI CORP (DECKER MECHANICAL) | 1002 KCK WAY CEDAR HILL TX 75104 |
| DNOW L.P. | C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON TX 77041 |
| DNOW LP | PO BOX 200822 DALLAS TX 753200822 |
| DOBLE ENGINEERING COMPANY | 85 WALNUT STREET WATERTOWN MA 02172 |
| DOCUMENT BINDING | 2221 MANANA DR SUITE 130 DALLAS TX 76053 |

| Claim Name | Address Information |
| --- | --- |
| DODD, TED, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOKE PARNERS LLC | DBA CREEKVIEW APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| DON DRIVE INTERIORS INC | 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON FRANKE ENTERPRISES | PO BOX 101 FULSHEAR TX 77441-0101 |
| DON L LANGDON | ADDRESS ON FILE |
| DON LEACH | ADDRESS ON FILE |
| DONALD L GRAY | ADDRESS ON FILE |
| DONNA MARIE NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DONNA WILLIAMS | ADDRESS ON FILE |
| DORA BAYSINGER | ADDRESS ON FILE |
| DORIS RHYMES JOHNSON | ADDRESS ON FILE |
| DORNHOEFER, ROBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOROTHY GLASGOW ESTATE | ADDRESS ON FILE |
| DOROTHY JEAN JONES | ADDRESS ON FILE |
| DOROTHY M TAYLOR % JO MILLS | ADDRESS ON FILE |
| DOROTHY WRIGHT | ADDRESS ON FILE |
| DORRIS HEROD | ADDRESS ON FILE |
| DOSIER, DAVID L | 1010 NW 9TH ST GRAND PRAIRIE TX 75050 |
| DOSS, BILL, JR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DOUGLAS GETERS | ADDRESS ON FILE |
| DOUGLAS GETERS IV | 808 HUDLER ST LA MARQUE TX 77568 |
| DOWDEN BUILDING MATERIALS INC | PO BOX 6947 LONGVIEW TX 75606 |
| DOYENNE CONSTRUCTORS, LLC | PO BOX 127 MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS, LLC | PO BOX 127 MARIAH HILL IN 47556 |
| DOYENNE CONSTRUCTORS, LLC | PO BOX 127 MARIAH HILL IN 47556 |
| DP ENGINEERING LTD. CO. | ATTN: STEVEN L. PELLERIN 6100 WESTERN PLACE SUITE 500 FORTH WORTH TX 76107 |
| DPC INDUSTRIES INC | PO BOX 59 CLEBURNE TX 76031 |
| DPC INDUSTRIES INC | PO BOX 130410 HOUSTON TX 77219 |
| DPC INDUSTRIES INC | P O BOX 4697 CORPUS CHRISTI TX 78469 |
| DPC INDUSTRIES INC | PO BOX 301023 DALLAS TX 75303-1023 |
| DPC INDUSTRIES INC | P.O. BOX 130410 HOUSTON TX 77219 |
| DR BRUCE CARPENTER MD | ADDRESS ON FILE |
| DR MICHAEL E JOHNSON SR | ADDRESS ON FILE |
| DRA, TAGGART, LLC | F/K/A FORGE GROUP NORTH AMERICA, LLC ATTN: KENNETH J. LUND, CCO 4000 TOWN CENTER BLVD. CANONSBURG PA 15317 |
| DRAPER TIPPS | ADDRESS ON FILE |
| DREES CUSTON HOMES | 6225 N STATE HWY 161 STE 400 IRVING TX 75038 |
| DRENNEN ENGINEERING INC | PO BOX 937 WINDSOR CT 06095 |
| DRESSER INC-MASONEILAN | PO BOX 845074 DALLAS TX 75284-5074 |
| DRESSER, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| DRESSER, INC. | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| DRESSER-RAND COMPANY | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |

| Claim Name | Address Information |
| --- | --- |
| DRUE AND MARY HARRIS | ADDRESS ON FILE |
| DST OUTPUT | ATTN: TOM BURNS – CFO 2600 SOUTHWEST BLVD. KANSAS CITY MO 64108 |
| DUECKER RUBBER SERVICE INC | P O BOX 35163 HOUSTON TX 77235 |
| DUFAULT, SARA LAINE | 1103 RED BIRD LANE GRANBURY TX 76048 |
| DUKE, JAMES | 715 MT. OLIVE ROAD ARKADELPHIA AR 71923 |
| DUKE, JOHN | PO BOX 532 BOGATA TX 75417 |
| DUNCAN DISPOSAL #688 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CONNIE | 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNLAP, CONNIE | O/B/O BENNIE M DUNLAP DECEASED 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNN, DANNY L | 570 CR 4540 MT PLEASANT TX 75455 |
| DUNN, JOHN T | ADDRESS ON FILE |
| DUNNIER, JEFF | C/O EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE RD MARSHALL TX 75672 |
| DUREE, JEREMY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| DUST CONTROL TECHNOLOGY INC | ATTN: LAURA STIVERSON 1607 W CHANUTE RD PEORIA IL 61615 |
| DUST CONTROL TECHNOLOGY INC | 1607 W CHANUTE RD PEORIA IL 61615 |
| DUSTIN SCHULTZ | ADDRESS ON FILE |
| DUTCHER-PHIPPS | CRANE & RIGGING CO P O BOX 910 MONAHANS TX 79756 |
| DUTCHER-PHIPPS CRANE | 5004 S ARIZONA PO BOX 910 MONAHANS TX 79756 |
| DVB BANK SE | C/O DVB TRANSPORT (US) LLC ATTN: ALEC TASOOJI 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DWIGHT CHRISTOPHER NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE RD GRAND PRAIRIE TX 75050-7102 |
| DXP ENTERPRISES INC | 7272 PINEMONT HOUSTON TX 77040 |
| DXP ENTERPRISES INC | 1510 W SHADY GROVE RD GRAND PRAIRIE TX 75050-7102 |
| DXP ENTERPRISES INC | 203 S JOHN REDDITT DR LUFKIN TX 75904 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 B INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| DYNAMIC EQUIPMENT & SYSTEMS INC | 671 INDUSTRIAL BLVD GRAPEVINE TX 76051 |
| E D H ELECTRIC INC | 2402 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| E M JONES | ADDRESS ON FILE |
| E ON NEW BUILD & TECHNOLOGY | LIMITED TECHNOLOGY CENTRE RATCLIFFE ON SOAR NOTTINGHAM NG11 OEE UNITED KINGDOM |
| E R SEALY | ADDRESS ON FILE |
| E W LEWIS ESTATE | ADDRESS ON FILE |
| E&C HARRELL FARM & RANCH | PO BOX 8 GRAHAM TX 76450 |
| E-OSCAR WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48255-2245 |
| EADS CO | 11220 GRADER ST STE. 400 DALLAS TX 75238 |
| EADS COMPANY | PO BOX 732217 DALLAS TX 75373-2217 |
| EADS COMPANY, THE | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| EARL DEAN TAYLOR | ADDRESS ON FILE |
| EARNEST W & DONNA LILES | ADDRESS ON FILE |
| EARNESTINE E ANDERSON | ADDRESS ON FILE |
| EAST HILLS INSTRUMENTS INC | 38 OVERLOOK TERRACE EAST HILLS NY 11577 |
| EAST TEXAS AUTO AIR | 1019 W MARSHALL AVENUE LONGVIEW TX 75604 |
| EAST TEXAS CONNECTION 2 | 6904 WILDWOOD GILMER TX 75645 |
| EAST TEXAS MEDICAL CENTER | PO BOX 1939 ATHENS TX 75751 |
| EAST TEXAS REFRIGERATION INC | P O BOX 130213 TYLER TX 75713 |
| EASYLINK SERVICES CORP | PO BOX 791247 BALTIMORE MD 21279-1247 |

| Claim Name | Address Information |
|---|---|
| EBAN VILLAGE II LTD | DBA EBAN VILLAGE I APARTMENTS 3023 PARK ROW DALLAS TX 75215 |
| EBNER, GLENROY | 3070 EAST AUSTIN GIDDINGS TX 78942 |
| ECE CONSULTING GROUP INC | 1380 NE MIAMI GARDENS DR STE 251 N MIAMI BEACH FL 33179 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECONOMY SEPTIC TANK SERVICE | 258 COUNTY ROAD 3540 LEESBURG TX 75451 |
| EDDIE & JOY APPLEGATE | ADDRESS ON FILE |
| EDDIE WRIGHT | ADDRESS ON FILE |
| EDGAR GOODGION | ADDRESS ON FILE |
| EDH ELECTRIC, INC. | ATTN: DEBBIE HENSEL P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |
| EDH ELECTRIC, INC. | ATTN: DEBBIE HENSEL P.O. BOX 607 MOUNT PLEASANT TX 75456-0607 |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2696 |
| EDISON MACHINE | 25 LIBERTY ST METUCHEN NJ 08840 |
| EDITH G ROBERTS | ADDRESS ON FILE |
| EDKO LLC | PO BOX 7241 SHREVEPORT LA 71137-7241 |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND HECHT | ADDRESS ON FILE |
| EDNA GOVAN COLEMAN | ADDRESS ON FILE |
| EDNA NICELY | ADDRESS ON FILE |
| EDWIN & WILLIE SANDERS | ADDRESS ON FILE |
| EDWIN BOHR ELECTRONICS INC | PO BOX 5265 CHATTANOOGA TN 37406 |
| EGGELHOF INC | DEPT 171 PO BOX 4346 HOUSTON TX 77210-4346 |
| EGGELHOF INC | DEPT 171 PO BOX 4346 HOUSTON TX 77210-4346 |
| EHTEL TODD BRYAN | ADDRESS ON FILE |
| EIS INC | 1625 CRESCENT CIRCLE STE 225 CARROLLTON TX 75006 |
| EKATO CORPORATION | 48 SPRUCE STREET OAKLAND NJ 07436 |
| EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC STREET EL CAMPO TX 77437-9419 |
| EL DORADO RANCH | ADDRESS ON FILE |
| EL PASO PHOENIX PUMPS INC | 26 BUTTERFIELD TRAIL BLVD EL PASO TX 79906 |
| ELAINE CARMICHAEL | ADDRESS ON FILE |
| ELCON INC | PO BOX 910 MINOOKA IL 60447 |
| ELECSYS INTERNATIONAL | CORPORATION PO BOX 870885 KANSAS CITY MO 64187-0885 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | C/O MUNSCH HARDT KOPF HARR, PC ATTN: RUSSELL L. MUNSCH 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICAL CONSULTANTS INC | 3521 GABEL ROAD BILLINGS MT 59102 |
| ELECTRICO INC | 2500 S BUSINESS 45 CORSICANA TX 75110 |
| ELECTRICO INC | 2500 S BUSINESS 45 CORSICANA TX 75110 |
| ELECTRO SWITCH CORP | %THE BRICE COMPANY 701 EAST PLANO PKWY, SUITE 502 PLANO TX 75074 |
| ELIRIA NOLAN | 1342 SOUTH ORANGE DR LOS ANGELES CA 90019 |
| ELIZABETH GREGORY | ADDRESS ON FILE |
| ELIZABETH SELLS | ADDRESS ON FILE |
| ELIZABETH V WILLIAMS | ADDRESS ON FILE |
| ELK ENGINEERING ASSOCIATES INC | 8950 FORUM WAY FORT WORTH TX 76140 |
| ELLA D THOMPSON MAPLES | ADDRESS ON FILE |
| ELLA KATIE SEVIER | ADDRESS ON FILE |
| ELLA MAE HUDSON | ADDRESS ON FILE |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 NACOGDOCHES TX 75963 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 NACOGDOCHES TX 75963 |
| ELLIOTT ELECTRIC SUPPLY INC | 802 W MAIN HENDERSON TX 75652 |
| ELLIOTT FORD LINCOLN MERCURY | 2055 BURTON DRIVE MOUNT PLEASANT TX 75455 |
| ELP SIMON LO | ADDRESS ON FILE |
| EMANUEL H GLOCKZIN JR | ADDRESS ON FILE |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| EMEDCO INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMEDCO INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMERSON NETWORK POWER LIEBERT | SERVICES INC PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON PROCESS MANAGEMENT POWER & WATER | SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON MN 55437 |
| EMERY DOUGLAS BRADFORD ESTATE | ADDRESS ON FILE |
| EMERY, JAMES | 9414 TX HWY 37 N TALCO TX 75487 |
| EMILE STERNBERG | ADDRESS ON FILE |
| EMMA JANE WILLIAMS | ADDRESS ON FILE |
| EMMA LEE BEASLEY | ADDRESS ON FILE |
| EMMETT D PAUL JR | ADDRESS ON FILE |
| EMMETT, WILLIAM GARY | 3100 ELKTON CT GRANBURY TX 76049-2983 |
| EMULTEC INC | 1050 VENTURE COURT STE 115 CARROLLTON TX 75006 |
| ENDRESS & HAUSER INC | C/O VECTOR CAG TERMS 2200 10TH STREET SUITE 300 PLANO TX 75074 |
| ENERCON SERVICES INC | PO BOX 269031 OKLAHOMA CITY OK 73126 |
| ENERFLEX ENERGY SYSTEMS INC. | 10815 TELGE RD HOUSTON TX 77095-5038 |
| ENERFLEX ENERGY SYSTEMS INC. | 10815 TELGE RD HOUSTON TX 77095-5038 |
| ENERGY & PROCESS CORPORATION | PO BOX 125 TUCKER GA 30085-0125 |
| ENERGY 4U | 13375 N STEMMONS FREEWAY STE 325 FARMERS BRANCH TX 75234 |
| ENERGY LABORATORIES INC | ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE PO BOX 30975 BILLINGS MT 59107-0975 |
| ENERGY SERVICES GROUP | 141 LONGWATER DRIVE SUITE 113 NORWELL MA 02061 |
| ENERGY SERVICES GROUP INTL. INC. | ATTN: DICK SMITH 3601 LA GRANGE PARKWAY TOANO VA 23168 |
| ENERGY SOLUTIONS LLC | 423 WEST 300 SOUTH, STE 200 SALT LAKE CITY UT 84101 |
| ENERTECHNIX INC | PO BOX 469 MAPLE VALLEY WA 98038 |
| ENGINE SYSTEMS INC | PO BOX 301138 DALLAS TX 75303-1138 |
| ENGINEERING RESOURCES, LLC | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| ENGINEERING RESOURCES, LLC | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOCH KEVER | ADDRESS ON FILE |
| ENOSERV LLC | 7780 E 106TH ST TULSA OK 74133 |
| ENPRO INC | 121 S. LOMBARD RD. ADDISON IL 60101 |
| ENSENADA DE LAS COLINAS I APTS | INVESTORS LP DBA VISTAS AT HACKBERRY CREEK 2527 WEST ROYAL LN IRVING TX 75063 |
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENSUREN CORPORATION | 1685 S COLORADO BLVD STE 360 DENVER CO 80222 |
| ENSUREN CORPORATION | 3551 S MONACO PKWY STE 300 DENVER CO 80237 |
| ENTERGY TEXAS, INC. | L-JEF-359 4809 JEFFERSON HWY. JEFFERSON LA 70121-3126 |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |
| ENVIANCE, INC. | 5780 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| ENVIRO SCIENCES INC | ALPHA ENERGY LABORATORIES 2501 MAYES RD # 100 CARROLLTON TX 75006-5069 |
| ENVIRO SCIENCES INC | ALPHA ENERGY LABORATORIES 2501 MAYES RD # 100 CARROLLTON TX 75006-5069 |
| ENVIRONMENTAL RESOURCE ASSOC | 16341 TABLE MOUNTAIN PARKWAY GOLDEN CO 80403 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | ATTN: KIMBERLY J. ROBINSON 200 WEST MADISON STREET, SUITE 3900 CHICAGO IL 60606 |
| EOL WATER SUPPLY | 9226 ELK RD AXTELL TX 76624-1500 |
| EPM POWER & WATER SOLUTIONS INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| EPPES, JACK MATTHEW | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| EPPES, JACK MATTHEW | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| EPSILON DATA MANAGEMENT LLC | ATTN: JO ANN SALAZAR 6021 CONNECTION DRIVE IRVING TX 75039 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT DEPOT | 4100 SOUTH IH 35 PO BOX 20187 WACO TX 76706 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT DEPOT OF DALLAS INC | PO BOX 560149 DALLAS TX 75356-0149 |
| EQUIPMENT IMAGING & SOLUTIONS | ATTN: MARK BAIRD 11155 CR2312 TERRELL TX 75160-8960 |
| EQUIPMENT REPAIR CENTER | NAVAL AIR STATION BLDG 609 9000 W JEFFERSON BLVD DALLAS TX 75211 |
| ERI CONSULTING ENGINEERS INC | PO BOX 2024 TYLER TX 75710 |
| ERI CONSULTING INC | 2026 REPUBLIC DR STE A TYLER TX 75701 |
| ESCHBERGER, TODD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| ESCO CORPORATION | 2141 NW 25TH AVE PORTLAND OR 97210 |
| ESCOSUPPLY | 2103 HWY 31 EAST KILGORE TX 75662 |
| ESCOSUPPLY | A DIVISION OF ESCO CORPORATION 14785 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESG INTERNATIONAL INC | 3601 LA GRANGE PKWY TOANO VA 23168 |
| ESI ACQUISITION INC | 6451 N FEDERAL HWY SUITE 1000 FT LAUDERDALE FL 33308 |
| ESP/ENERGY SYSTEMS PRODUCTS | 14525 FM 529 SUITE 206 HOUSTON TX 77095-3597 |
| EST GROUP INC. | C/O WHITEFORD TAYLOR PRESTON LLC ATTN: STEPHEN B. GERALD, ESQ. RENAISSANCE CTR, STE 500, 405 N KING ST WILMINGTON DE 19801-4178 |
| ESTATE OF EARLY & B W REECE | ADDRESS ON FILE |
| ESTATE OF LOLA B WILLIAMS, THE | ADDRESS ON FILE |
| ESTATE OF MAURICE S ANDERSON | ADDRESS ON FILE |
| ESTATE OF W W & BERTHA ABBOTT | ADDRESS ON FILE |
| ESTEBAN AND MARIA R DIOSDADO | ADDRESS ON FILE |
| ESTELLE CUMMINGS RUFUS | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHEL RAYE PHILLIPS GRAY | ADDRESS ON FILE |
| ETHOS ENERGY POWER PLANT SERVICES, LLC | F/K/A WOOD GROUP POWER PLANT SVCS INC 12600 DEERFIELD PARKWAY # 315 ALPHARETTA GA 30004 |
| ETTL ENGINEERS & CONSULTANTS INC | PO BOX 2017 TYLER TX 75710 |
| ETTL ENGINEERS & CONSULTANTS INC | PO BOX 2017 TYLER TX 75710 |
| EUBANKS AUTO ELECTRIC INC | 9986 US HWY 82 WEST DEKALB TX 75559 |
| EULENFELD, RODNEY W. | DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE TX 76577 |
| EULENFELD, RODNEY W. | DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE TX 76577 |
| EVALUESERVE INC. | CROW CANYON PLAZA (HQ) 2010 CROW CANYON PLACE SUITE 100 SAN RAMON CA 94583 |
| EVANS, JOHN | 2703 CR 411 GLEN ROSE TX 76043 |
| EVELYN ROBERTS | ADDRESS ON FILE |
| EVOLVE RESEARCH | 825 N BROADWAY STE 210 OKLAHOMA CITY OK 73102 |
| EVOQUA WATER TECHNOLOGIES LLC | 10 TECHNOLOGY DRIVE LOWELL MA 01851 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |
| EXCEL CARBON & ALLOY CORP | 4545 BRITTMOORE HOUSTON TX 77041 |

| Claim Name | Address Information |
|---|---|
| EXCEL FOUNDRY AND MACHINE INC | DEPT CH 19283 PALATINE IL 60055-9283 |
| EXELON CORPORATION | ATTN: INVESTMENT RECOVERY 6TH FL THREE LINCOLN CENTER OAKBROOK TERRACE IL 60181 |
| EXPERIAN INFORMATION SOLUTIONS, INC | C/O FRANKGECKER LLP ATTN: JOSEPH D. FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| EXPERIAN INFORMATION SOLUTIONS, INC | C/O FRANKGECKER LLP ATTN: JOSEPH D. FRANK 325 N LASALLE ST, STE 625 CHICAGO IL 60654 |
| EXPLOSIVE PROFESSIONALS INC | PO BOX 1885 HUMBLE TX 77347 |
| EXPLOSIVE PROFESSIONALS INC. | P.O. BOX 1885 HUMBLE TX 77347 |
| EXPRESS CLEANING SERVICES, INC. | 14877 HWY 1105 WHITEHOUSE TX 75791 |
| EXTREME REACH | 75 SECOND AVE STE 720 NEEDHAM MA 02494 |
| F E MORAN | 1222 GREEWAY DR ALLEN TX 75002 |
| F E MORAN INC | SHS 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FACILITY SOLUTIONS GROUP | PO BOX 952143 DALLAS TX 75395-2143 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BOBKAT AG SERVICES INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: M & L VALVE SERVICE INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: OIL SKIMMERS INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BUCKMAN LABORATORIES INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIRFIELD FENCE SERVICE | 401 COUNTY ROAD 1090 STREETMAN TX 75859 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76574 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76571 |
| FAIRWAY SPORTS VEHICLES | 1220 N ROBERTSON ROAD SALADO TX 76574 |
| FAIRWAY SUPPLY INC | PO BOX 678178 DALLAS TX 75267-8178 |
| FALCON CREEK ENTERPRISES LLC | C/O REED & SCARDINO LLP ATTN: ROLA DAABOUL 301 CONGRESS AVE, STE 1250 AUSTIN TX 78701 |
| FALKENBERG CONSTRUCTION | 4850 SAMUELL BLVD MESQUITE TX 75149-1025 |
| FALLS OF WEST OAKS LP | DBA FALLS OF WEST OAKS APARTMENT 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| FANBER, DANIEL C | 2560 MEADOW WOOD RD GRANBURY TX 76048 |
| FARM BUREAU LIFE INS. CO. OF MICHIGAN | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| FARMER, FLOYD | 114 N WALNUT ST WACO TX 76705 |
| FAS-LINE FLUID SERVICES LLC | PO BOX 203187 DEPT 18705 DALLAS TX 75320 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FASTENAL COMPANY | 948 GILMER ST SULPHUR SPRINGS TX 75482 |
| FASTENAL COMPANY | 1113 E. AUSTIN ST. GIDDINGS TX 78942 |
| FASTENAL COMPANY | 910 STATE HWY 64 WEST HENDERSON TX 75652 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | 3539 IRVING BLVD DALLAS TX 75247 |
| FASTENAL COMPANY | 1613 W CAMERON ROCKDALE TX 76567 |
| FASTENAL COMPANY | 1904 S. TEXAS AVE. BRYAN TX 77802 |
| FASTENAL COMPANY | 2427B WEST 42ND ST. ODESSA TX 79764 |
| FASTENAL COMPANY | 600 W. MILAM STREET MEXIA TX 76667 |
| FASTENAL COMPANY | 3010 E JEFFERSON BLVD GRAND PRAIRIE TX 75051 |

| Claim Name | Address Information |
|---|---|
| FASTENAL COMPANY | 420 N EASTMAN RD LONGVIEW TX 75601 |
| FASTENAL COMPANY | 1810 W FERGUSON MOUNT PLEASANT TX 75455 |
| FASTENAL COMPANY | 1319 S 7TH ST CORSICANA TX 75110 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FASTENAL COMPANY | 1904 S. TEXAS AVE. BRYAN TX 77802 |
| FASTENAL COMPANY | 552 N LOOP 340 BELLMEAD TX 76705 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987-1286 |
| FAVILL FUNDING INTEREST LP | DBA FLAMINGO TERRACE APTS LLC 7430 SCHULLER HOUSTON TX 77093 |
| FAY FERGUSON | ADDRESS ON FILE |
| FCC ENVIRONMENTAL LLC | PO BOX 674156 DALLAS TX 75267-4156 |
| FCC ENVIRONMENTAL LLC | PO BOX 674156 DALLAS TX 75267-4156 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FCX PERFORMANCE INC | DBA PIERCE PUMP 9010 JOHN W CARPENTER FRWY DALLAS TX 75047 |
| FE MORAN INC SPECIAL HAZARD | 2265 CARLSON DRIVE NORTHBROOK IL 60062 |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS | 2265 CARLSON DR NORTHBROOK IL 60062-6705 |
| FEATENBY, ROBERT H | 314 EMERYWOOD DRIVE MOREHEAD CITY NC 28557 |
| FEEDBACK PLUS INC | 2222 W SPRING CREEK PKWY #114 PLANO TX 75023 |
| FEELEY, MICHAEL | 2740 FM 731 BURLESON TX 76028 |
| FEHR BROS INDUSTRIES INC | 895 KINGS HWY SAUGERTIES NY 12477 |
| FELICIANO VILLEGAS | ADDRESS ON FILE |
| FELIX PARKER III & MIKE CARLSON MOTOR CO | 7513 GARNET LN # 308 FORT WORTH TX 76112 |
| FENOC | PO BOX 3687 AKRON OH 44309-3687 |
| FERGUSON ENTERPRISES | PO BOX 976 PALESTINE TX 75802 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 75802 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | ENERGY WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| FERGUSON, THOMAS D | STREET NEW YORK NY 10019 |
| FERN Y COSGROVE | ADDRESS ON FILE |
| FFG ENTERPRISES INC | 16691 CO RD 221 FORNEY TX 75126 |
| FIELD FORMS & PROMOTIONS LLC | PO BOX 5158 WACO TX 76708 |
| FIREHOST INC | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON TX 75082 |
| FIRETROL PROTECTION SYSTEMS INC | 2134-C ANTHONY DRIVE TYLER TX 75701 |
| FIRETROL PROTECTION SYSTEMS, INC. | 1900 W CHANDLER BLVD SUITE #15-385 CHANDLER AZ 85224 |
| FIRST ADVANTAGE LNS SCREENING | SOLUTIONS INC LEXISNEXIS SCREENING SOLUTIONS PO BOX 742576 ATLANTA GA 30374-2576 |
| FIRST AVENUE REALTY,INC | 12700 PARK CENTRAL SUITE 610 DALLAS TX 75251 |
| FIRST TEXAS HOMES INC | 500 CRESCENT CT STE 350 DALLAS TX 75201-7854 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FISERV | 255 FISERV DR BROOKFIELD WI 53045-5815 |
| FISERV INC | PO BOX 99924 GRAPEVINE TX 76099-9724 |
| FISHER CONTROLS AND/OR IVS | VINSON PROCESS CONTROLS 2747 HIGHPOINT OAKS DRIVE LEWISVILLE TX 75067 |
| FISHER CONTROLS INTERNATIONAL LLC | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| FISHER SAFETY | 2000 PARK LANE PITTSBURGH PA 15275-1104 |
| FISHER SCIENTIFIC | PO BOX 404705 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC | PO BOX 404705 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC COMPANY LLC | 4500 TURNBERRY DR STE A HANOVER PARK IL 60133 |
| FISHER SCIENTIFIC COMPANY LLC | ATTN: GARY BARNES 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC COMPANY LLC | ATTN: GARY BARNES 300 INDUSTRY DR PITTSBURGH PA 15275 |
| FIVE HOUSTON CORNERSTONE LTD | 9550 LONG POINT RD HOUSTON TX 77055 |
| FL SMIDTH INC - AFT DIVISION | 715 N BELAIR RD EVANS GA 30809 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLANDERS ELECTRIC INC | 901 W HARRISON ROAD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 901 HARRISON RD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 901 HARRISON RD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC INC. | 901 HARRISON RD LONGVIEW TX 75604 |
| FLANDERS ELECTRIC LTD | PO BOX 97 WHITE OAK TX 75693 |
| FLEET BODY EQUIPMENT | 3699 N BOOTH AVE KANSAS CITY MO 64161-8302 |
| FLEETWATCHER LLC | 8727 COMMERCE PARK PL STE A NEW AUGUSTA IN 46268-3332 |
| FLORENCE MILLER ESTATE, DECEASED | ADDRESS ON FILE |
| FLORENCE OWEN | ADDRESS ON FILE |
| FLORES GARCIA, RAUL | 826 ASPEN LANE COTTONWOOD SHORES TX 78657 |
| FLOWMATICS INCORPORATED | 1300 E ARAPAHO RD STE 204 RICHARDSON TX 75081-2445 |
| FLOWSERVE CORPORATION | PUMP DIVISION 6840 WYNNWOOD HOUSTON TX 77008 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER 2802 EAST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE PUMP DIVISION | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | DEER PARK SERVICE CENTER 2802 EAST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE US INC | FLOWSERVE - RALEIGH PO BOX 676836 DALLAS TX 75267-6836 |
| FLOWSERVE US INC | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE US INC. | ATTN: LEGAL/TIFFINEY ROGERS 5215 N. O'CONNER BLVD. SUITE 2300 IRVING TX 75039 |
| FLOYD & TOMMIE M GREENEY | ADDRESS ON FILE |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH | INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH KREBS INC | DEPT 3252 PO BOX 123252 DALLAS TX 75312-3252 |

| Claim Name | Address Information |
| --- | --- |
| FLSMIDTH KREBS INC | DEPT 3252 PO BOX 123252 DALLAS TX 75312-3252 |
| FLSMIDTH USA INC. | F/K/A EXCEL FOUNDARY & MACHINE C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH USA INC. | F/K/A EXCEL FOUNDARY & MACHINE C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS | C/O CURTIN & HEEFNER LLP ATTN: ROBERT SZWAJKOS, ESQ. 250 N PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| FLUKE CORPORATION | 1420 75TH ST SOUTHWEST EVERETT WA 98203 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUOR ENTERPRISES INC | PO BOX 847363 DALLAS TX 75284-7363 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON TX 77002 |
| FOLSOM, IRA CLARENCE JUNIOR | 2013 HAPPY ST MOUNT PLEASANT TX 75455 |
| FONDREN FORENSICS INC | 2700 TIBBETS DRIVE SUITE 102 BEDFORD TX 76022 |
| FORD, LEWIS DEWAYNE | ADDRESS ON FILE |
| FOREST CREEK WIND FARM, LLC | F/K/A AIRTRICITY FOREST CREEK WIND FARM C/O HAYNES AND BOONE LLP; ATTN: IAN PECK 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| FOREST HILLS APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| FORESTRY SUPPLIERS INC | PO BOX 8397 JACKSON MS 39284-8397 |
| FORREST, STEVEN | 1345 CENTRE ROAD CARLISLE ON L0R1H1 CANADA |
| FORT WORTH COWTOWN MARATHON | PO BOX 11565 FORT WORTH TX 76110 |
| FORT WORTH GASKET & SUPPLY | 2200 GRAVEL DR FORT WORTH TX 76118 |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 FORT WORTH TX 76161-0003 |
| FORTENBERRY, RAY L | 13051 MT VERNON SANTA FE TX 77510-8933 |
| FORTENBERRY, RAY L | 13501 MT VERNON SANTA FE TX 77510-8933 |
| FOSSIL POWER SYSTEMS INC | PO BOX 157 BURNSIDE INDUSTRIAL PARK DARTMOUTH NS B3B 1N5 CANADA |
| FOSTER WHEELER NORTH AMERICA CORP | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOSTER WHEELER NORTH AMERICA CORP | PO BOX 822178 PHILADELPHIA PA 19182-2178 |
| FOUNTAINS BENT TREE LLC | 16400 LEDGEMONT LANE ADDISON TX 75001 |
| FOUR SEASONS RESORT & CLUB | 4150 N MACARTHUR BLVD IRVING TX 75038 |
| FOUR STAR HEATING & AIR | CONDITIONING PO BOX 219 SAVOY TX 75479 |
| FOX PRINTING LLC | PO BOX 116638 CARROLLTON TX 75011 |
| FOX SCIENTIFIC INC | 8221 E FM 917 ALVARADO TX 76009 |
| FOX, MAX E | ADDRESS ON FILE |
| FPL ENERGY PECOS WIND I, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPL ENERGY PECOS WIND II, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FPS FIRE PROTECTION SPECIALISTS | 2569 GRAVEL DRIVE FORT WORTH TX 76118 |
| FRANCES JO DRURY ESTATE | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANK M GLOVER | ADDRESS ON FILE |
| FRANK WHITED GREER JR | ADDRESS ON FILE |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN AUTO SUPPLY | PO BOX 519 FRANKLIN TX 77856 |
| FRANKLIN COUNTY | PO BOX 70 MT VERNON TX 75457 |
| FRAZIER, JAMES W, III | ADDRESS ON FILE |
| FRED GOODGION | ADDRESS ON FILE |
| FREDERICK COWAN & COMPANY INC | 48 KROEMER AVE RIVERHEAD NY 11901-3108 |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREEMAN, ALLEN WAYNE | 808 CR 3430 COOKVILLE TX 75558 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |
| FREESE AND NICHOLS INC | PO BOX 980004 FORT WORTH TX 76198-0004 |
| FREESTONE COUNTY AGRILIFE | EXTENSION SERVICE PO BOX 737 FAIRFIELD TX 75840 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FRENCH, HARRISON D | 1001 DARRYL DRIVE DENISON TX 75021 |
| FRENCH, RICKY W, SR | 1907 NW CR 3155 DAWSON TX 76639 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 36098 ROCK HILL SC 29732-6098 |
| FRIEDMAN, PETER GAD & COLBORN, MICHELLE | C/O FISHMAN & MALLON, LLP ATTN: SAMEER BIRRING 305 BROADWAY, SUITE 900 NEW YORK NY 10007 |
| FRIESZ, ROGER R | 925 HYDE PARK DRIVE ROUND ROCK TX 78665 |
| FRISCO CONSTRUCTION SERVICES, LLC | P.O. BOX 190829 DALLAS TX 75219 |
| FROST CRUSHED STONE | PO BOX 272 MEXIA TX 76667 |
| FUDGE, DONALD RAY | 1556 CR 3300 OMAHA TX 75571 |
| FULTON, CHERYL J | ADDRESS ON FILE |
| FURMANITE AMERICA | PO BOX 674088 DALLAS TX 75267-4088 |
| FURMANITE AMERICA | PO BOX 674088 DALLAS TX 75267-4088 |

| Claim Name | Address Information |
|---|---|
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE AMERICA, INC. | C/O CRAIG E. POWER 1221 LAMAR ST., FL 16 HOUSTON TX 77010 |
| FURMANITE INC | 6330 DIXIE DR HOUSTON TX 77087-5052 |
| G&K SERVICES | 410 PROBANDT SAN ANTONIO TX 78204 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | PO BOX 830483 SAN ANTONIO TX 78283-0483 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | 1111 MONROE ST FORT WORTH TX 76102 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267 |
| G&K SERVICES | 603 AIRLINE DRIVE COPPELL TX 75019 |
| G&K SERVICES | PO BOX 2131 COPPELL TX 75019-8131 |
| G2 ELECTRICAL TESTING | & CONSULTING LLC 7113 HOLDEN DR ROCKWALL TX 75087 |
| GABRIEL JORDAN CHEVROLET | 1704 KILGORE DR HENDERSON TX 75652 |
| GAJESKE INC | 6200 N. HOUSTON ROSSLYN RD. HOUSTON TX 77091 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GARDEN TERRACE I DUPLEXES | DBA GARDEN TERRACE I DUPLEXES 11919 GARDEN TERRACE DALLAS TX 75243 |
| GARDNER DENVER NASH LLC | PO BOX 952453 ST LOUIS MO 63195 |
| GARDNER, GILBERT DENNIS | ADDRESS ON FILE |
| GARLAND MEADOWS LTD | DBA THE MEADOWS 3826 EASTON MEADOWS DR GARLAND TX 75043 |
| GARNER, CLIFFORD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GARY CHARLES GREER | ADDRESS ON FILE |
| GARY D VINTON | ADDRESS ON FILE |
| GARY MASSEY | ADDRESS ON FILE |
| GARZA, CARLOS, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GATEWAY GREYCREST | DBA CARRIAGE HOMES OF SIGNATURE PLACE 14827 PRESTON RD DALLAS TX 75254 |
| GATEWAY PUBLIC FACILITY CORP | DBA VILLAS OF OAK HILL PO BOX 430 FORT WORTH TX 76010 |
| GATX CORPORATION | ATTN: BRIAN GLASSBERG 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GC SERVICES LP | C/O GC FINANCIAL GROUP 6330 GULFTON ST HOUSTON TX 77081 |
| GCR TIRE CENTERS | PO BOX 910530 DENVER CO 80291-0530 |
| GCR TRUCK TIRE CENTERS INC | DEPT 530 DENVER CO 80291-0530 |
| GE ANALYTICAL INSTRUMENTS | BUSINESS GROUP 6060 SPINE RD BOULDER CO 80301 |
| GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD BOULDER CO 80301 |
| GE CONTROL SOLUTIONS | BANK OF AMERICA FILE NO 42058 LOS ANGELES CA 90074-2058 |
| GE ENERGY SERVICES | PO BOX 848301 DALLAS TX 75284-8301 |
| GE INFRASTRUCTURE SENSING INC | BANK OF AMERICA NA LOCKBOX # 848502 1401 ELM ST 5TH FLOOR DALLAS TX 75284 |
| GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DRIVE SKANEATELES NY 13152 |
| GE INSPECTION TECHNOLOGIES, LP | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GE MOBILE WATER, INC | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |

| Claim Name | Address Information |
|---|---|
| GE MULTILIN | PO BOX 402485 ATLANTA GA 30384 |
| GE OIL & GAS COMPRESSION SYSTEMS LLC | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE. 190 DALLAS TX 75220 |
| GEAR CLEANING SOLUTIONS LLC | 2221 MANANA DR. STE. 190 DALLAS TX 75220 |
| GEBCO ASSOCIATES LP | 815 TRAILWOOD DR STE 200 HURST TX 76053 |
| GEL LABORATORIES LLC | PO BOX 30712 CHARLESTON SC 29417 |
| GEM-TRIM LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEM-TRIM LLC | 148 EQUITY BLVD HOUMA LA 70360 |
| GEMINI SCIENTIFIC CORP | 1289 HAMMERWOOD AVE #B SUNNYVALE CA 94089-2231 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC | 90 EAST HALSEY RD PARSIPPANY NJ 07054 |
| GENERAL DATATECH LP | 999 METRO MEDIA PL DALLAS TX 75247-4730 |
| GENERAL ELECTRIC COMPANY | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC COMPANY | GE CONSUMER & INDUSTRIAL PO BOX 642493 PITTSBURGH PA 15264-2493 |
| GENERAL ELECTRIC COMPANY | GE ENERGY SERVICES 4200 WILDWOOD PARKWAY ATLANTA GA 30339 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH SUITE 420 COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENERAL ELECTRIC INTERNATIONAL | 621 EAST SH-121 SOUTH SUITE 420 COPPELL TX 75019 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY ATLANTA GA 30339 |
| GENERAL PHYSICS CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GENESIS SYSTEMS INC | 2663 MARQUIS DR GARLAND TX 75042-7807 |
| GENESTER RHYMES | ADDRESS ON FILE |
| GENESTER RHYMES & O T RHYMES | ADDRESS ON FILE |
| GENEVA LARRY | ADDRESS ON FILE |
| GEORGE & LILLIAN WILHITE | ADDRESS ON FILE |
| GEORGE KOKORUDA | 116 HUNTER PASS WAXAHACHIE TX 75165 |
| GEORGE SHIRLEY | ADDRESS ON FILE |
| GEORGE WILLIAM BOWLING | ADDRESS ON FILE |
| GEORGIA JEAN THACKER | ADDRESS ON FILE |
| GEORGIA MAE JOHNSON ESTATE | ADDRESS ON FILE |
| GEORGIA TURNER | ADDRESS ON FILE |
| GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY KENNESAW GA 30144 |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC. | 2650 E 40TH AVE DENVER CO 80205 |
| GEXPRO | PO BOX 840040 DALLAS TX 75284 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, PATTY | 707 S MARSHALL HENDERSON TX 75654 |
| GILBERT ENVIRONMENTAL INC | 1540 BOYD ROAD GRANBURY TX 76049 |
| GILLEN, DAVID W | 13005 FM 730 SOUTH P.O. BOX 235 AZLE TX 76098 |
| GIVENS, CARL DENTON | 74 CR 440 DAYTON TX 77535-8462 |
| GK TECHSTAR LLC | 802 W 13TH ST DEER PARK TX 77536 |
| GK TECHSTAR LLC | 802 W 13TH ST DEER PARK TX 77536 |
| GLADWIN MANAGEMENT INC | 5901 COLE AVE DALLAS TX 75205 |
| GLADYS GIBSON | ADDRESS ON FILE |
| GLEN ROSE AUTO PARTS | PO BOX 2141 GLEN ROSE TX 76043 |
| GLEN ROSE HEALTHCARE INC | BRUCE CARPENTER MD PO BOX 3129 GLEN ROSE TX 76043 |
| GLEN ROSE MEDICAL FOUNDATION | GLEN ROSE MEDICAL CENTER PO BOX 2099 GLEN ROSE TX 76043 |
| GLENN DORSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GLOBAL ALARM SYSTEMS | PO BOX 580 WHITEHOUSE TX 75791 |
| GLOBAL ICEBLASTING INC | 104 LEDGENEST DR MCKINNEY TX 75070 |
| GLOBAL ICEBLASTING INC | 104 LEDGENEST DR MCKINNEY TX 75070 |
| GLOBAL RAIL SYSTEMS INC | PO BOX 603597 CLEVELAND OH 44103-0597 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL RAIL SYSTEMS, INC | C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD NJ 08033 |
| GLOBAL TECHNICAL TRAINING SERVICES INC | ATTN: SID CROUCH, VP/CLAY SCHILE, PRES. P.O. BOX 1679 SENECA SC 29679 |
| GLOGOWER, WARREN D | ADDRESS ON FILE |
| GLYNDON J SHELTON INDIVIDUAL AND | ADDRESS ON FILE |
| GODWIN PUMPS OF AMERICA | 2727 APPELT HOUSTON TX 77015 |
| GOERING, MATT | 4640 OLD POND DR PLANO TX 75024 |
| GOERING, MATT | 4640 OLD POND DR PLANO TX 75024 |
| GOETZ, DAVID, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOETZ, LEWIS | PO BOX 895 PITTSBURGH PA 15230 |
| GOKEY RANCH, LLC | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| GOKEY RANCH, LLC | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| GOLDEN BREW COFFEE SERVICE | 602 S MEADOW ODESSA TX 79761 |
| GOLDER ASSOCIATES INC | ATTN: SUSAN DAVIS 3730 CHAMBLEE TUCKER RD. ATLANTA GA 30345 |
| GOLDER ASSOCIATES INC | LOCKBOX 934544 ATLANTA GA 31193-4544 |
| GOLDIE FAYE AVEY | ADDRESS ON FILE |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
|---|---|
| GOLTZ, FREDERICK | SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOMEZ, BRANDON | 406 COUNTY ROAD 105 WALNUT SPRINGS TX 76690 |
| GOOCH, SHERRY D | PO BOX 181421 ARLINGTON TX 76096 |
| GOODRICH PETROLEUM COMPANY LLC | 801 LOUISIANA STREET SUITE 700 HOUSTON TX 77002 |
| GOOGLE INC. | C/O WHITE AND WILLIAMS LLP ATTN: STEVEN E. OSTROW, ESQUIRE 1800 ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSETT, CHARLES M | 200 MACARTHUR CT IRVING TX 75061 |
| GP STRATEGIES CORPORATION | PO BOX 932816 ATLANTA GA 31193-2816 |
| GRACE STANDARD C/O CARL STANDARD | ADDRESS ON FILE |
| GRACY TITLE COMPANY | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 100 CONGRESS AVE STE# 100 AUSTIN TX 78701 |
| GRANBURY AIR CONDITIONING & HEATING | PO BOX 1195 GRANBURY TX 76048 |
| GRANBURY PARTS PLUS | 2102 HWY 377 GRANBURY TX 76049 |
| GRAND CANYON MANAGEMENT | 10028 ROYAL LANE DALLAS TX 75238 |
| GRAPHIC PRODUCTS | PO BOX 4030 BEAVERTON OR 97076-4030 |
| GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW DE 19702 |
| GRAVER WATER SYSTEMS INC | PO BOX 93718 CHICAGO IL 60673 |
| GRAVOGRAPH NEW HERMES | PO BOX 934020 ATLANTA GA 31193 |
| GRAY, ARTHUR H | 111 PALOMINO DR FATE TX 75087 |
| GRAY, TIMOTHY EDWARD | 1544 CR 304 RAINBOW TX 76077 |
| GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD FORT WORTH TX 76155 |
| GRAYSON ABBOTT | ADDRESS ON FILE |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT |

| Claim Name | Address Information |
|---|---|
| GREAT WESTERN INSURANCE COMPANY | STREET NORTH ST PAUL MN 55101 |
| GREEN'S CUSTOM SERVICES | 13036 WOODED ACRES DR BREMOND TX 76629-5226 |
| GREENBERG GRANT & RICHARDS INC | PO BOX 571811 HOUSTON TX 77057 |
| GREER, MICHAEL L | 1110 MAYAPPLE DRIVE GARLAND TX 75043 |
| GREG'S OVERHEAD DOOR SVCS INC | 4905 CR 467 ELGIN TX 78621-5320 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DRIVE LONGVIEW TX 75602 |
| GREGG INDUSTRIAL INSULATORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| GREGORY FOY LONG | ADDRESS ON FILE |
| GRIESING, RONALD L | ADDRESS ON FILE |
| GRIFFIN RESTORATION INC | PO BOX 948 WHITESBORO TX 76273 |
| GRIFFIN, DANIEL W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GRIFFIN, TOMMY | 1893 CR 108 CARTHAGE TX 75633 |
| GRISSOM, BILL DON | 411533 E 1194 RD EUFAULA OK 74432 |
| GRISSOM, JERRY | 151 COUNTY ROAD 1120 MOUNT PLEASANT TX 75455 |
| GROVER TYLER ESTATE | ADDRESS ON FILE |
| GRUBB FILTRATION TESTING SERVICES INC | PO BOX 1156 8006 ROUTE 130 NORTH DELRAN NJ 08075 |
| GRUETZNERS COLLISION CENTER | PO BOX 346 ELGIN TX 78621 |
| GTANALYSIS INC | PO BOX 14534 BRADENTON FL 34280-4534 |
| GTTSI | PO BOX 1679 SENECA SC 29679 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUEST, COLBY | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GUNNELS, DAVID W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GUTOR AMERICAS | ATTN: JESSICA WESTLUND 12121 WICKCHESTER LN STE 400 HOUSTON TX 77079 |
| GUY BROWN MANAGEMENT LLC | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MANAGEMENT LLC | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MANAGEMENT LLC | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MANAGEMENT LLC | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MEDICAL | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MEDICAL | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MEDICAL | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN MEDICAL | 9003 OVERLOOK BLVD BRENTWOOD TN 37027 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUY BROWN PRODUCTS | 320 SEVEN SPRINGS WAY STE 450 BRENTWOOD TN 37027-4537 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUY BROWN PRODUCTS | 75 REMITTANCE DR #6089 CHICAGO IL 60675-6089 |
| GUZMAN, ERIC, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| H & D DISTRIBUTORS | 3236 IRVING BLVD DALLAS TX 75247 |
| H & H WATER SUPPLY CORP | 192 OLD HALLSBURD RD RIESEL TX 76682 |
| H E SPANN CO INC | PO BOX 1111 MOUNT PLEASANT TX 75456-1111 |
| H J THOMPSON JR | ADDRESS ON FILE |
| H M & GLADYS LILLIAN SMITH | ADDRESS ON FILE |
| H WAYNE & PATSY EASLEY | ADDRESS ON FILE |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 |

| Claim Name | Address Information |
|---|---|
| H&E EQUIPMENT SERVICES, INC. | DALLAS TX 75204 |
| H&E EQUIPMENT SERVICES, INC. | C/O BELL NUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE., STE. 1400 DALLAS TX 75204 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HACH COMPANY | PO BOX 389 LOVELAND CO 80539-0389 |
| HACH COMPANY | ATTN: CONFIRMED ORDERS PO BOX 608 LOVELAND CO 80539 |
| HACKETT, CHRISTOPHER, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAGEMEYER NORTH AMERICA | 734 W. CAMERON AVE. ROCKDALE TX 76567 |
| HAGEMEYER NORTH AMERICA | 734 W. CAMERON AVE. ROCKDALE TX 76567 |
| HAGEMEYER NORTH AMERICA | 734 W. CAMERON AVE. ROCKDALE TX 76567 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | 5805 W MARSHALL AVE LONGVIEW TX 75604 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALL, MICHAEL F | 6615 SERVIA-ELMIRA ROAD DUCK WV 25063 |
| HAMMOND, WILMA FRANCES | 407 ONYX GRANBURY TX 76048 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMON CUSTODIS INC | PO BOX 822769 PHILADELPHIA PA 19182-2769 |
| HAMON CUSTODIS INC | 941 ALTON PKY BIRMINGHAM AL 35210 |
| HAMPTON HOLLOW TOWNHOMES | 2930 DOMINGO AON 185 BERKELEY CA 94705 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HAN-BOONE INTERNATIONAL INC | DBA FORT WORTH GASKET & SUPPLY 2200 GRAVEL DR FORT WORTH TX 76118 |
| HANCOCK, ANDREW | 3621 FABERGE WAY SACRAMENTO CA 95826 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANDRICK, RONALD W | 2473 CR 106 PAIGE TX 78659 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANNAH SIMONS ARNETT | ADDRESS ON FILE |
| HANNON HYDRAULICS | 625 N LOOP 12 IRVING TX 75061 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDIN, RONALD | 210 SHERIDAN DRIVE PALESTINE TX 75801 |
| HARLINGEN AREA BUILDERS | ASSOCIATION PO BOX 2935 HARLINGEN TX 78551 |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HARLOW FILTER SUPPLY INC | 4843 ALMOND DALLAS TX 75247 |
| HAROLD BECK & SONS INC | 11 TERRY DRIVE NEWTOWN PA 18940 |
| HAROLD JOSEPH DUNN | ADDRESS ON FILE |
| HAROLD V HAYS | ADDRESS ON FILE |
| HARRELL, FREDDIE | 165 EASTPARK DRIVE GRAHAM TX 76450 |
| HARRIS INDUSTRIES INC | 5500 BILL HARRIS RD LONGVIEW TX 75604 |
| HARRIS, BONNIE S | 210 SHARP DRIVE STEPHENVILLE TX 76401 |
| HARRIS, CINDY | 7169 CR 343 E HENDERSON TX 75654 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DAVID A | 40 HARRISON ST APT 19E NEW YORK NY 10013 |
| HARRIS, NEIL STUART | 682 TIMBERWOLF TRAIL STEPHENVILLE TX 76401 |
| HARRISON COUNTY GLASS CO | 1200 E GRAND AVE MARSHALL TX 75670 |
| HARRISON WALKER & HARPER LP | PO BOX 876 PARIS TX 75461 |
| HARRY & BOBBYE LUNSFORD | ADDRESS ON FILE |
| HARVEY, TODD, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HASENFUSS, JEREMY | 4205 SAPPHIRE LANE GRANBURY TX 76049 |
| HATFIELD & CO INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032-6200 |
| HATFIELD & CO INC | 2475 DISCOVERY BLVD ROCKWALL TX 75032-6200 |
| HATFIELD & COMPANY INC | PO BOX 910862 DALLAS TX 75391-0862 |
| HAUN, DONALD WESLEY, JR | 9 REDGRAVE DR GREENSBURG PA 15601 |
| HAWK FABRICATION AND MACHINE | SHOP PO BOX 129 BOGATA TX 75417 |
| HAWK INSTALLATION & CONSTRUCTION INC. | PO BOX 129 BOGATA TX 75417 |
| HAWKS CREEK CANTAMAR LLC | DBA VILLAGE OF HAWKS CREEK APT 20501 VENTURA BLVD STE 220 WOODLAND HILLS CA 91364 |
| HAYES, ROY | 459 ALEXANDER ROAD STEPHENVILLE TX 76401 |
| HAYGOOD, GALIN | 207 KERLEY DR HUTTO TX 78634 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAYS, LESTER R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HAYWARD TYLER INC | 480 ROOSEVELT HWY COLCHESTER VT 05446-1594 |
| HAZEL GREEN | 3509 HOLDER ST FT WORTH TX 76118 |
| HAZEL WILLIAMS OBENHAUS | ADDRESS ON FILE |
| HAZELIP, KENNETH D | 232 VALTIE DAVIS RD COMBINE TX 75159 |
| HCB INC | CNB TRUST DEPT PO BOX 1009 HENDERSON TX 75653-1009 |
| HCL AMERICA INC | PO BOX 5123 CAROL STREAM IL 60197-5123 |
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HDR ENGINEERING INC. | PO BOX 3480 OMAHA NE 68103-0480 |
| HEALTH TESTING SOLUTIONS LP | 11601 SHADOW CREEK PKWY STE 111 416 PEARLAND TX 77584 |
| HEATHERWILDE VILLAS HOUSING LP | DBA ROSEMONT AT HEATHERBEND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| HEHMANN, RANDY | 612 CR 425 TAYLOR TX 76574 |
| HEISER, RICHARD | 1704 W DOYLE STREET GRANBURY TX 76048 |
| HELEN IRVING OEHLER TRUST | ADDRESS ON FILE |
| HELENA CHEMICAL COMPANY | 41232B PARK 290 WALLER TX 77848 |
| HELWIG CARBON PRODUCTS INC. | 8900 W. TOWER AVE MILWAUKEE WI 53224 |
| HEMPEL, KIRK, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HENDERSON, JAMES E | ADDRESS ON FILE |
| HENEK FLUID PURITY SYSTEMS INC | 9700 ALMEDA GENOA BLDG 601 HOUSTON TX 77075 |
| HENLINE, JACKIE WALLACE | ADDRESS ON FILE |
| HENNINGTON, RONALD W., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| HENRY C HICKS | ADDRESS ON FILE |
| HENRY PRATT COMPANY, LLC | ATTN: MARK GINGERICH 500 WEST ELDORADO STREET DECATUR IL 62525 |
| HENSON SALES AND SERVICE INC | 201 NORTH MAY MADISONVILLE TX 77864 |
| HERBERT & MARGUERITE MELTON | ADDRESS ON FILE |
| HERBERT BANKS | ADDRESS ON FILE |
| HERBERT RAY ARMSTRONG | ADDRESS ON FILE |
| HERGUTH LABORATORIES INC | PO BOX B VALLEJO CA 94590-6968 |
| HERMAN, HARRY E, JR | 727 KINDERHOOK RD COLUMBIA PA 17512 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |
| HERR, THOMAS | 169 FROGTOWN ROAD PEQUEA PA 17565 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERSCHEL D CHRISTIAN | ADDRESS ON FILE |
| HERTZ EQUIPMENT RENTAL | CORPORATION PO BOX 650280 DALLAS TX 75265-0280 |
| HERTZ EQUIPMENT RENTAL | PO BOX 7698 LONGVIEW TX 75607 |
| HERTZ EQUIPMENT RENTAL | CORPORATION PO BOX 650280 DALLAS TX 75265-0280 |
| HERZOG, NICHOLAS ALAN | 130 SE CR 3010 CORSICANA TX 75109 |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HF & ASSOCIATES | 118 VERDANT SAN ANTONIO TX 78209 |
| HF & ASSOCIATES | 118 VERDANT SAN ANTONIO TX 78209 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607-2568 |
| HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW TX 75607 |
| HI-TECH TESTING SERVICE INC | PO BOX 12568 LONGVIEW TX 75607-2568 |
| HICKS, JAMES MURPHY | PO BOX 392 AIRWAY HEIGHTS WA 99001 |
| HICKS, SHELLY R | P O BOX 817 AIRWAY HEIGHTS WA |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HIGH PLAINS RADIOLOGY | PO BOX 3780 AMARILLO TX 79116 |
| HIGHWAY MACHINE CO INC | ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON IN 47670 |
| HILL COUNTRY SPRINGS INC | 10019 INTERSTATE 35 S AUSTIN TX 78747 |
| HILL COUNTRY SPRINGS INC | PO BOX 2220 MANCHACA TX 78652-2220 |
| HILL REGIONAL HOSPITAL | 101 CIRCLE DR HILLSBORO TX 76645 |
| HILLDRUP COMPANIES | PO BOX 669 STAFFORD VA 22555-0669 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTI INC | ATTN: CUSTOMER SERVICE PO BOX 21148 TULSA OK 74121 |
| HILTON FURNITURE & LEATHER GALLERY INC. | 12100 GULF FWY HOUSTON TX 77034-4502 |
| HINES, WELDON, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HIRT, ROBERT W | 2201 ROBIN LN TAYLOR TX 76574 |
| HLINAK, RAYMOND R | ADDRESS ON FILE |
| HOAPT LP | DBA PINE TERRACE APARTMENTS 3901 OMEARA DR HOUSTON TX 77025 |
| HOBBS, DAHREL | 399 CR 1668 ALBA TX 75410 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HODGES, EDDIE RAY | 11979 COUNTY ROAD 397 E HENDERSON TX 75652 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANOKE ST GRAHAM TX 76450 |
| HOFER, DAVID | 409 S. MARKET ST. MUNCY PA 17756 |
| HOFFER FLOW CONTROLS, INC. | P.O. BOX 2145 107 KITTY HAWK LANE ELIZABETH CITY NC 27906-2145 |
| HOFFMAN, PATRICK, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HOIST & CRANE SERVICE GROUP | PO BOX 53062 LAFAYETTE LA 70505-3062 |
| HOIST PARTS INC | DBA OMI CRANE SERVICES PO BOX 1719 ROCKWALL TX 75087 |

| Claim Name | Address Information |
|---|---|
| HOLACKA, JERRY R | 149 MICAH WAY RUTLEDGE TN 37861 |
| HOLLAND, DAVID G | 2240 NOTTAWAY DR CLEBURNE TX 76033 |
| HOLLAS, MELVIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| HOLMAN BOILER | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMAN BOILER WORKS | PO BOX 226865 DALLAS TX 75222-6865 |
| HOLMAN BOILER WORKS INC | 1956 SINGLETON BLVD DALLAS TX 75212 |
| HOLMES, JAMES DELORA | 2703 GLEN RIDGE DRIVE ARLINGTON TX 76016-4956 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLTEK ENTERPRISES INC | 500 JEWELL DR WACO TX 76712 |
| HOME BUILDERS ASSOCIATION OF | GREATER DALLAS INC ATTN MISTY VARSALONE,5816 W PLANO PKWY PLANO TX 75093 |
| HOMEWOOD PRODUCTS CORPORATION | 820 WASHINGTON BOULEVARD PITTSBURGH PA 15206 |
| HONEYWELL | ATTN: LYDIA MONTALVO 950 KEYNOTE CIRCLE BROOKLYN HTS. OH 44131 |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOPSON SERVICES COMPANY INC | PO BOX 764857 DALLAS TX 75376 |
| HORM, JOHN F | 1145 LISA LANE BARTOW FL 33830 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORST EQUIPMENT REPAIR, INC. | 353 MARINA DRIVE LINCOLN AL 35096 |
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HOTSY CARLSON EQUIPMENT CO | PO BOX 18643 CROSSING ROAD AUSTIN TX 78760 |
| HOUSTON PATRICIA SOUTHWAY LTD | 2522 PATRICIA MANOR PLACE HOUSTON TX 77012 |
| HOWARD R & SANDRA L ROWAN | ADDRESS ON FILE |
| HOWDEN NORTH AMERICA | 260 SPRING SIDE DR AKRON OH 44333 |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HSU, MICHAEL Y | 12807 SAGEWOODS HILLS DRIVE HOUSTON TX 77072 |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HTS AMERITEK LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| HUBERT, KEVIN | ADDRESS ON FILE |
| HUDCO INDUSTRIAL PRODUCTS INC. | ATTN: JOSH HANNUM 3100 MORGAN ROAD BESSEMER AL 35020 |
| HUDNALL, JOHN | 203 PRIVATE ROAD 1287 FAIRFIELD TX 75840 |
| HUGH M HENSON | ADDRESS ON FILE |
| HUGHES, JAMES KENNETH | 1320 WILSHIRE COURT COLLEGE STATION TX 77845 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, ROBERT | 490 PIERSON RUN ROAD PLUM PA 15239 |
| HULCHER SERVICES | 611 KIMBERLY DRIVE DENTON TX 76208-6300 |
| HULCHER SERVICES | 611 KIMBERLY DRIVE DENTON TX 76208-6300 |
| HULCHER SERVICES INC | PO BOX 203532 DALLAS TX 75320-3532 |

| Claim Name | Address Information |
|---|---|
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUMPHREY & ASSOCIATES, INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUMPHREY & ASSOCIATES, INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUMPHREY & ASSOCIATES, INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUMPHREY & ASSOCIATES, INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUNDLEY, JAMES | 1405 GLENHAVEN CLEBURNE TX 76033 |
| HUNTER & ASSOCIATES | PO BOX 561351 DALLAS TX 75356 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNTON & WILLIAMS LLP | ACCOUNTING DEPT UWAG PAYMENT RIVERFRONT PLAZA EAST TOWER 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | ATTN: M. CHRISTINE KLEIN, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HURST JEREMIAH 29:11 LP | DBA VILLAS ON CALLOWAY CREEK 901 W HURST BLVD HURST TX 76053 |
| HUSCH BLACKWELL SANDERS LLP | ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 |
| HUTHER AND ASSOCIATES INC | 1156 N BONNIE BRAE DENTON TX 76201 |
| HUTHER AND ASSOCIATES INC | 1156 N BONNIE BRAE DENTON TX 76201 |
| HYDE, JEFFERY DON | 610 FARRELL PARKWAY NASHVILLE TN 37220 |
| HYDE, JOSHUA | 116 DEERFIELD RD N LONGVIEW TX 75605 |
| HYDRADYNE HYDRAULICS | 1019 RANKIN ROAD HOUSTON TX 77073 |
| HYDRADYNE HYDRAULICS | 950 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| HYDRADYNE HYDRAULICS | 5308 INDUSTRIAL DRIVE BOSSIER CITY LA 71112 |
| HYDRADYNE HYDRAULICS | 1019 RANKIN ROAD HOUSTON TX 77073 |
| HYDRADYNE HYDRAULICS LLC | PO BOX 974799 DALLAS TX 75397-4799 |
| HYDRAQUIP CORPORATION | PO BOX 4493 HOUSTON TX 77210-4493 |
| HYDRATIGHT OPERATIONS INC | 25177 NETWORK PLACE CHICAGO IL 60673-1251 |
| HYDRAULIC SERVICE & SUPPLY CO | PO BOX 565827 DALLAS TX 75356 |
| HYDROCARBON RECOVERY SERVICES | 320 SCROGGINS RD SPRINGTOWN TX 76082 |
| HYTORC | 333 RT. 17 NORTH MAHWAH NJ 07430 |
| IAF ADVISORS | 10938 SAINT MARYS LN HOUSTON TX 77079 |
| IBEW LOCAL 2337 ON BEHALF OF MEMBER | CHRIS MORRIS, C/O GILLESPIE SANFORD LLP ATTN: HAL GILLESPIE & JOSEPH GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| ICL-IP AMERICA INC. | ATTN: CREDIT DEPT. 622 EMERSON RD. STE. 500 SAINT LOUIS MO 63141 |
| IDA LORENE BEAUCHAMP | ADDRESS ON FILE |
| IDEAL CLEANERS | 120 BURLESON STREET ROCKDALE TX 76567 |
| IDEAS 'N MOTION | 4552 BELTWAY DRIVE ADDISON TX 75001 |
| IIRX LP | P.O. BOX 535 HOPE NJ 07844 |
| IIRX LP | PO BOX 535 HOPE NJ 07844-0535 |
| IMAGINATION SPECIALTIES, INC. | DBA IMAGINATION BRANDING ATTN: REBECCA LINK 230 GREAT CIRCLE RD., STE. 248 NASHVILLE TN 37228 |
| IMG COLLEGE, LLC | ATTN: MARK BENNETT 540 N. TRADE ST. WINSTON-SALEM NC 27101 |
| IMO PUMP INC | PO BOX 5020 MONROE NC 28111 |
| INCENTIVIZE ENTERPRISES | 7 WARWICK ODESSA TX 79765 |
| INDIAN MESA WIND FARM, LLC | C/O NEXTERA ENERGY RESOURCES, LLC ATTN: ROBERT B. SENDLER 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| INDIANA MICHIGAN POWER COMPANY | A/K/A AMERICAN ELECTRIC POWER ATTN: BUDD HAEMER ONE COOK PLACE BRIDGMAN MI 49106 |
| INDUSTRIAL ELECTRONIC SUPPLY INC | PO BOX 3902 SHREVEPORT LA 71133-3902 |
| INDUSTRIAL EQUIPMENT CO | PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL EQUIPMENT COMPANY OF | HOUSTON PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 525 MAYPEARL TX 76064 |
| INDUSTRIAL LUBRICANT COMPANY | 11033 HIGHWAY 271 TYLER TX 75708 |
| INDUSTRIAL LUBRICANT COMPANY | ATTN: GARY OJA P.O. BOX 70 35108 HWY 2 W. GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | ATTN: GARY OJA P.O. BOX 70 35108 HWY 2 W. GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | ATTN: GARY OJA P.O. BOX 70 35108 HWY 2 W. GRAND RAPIDS MN 55744 |
| INDUSTRIAL LUBRICANT COMPANY | 11033 HIGHWAY 271 TYLER TX 75708 |
| INDUSTRIAL LUBRICANT COMPANY | ATTN: GARY OJA P.O. BOX 70 35108 HWY 2 W. GRAND RAPIDS MN 55744 |
| INDUSTRIAL REFRACTORY SERVICES | 2300 S MAIN ST FORT WORTH TX 76110 |
| INEZE SQUIRES | ADDRESS ON FILE |
| INFOGROUP | PO BOX 957742 ST LOUIS MO 63195-7742 |
| INFOPRINT SOLUTIONS LLC | PO BOX 644225 PITTSBURGH PA 15264-4225 |
| INFORMATION ALLIANCE | ATTN: KIM C. LARSON 1755 NORTH 400E SUITE 101 N. LOGAN UT 84341 |
| INGERSOLL RAND CO | 4310 ADLER DR STE 300 DALLAS TX 75211 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INGERSOLL RAND INDUSTRIAL | TECHNOLOGIES 13209 KALLAN AVE TYLER TX 75703 |
| INGERSOLL-RAND | AIR CENTER 4310 ADLER SUITE 200 DALLAS TX 75211 |
| INLAND CONTRACTORS, INC. | C/O SEARCY & SEARCY, P.C. PO BOX 3929 LONGVIEW TX 75605 |
| INNOVATIVE MILLWORK SYSTEMS INC | 11319 TANTOR RD STE A DALLAS TX 75229 |
| INSIGHT VISION SYSTEMS | 2421 LINDEN LANE SILVER SPRINGS MD 20910 |
| INSTRUMENT & VALVE SERVICES | COMPANY 8200 MARKET BLVD. CHANHASSEN MN 55317 |
| INSTRUMENT AND VALVE SERVICES | 1300 EAST WHALEY LONGVIEW TX 75601 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON MN 55437 |
| INSTRUMENT AND VALVE SERVICES COMPANY | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON MN 55437 |
| INTEC INC | PO BOX 163 WAVERLY PA 18471 |
| INTEGRATED POWER SERVICES | HOUSTON SERVICE CENTER 1500 EAST MAIN LA PORTE TX 77571 |
| INTEGRATED POWER SERVICES LLC | 1245 N HEARNE AVE SHREVEPORT LA 71107 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| INTEGRATED POWER SERVICES LLC | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| INTEGRITY INTEGRATION RESOURCES | ATTN: ANDRIA BERRY 4001 E PLANO PKWY STE 500 PLANO TX 75074 |
| INTELLIGEN RESOURCES LP | 2100 WEST 7TH ST FORT WORTH TX 76107 |
| INTELLIRENT | 604 HENRIETTA CREEK, SUITE 400 ROANOKE TX 76262 |
| INTER-COUNTY COMMUNICATIONS INC | 222 LINDA DR SULPHUR SPRINGS TX 75482 |
| INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |

| Claim Name | Address Information |
|---|---|
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERNATIONAL EXTERMINATOR | PO BOX 123828 FORT WORTH TX 76121 |
| INTERNATIONAL EXTERMINATOR | PO BOX 123828 FORT WORTH TX 76121 |
| INTERNATIONAL EXTERMINATOR CORPORATION | PO BOX 123828 FT. WORTH TX 76121-3828 |
| INTERNATIONAL EXTERMINATOR CORPORATION | PO BOX 123828 FORT WORTH TX 76121-3828 |
| INTERNATIONAL QUALITY CONSULTANTS INC | 106 FREEPORT RD BUTLER PA 16002 |
| INTERTEK AIM | PO BOX 416482 BOSTON MA 02241-6482 |
| INVENSYS RAIL CO | CORPORATION 2400 NELSON MILLER PKWY LOUISVILLE KY 40223 |
| INVENSYS SYSTEMS, INC. | C/O HINCKLEY ALLEN ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| INVESTORS MANAGEMENT TRUST | ESTATE GROUP INC 15303 VENTURA BLVD STE 200 SHERMANOAKS CA 91403 |
| IPSOS-ASI INC | PO BOX 30764 NEW YORK NY 10087-0764 |
| IRIS POWER ENGINEERING INC | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | 3110 AMERICAN DR MISSISSAUGA ON L4V 1T2 CANADA |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRONHORSE UNLIMITED INC | PO BOX 578 MALAKOFF TX 75148 |
| IRVING 390 HOLDINGS LLC | DBA WOODLAND RIDGE 3725 WEST NORTHGATE DR IRVING TX 75062 |
| IRVING INTERNATIONAL WOMEN'S | CONSORTIUM 5201 N O'CONNOR BLVD STE 200 IRVING TX 75039 |
| IRVING ST CHARLES LP | DBA ST CHARLES APARTMENTS 1408 W 6TH ST IRVING TX 75060 |
| ISAIAH SIMON | ADDRESS ON FILE |
| ISCO INDUSTRIES | PO BOX 4545 LOUISVILLE KY 40204-0545 |
| ISCO INDUSTRIES | PO BOX 4545 LOUISVILLE KY 40204-0545 |
| ISCO INDUSTRIES | PO BOX 4545 LOUISVILLE KY 40204-0545 |
| ISCO INDUSTRIES INC | 926 BAXTER AVENUE BOX 4545 LOUISVILLE KY 40204 |
| ISCO INDUSTRIES INC | 926 BAXTER AVENUE BOX 4545 LOUISVILLE KY 40204 |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISTA NORTH AMERICA INC | 3655 NORTHPOINT PARKWAY STE 150 ALPHARETTA GA 30005 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITASCA LANDFILL | PO BOX 841615 DALLAS TX 75284-1615 |
| ITOCHU CORPORATION | ATTN: MOTOI MITANIHARA 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITRON, INCORPORATED | PO BOX 200209 DALLAS TX 75320-0209 |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 1209 BERKLEY DR. GRAPEVINE TX 76051 |
| IVAN GETERS | ADDRESS ON FILE |
| IVES, CHARLES BUTLER | 331 RIDGEVIEW DRIVE SHERMAN TX 75090 |
| J & S CONSTRUCTION LLC | PO BOX 400 BUFFALO TX 75831 |
| J B DORSEY | ADDRESS ON FILE |
| J C MCNEILL | ADDRESS ON FILE |
| J D RIVES | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J GIVOO CONSULTANTS INC | 77 MARKET ST SALEM NJ 08079 |
| J R HANES | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J&S CONSTRUCTION LLC | C/O JACK W. DILLARD PO BOX 5450 BRYAN TX 77805 |
| J.D.'S BABBITT BEARINGS LLC | 811 MARDELL LANE HOWE TX 75459 |
| J/T HYDRAULICS & SERVICE CO | 1601 W 25TH STREET HOUSTON TX 77008 |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK H LEWIS JR | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK WELDON | ADDRESS ON FILE |
| JACKSON KELLY PLLC | ATTORNEYS AT LAW 1099 18TH STREET SUITE 2150 DENVER CO 80202 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON PIPE & STEEL | 898 LEARY RD TEXARKANA TX 75503 |
| JACKSON PIPE & STEEL | PO BOX 5746 TEXARKANA TX 75505-5746 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, JAMES V | 700 WALKER ST GRAHAM TX 76450 |
| JACOB, KATHY A | 6101 HANA ROAD EDISON NJ 08817 |
| JACOBSEN, LUKE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| JAECKS, ROBERT | 104 PR 1280 FAIRFIELD TX 75840 |
| JAGGERS, BRANDON C | ADDRESS ON FILE |
| JAIME CASTRO | ADDRESS ON FILE |
| JAKE DEAN PHOTOGRAPHY | 8325 LONDONDERRY LN DALLAS TX 75228 |
| JAKE H FEARS DECEASED | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES A FORD | ADDRESS ON FILE |
| JAMES A SHARP | ADDRESS ON FILE |
| JAMES ARTHA HARPER | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DEWEY SR | ADDRESS ON FILE |
| JAMES E (BUCK) CANNON | ADDRESS ON FILE |
| JAMES E HARRIS | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES F & JAMIE F MONDELLO | ADDRESS ON FILE |
| JAMES F INGRAM | ADDRESS ON FILE |
| JAMES LILLY | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES NICOL | ADDRESS ON FILE |
| JAMES PELHAM | ADDRESS ON FILE |
| JAMES PRESTON ALLRED LIFE ESTATE | ADDRESS ON FILE |
| JAMES RANDALL LUMMUS | ADDRESS ON FILE |
| JAMES SPROUSE | ADDRESS ON FILE |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANA HARRELL PONDER | ADDRESS ON FILE |
| JANES, NANCY E | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET MCCRIGHT | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANI-KING GULF COAST REGION | ATTN: ANGELIQUE RICHARDSON 122 W PINE ST PONCHATOULA LA 70454 |
| JARRELL PLUMBING CO | ADDRESS ON FILE |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS, JOHN | 222 FM 27W FAIRFIELD TX 75840 |
| JASTER-QUINTANILLA DALLAS LLP | C/O RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | C/O RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JASTER-QUINTANILLA DALLAS LLP | ATTN: RACHEL THOMPSON 2105 COMMERCE ST DALLAS TX 75201 |
| JAY HENGES ENT INC DBA: PORTA KING | 4133 SHORELINE DR EARTH CITY MO 63045 |
| JAYTON LIADLEY | ADDRESS ON FILE |
| JEANETT POOLE | ADDRESS ON FILE |
| JEANETTE MCCRAY | ADDRESS ON FILE |
| JEB SALES CO INC | 500 PARK ST PO BOX 592 WINNSBORO TX 75494 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 4843 ALMOND AVE DALLAS TX 75247 |
| JEFF MILLER | ADDRESS ON FILE |
| JEFFERSON SANTOS | ADDRESS ON FILE |
| JENKINS ELECTRIC COMPANY INC | PO BOX 32127 CHARLOTTE NC 28232-2127 |
| JENKINS, JOHNNY R | ADDRESS ON FILE |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JEREMY FAVORS | ADDRESS ON FILE |
| JERRY & DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY HAGEN JR | INACTIVE VENDOR NUMBER DO NOT USE TEAGUE TX 75860 |
| JERRY NORTON | ADDRESS ON FILE |
| JERRY'S SPORT CENTER INC | PO BOX 125 CHAPIN SC 29036 |
| JERRYE STEWARD PERSFUL | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE L NICKERSON | ADDRESS ON FILE |
| JESSE P TAYLOR OIL CO | 3701 NO SYLVANIA AT LONG FORT WORTH TX 76137 |
| JESSE P TAYLOR OIL CO | 3701 NO SYLVANIA AT LONG FORT WORTH TX 76137 |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE | ADDRESS ON FILE |
| JETA CORPORATION | PO BOX 336 NEENAH WI 54957-0336 |
| JETER, DEE ANNA | 125 GROVE CREEK WACO TX 76708 |
| JETY RENTALS & PROPERTY MANAGEMENT | PO BOX 10621 KILLEEN TX 76547 |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM O LAVENDER | ADDRESS ON FILE |
| JIMISON, DAWN R | 6349 FERNCREEK LN FT WORTH TX 76179 |
| JIMMIE DEAL INC | DBA UNIVERSAL VACUUM SERVICE 1602 S MARKET ST HEARNE TX 77859 |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JNT TECHNICAL SERVICES INC | 85 INDUSTRIAL AVENUE LITTLE FERRY NJ 07643 |
| JO ANN BANISTER | ADDRESS ON FILE |
| JO ANN WALTERS INDV AND AS IND | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE CANNON | ADDRESS ON FILE |
| JOE EAST ENTERPRISES INC | 2001 MIDWAY RD STE 110 CARROLLTON TX 75006-4916 |
| JOE GARCIA | ADDRESS ON FILE |
| JOE LARRY MORTON | ADDRESS ON FILE |
| JOE LEE POWELL JR | ADDRESS ON FILE |
| JOE MILES | ADDRESS ON FILE |
| JOE RAY FAVORS | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN C WORSHAM | ADDRESS ON FILE |
| JOHN CRANE INC | 24929 NETWORK PLACE CHICAGO IL 60673-1249 |
| JOHN CRANE INC | 24929 NETWORK PLACE CHICAGO IL 60673-1249 |
| JOHN DAVID PRICHARD | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN HANCOCK LIFE AND HEALTH INS. CO. | C/O JOHN HANCOCK LIFE INS. CO. (USA) ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN J & BETTY HEFFERNAN | ADDRESS ON FILE |
| JOHN MARTIN JR | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN ZINK COMPANY LLC | 11920 E APACHE ST TULSA OK 74116 |
| JOHNDRO, EDMUND | PO BOX 421 CORINNA ME 04928 |
| JOHNNIE MAE DUNN | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY MILES | ADDRESS ON FILE |
| JOHNNY ON THE SPOT | ADDRESS ON FILE |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOP 281 LB 1 LONGVIEW TX 75604 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON MATTHEY STATIONARY EMISSIONS | CONTROL LLC, ATTN: LUCIAN B. MURLEY 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| JOHNSON OIL COMPANY | PO DRAWER 1959 GONZALES TX 78629 |
| JOHNSON OIL COMPANY | 1113 E SARAH DE WITT DRIVE GONZALES TX 78629 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151 |
| JOHNSON OIL COMPANY | 4332 SOUTH IH 35 NEW BRAUNFELS TX 78132 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, MELVIN H, JR | ADDRESS ON FILE |
| JOHNSTONE SUPPLY | 347 W COTTON ST LONGVIEW TX 75601 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK DR STE 203 DALLAS TX 75220 |
| JON DAVIS | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONES, CHARLES R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, KATHLEEN LYNN | ADDRESS ON FILE |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |
| JONES, TIMOTHY KURT | 601 NEWLIN LANE GRANBURY TX 76048 |
| JONNIE E STEWARD | ADDRESS ON FILE |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JOSE & MARIA RENTERIA | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE ANGEL SANCHEZ | ADDRESS ON FILE |
| JOSE M GARCIA | ADDRESS ON FILE |
| JOSEPH H MC NUTT | ADDRESS ON FILE |
| JOSEPH JAMES ANDERSON | ADDRESS ON FILE |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY GLOBAL SURFACE MINING INC | F/K/A P&H MINING EQUIPMENT INC 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| JOY GLOBAL SURFACE MINING INC | ADDRESS ON FILE |
| JOY WHITE | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE RIGHTSELL | ADDRESS ON FILE |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JOYCE STEEL ERECTION, LTD. | C/O LOUANN JOYCE PO BOX 8466 LONGVIEW TX 75607-8466 |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUAREZ, MARTIN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDKINS, BOBBY | 500 MEADOW MOUNTAIN WACO TX 76712 |
| JUDKINS, RANDY | PO BOX 5 IREDELL TX 76649 |
| JUDY CRIDER | ADDRESS ON FILE |
| JUDY E COURSEY ZIOLA | ADDRESS ON FILE |
| JULIA HUNT | ADDRESS ON FILE |
| JULIE BEAUCHAMP KIRK | ADDRESS ON FILE |
| JUMPS, MARTIN | 5510 S. QUEEN ST. LITTLETON CO 80127 |
| JUNIPER CHIMNEY ROCK LTD | DBA FOUNTAIN OAKS APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER FLEMING LTD | DBA TIMBER RIDGE APARTMENTS 6750 WEST LOOP SOUTH STE 465 BELLAIRE TX 77401 |
| JUNIPER LAKEVIEW LTD | DBA SHERWOOD FOREST APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| JUNIPER NORTHWEST FREEWAY- | CREEKWOOD APARTMENTS DBA CREEKWOOD APARTMENTS 1001 WEST LOOP SOUTH STE 625 HOUSTON TX 77027 |
| JUST INTIME SANITATION SERVICES | A DIV OF WOLF PACK RENTALS, LLC PO BOX 19569 HOUSTON TX 77224 |
| K & G MAINTENANCE | 5951 US HWY 380-W JACKSBORO TX 76458 |
| K C YALE | ADDRESS ON FILE |
| K&L GATES LLP | ATTN: CHARLES A. HOKANSON, CFO K&L GATES CENTER 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| KALENBORN ABRESIST CORP | PO BOX 38 URBANA IN 46990 |
| KALSI ENGINEERING, INC. | 745 PARK TWO DR. SUGAR LAND TX 77478 |
| KANO LABORATORIES | PO BOX 110098 NASHVILLE TN 37222-0098 |
| KAREN GRAY DABBS | ADDRESS ON FILE |
| KAREN KENNY ALBRIGHT | ADDRESS ON FILE |
| KASTLEMAN & ASSOCIATES INC | 2714 BEE CAVE RD #204 AUSTIN TX 78746 |
| KATHRYN L SHULL | ADDRESS ON FILE |
| KAUFFMAN, DEAN | 5405 MCKINLEY CT PEARLAND TX 77584-6099 |

| Claim Name | Address Information |
| --- | --- |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY H MCWHORTER | ADDRESS ON FILE |
| KAY-KHOSRO ZAFAR | ADDRESS ON FILE |
| KBSR INC DBA SERVICEMASTER | PROFESSIONAL BUILDING MAINTENANC PO BOX 9690 TYLER TX 75711 |
| KC CHAMPIONS PARKE LP | DBA CHAMPIONS PARK APARTMENTS 13050 CHAMPIONS PARK DR HOUSTON TX 77069 |
| KC SPRING CREEK APARTMENTS LP | DBA THE GIOVANNA APARTMENTS 1800 E SPRING CREEK PARKWAY PLANO TX 75074 |
| KCD GP2 LLC | C/O NOLAN REAL ESTATE 2020 W 89 TH ST 320 LEAWOOD KS 66206 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEITH BRYANT | ADDRESS ON FILE |
| KEITH EUGENE ROE | ADDRESS ON FILE |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 8562 LONGVIEW TX 75607 |
| KELCHNER, GEORGE | 56 HARMONY STATION PHILLIPSBURG NJ 08865 |
| KELLEY, ALTUS ALVIS, II | ADDRESS ON FILE |
| KELLY'S CARTHAGE COLLISION | CENTER INC PO BOX 492 CARTHAGE TX 75633 |
| KELLY, CATHERINE A | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELLY, RICHARD B | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELLY, WAYNE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KELM ENGINEERING | 902 S FRIENDSWOOD DR STE E FRIENDSWOOD TX 77546-5154 |
| KENNEDY WIRE ROPE & SLING CO | PO BOX 4016 CORPUS CHRISTI TX 78469-4016 |
| KENNEDY WIRE ROPE AND SLING CO. | 4202 DIVIDEND DR SAN ANTONIO TX 78219 |
| KENNEDY, ZACHARY JAMES | ADDRESS ON FILE |
| KENNETH AND DORIS I KEITH | ADDRESS ON FILE |
| KENNETH BRADLEY | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH MORRIS & MARTHA HEARD | ADDRESS ON FILE |
| KENNY JOHN | ADDRESS ON FILE |
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSNER, GEORGIE MAY | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVIN DICKERSON | ADDRESS ON FILE |
| KEVIN K KENNY | ADDRESS ON FILE |
| KEVIN W FOSTER | ADDRESS ON FILE |
| KEY POWER SOLUTIONS LLC | 2804 BUTTERFLY DRIVE TEMPLE TX 76502 |
| KEY WEST VILLAGE LP | DBA VILLAGE KEY APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| KEY, IRENE E. | ADDRESS ON FILE |
| KHA GEOLOGICS LLC | 61 SUNSET PARK LN SUGAR LAND TX 77479 |
| KHA GEOLOGICS LLC | 61 SUNSET PARK LN SUGAR LAND TX 77479 |
| KHA GEOLOGICS, LLC | ATTN: DAVID S. ELDER 1000 LOUISIANA #3400 HOUSTON TX 77002-5011 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KIMBALL, JOHN | 444 PORTLAND STREET ROCHESTER NH 03867 |
| KIMBERLY BREVARD REYNOLDS | 100 EASTRIDGE RD KILGORE TX 75662 |
| KIMBREL, JEFF, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KINARD, LARRY C | ADDRESS ON FILE |
| KINEMETRICS | DEPT LA 23340 PASADENA CA 91185-3340 |
| KINETIC ENGINEERING CORP | 2055 SILBER ROAD STE 101 HOUSTON TX 77055 |
| KINGSCOTE CHEMICALS INC | PO BOX 72170 CLEVELAND OH 44192-0002 |

| Claim Name | Address Information |
|---|---|
| KIP GLASSCOCK P C | 550 FANNIN ST  STE 240 BEAUMONT TX 77701-3104 |
| KIRK & BLUM MANUFACTURING CO INC | 4625 RED BANK RD STE 200 CINCINNATI OH 45227 |
| KLEIN PRODUCTS INC | PO BOX 3700 ONTARIO CA 91761 |
| KLEINFELDER | PO BOX 51958 LOS ANGELES CA 90051-6258 |
| KNAPEK, AARON | 18719 DEER TRACE DRIVE CROSBY TX 77532 |
| KNIFE RIVER | CENTRAL TEXAS DIVISION PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER | CENTRAL TEXAS DIVISION PO BOX 674 BRYAN TX 77806 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIFE RIVER CORPORATION SOUTH | PO BOX 1800 WACO TX 76703 |
| KNIGHT, LESLEE LAUREN | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| KNIGHT, LESLEE LAUREN | C/O SILLS CUMMIS & GROSS P.C. ATTN: KATHERINE M. LIEB, ESQ. 101 PARK AVE, 28TH FL NEW YORK NY 10178 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KNIGHTSBRIDGE APARTMENTS LP | DBA KNIGHTSBRIDGE APARTMENTS 5342 BOND ST IRVING TX 75038 |
| KNOBLOCH, MICHAEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KNUCKLEHEADS | P.O. BOX 1302 FRANKLIN TX 77856 |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75380-2505 |
| KOETTER FIRE PROTECTION | 10351 OLYMPIC DRIVE DALLAS TX 75220 |
| KOETTER FIRE PROTECTION OF | AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF | AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF | LONGVIEW LLC 10351 OLYMPIC DR DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF AUSTIN LLC | 16069 CENTRAL COMMERCE DR PFLUGERVILLE TX 78660-2005 |
| KOETTER FIRE PROTECTION OF LONGVIEW | 207 W SCOTT ST GILMER TX 75644-1831 |
| KOETTER FIRE PROTECTION OF LONGVIEW | 207 W SCOTT ST GILMER TX 75644-1831 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONECRANES | 2009 108TH ST. SUITE 901 GRAND PRAIRIE TX 75050 |
| KONECRANES INC | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONECRANES NUCLEAR EQUIP & SVC | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | ATTN: JEANNIE SPINNATI 4401 GATEWAY BLVD. SPRINGFIELD OH 44502 |
| KOSO AMERICA INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| KOSO AMERICA INC | 4 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| KOSO AMERICA/REXA | 4 MANLEY ST WEST BRIDGEWATER MA 02379 |
| KOSSE VOLUNTEER FIRE DEPT | PO BOX 350 KOSSE TX 76653 |
| KRAFT, RICHARD M. | 58 JOSHUA CT. LAKE JACKSON TX 77566-5471 |
| KRENEK, RICHARD, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KRIA SYSTEMS INC DBA MAPTEK | 165 S UNION BLVD STE 888 LAKEWOOD CO 80228 |
| KRJA SYSTEMS INC / MAPTEK | 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD CO 80228 |
| KRJA SYSTEMS INC / MAPTEK | 165 SOUTH UNION BOULEVARD STE 888 LAKEWOOD CO 80228 |
| KRYSTAL WOOD | 3637 TIMBERGLEN RD APT 2215 DALLAS TX 75287 |
| KSB INC. | ATTN: ANN MCGUIRE 4415 SARELLEN ROAD RICHMOND VA 23231 |
| KUBACAK, MICHAEL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| KUBITZA UTILITIES | 4314 ELK RD WACO TX 76705-5013 |
| KURT, EMIN | 1240 RIO GRANDE DR BENBROOK TX 76126 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN |

| Claim Name | Address Information |
|---|---|
| KUSIN, GARY | FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUYKENDALL, ROGER A | 104 S JOAN LN LONGVIEW TX 75605-8016 |
| L & H INDUSTRIAL, INC | ATTN: DEB STEARNS, CONTROLLER 913 L & J COURT GILLETTE WY 82718 |
| L & L MANAGEMENT COMPANY | 3749 ERIE STE F HOUSTON TX 77017 |
| L A WATSON | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L D WRIGHT ESTATE | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L F B MINTER TRUSTEE OF ADELLE W | ADDRESS ON FILE |
| L Q MANAGEMENT LLC | 909 HIDDEN RDG STE 600 IRVING TX 75038-3822 |
| L5E LLC | 130 E JOHN CARPENTER FREEWAY IRVING TX 75062 |
| LA PRENSA COMUNIDAD | PO BOX 732 ATTN: KYTINNA SOTO TOLAR TX 76476 |
| LA QUINTA INN #0505 | 4015 SW FWY (HWY 59) HOUSTON TX 77027 |
| LA QUINTA INN #0527 | 1112 N FORT HOOD STREET KILLEEN TX 76541 |
| LA QUINTA INN #0558 | 1002 S EXPWY HARLINGEN TX 78552 |
| LA QUINTA INN #0960 | 4001 SCOTS LEGACY DRIVE ARLINGTON TX 76015 |
| LA QUINTA INN #6303 | 2451 SHADOW VIEW LN HOUSTON TX 77077 |
| LA QUINTA INN WACO UNIVERSITY | INN 0511 1110 S 9TH ST WACO TX 76706-2399 |
| LA QUINTA INN#6258 | 4225 N MACARTHUR BLVD IRVING TX 75038 |
| LABORATORY QUALITY SERVICES | INTERNATIONAL 16130 VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 |
| LACROSS, DENNIS JAY | 25522 FOXBRIAR LN SPRING TX 77373 |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAKE COUNTRY NEWSPAPERS | PO BOX 600/620 OAK GRAHAM TX 76450 |
| LAKELAND MEDICAL ASSOCIATES | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKEWOOD CLUB APARTMENTS LP | 29800 AGOURA RD STE 106 AGOURA HILLS CA 91302 |
| LAMBERT OIL CO | PO BOX 636 CLEBURNE TX 76033-0636 |
| LAMBERT OIL CO INC | 603 N LIPAN HWY GRANBURY TX 76048 |
| LAMBERT, MATTHEW | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LAMBERT, VERONICA | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |

| Claim Name | Address Information |
| --- | --- |
| LANE, JOE LYNN | ADDRESS ON FILE |
| LANEY, BOBBY | 1019 MICHELSON LANE ALLEN TX 75002 |
| LANEY, BOBBY EARL | ADDRESS ON FILE |
| LANGEHENNIG, WILLIAM D | 425 GIDDINGS ST PO BOX 204 LEXINGTON TX 78947 |
| LANNY & RENEA FREEMAN | ADDRESS ON FILE |
| LANNY COUNTS LLC | 21508 LAKEPARK DRIVE LAGO VISTA TX 78645 |
| LANTERN POWER | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY SIDNEY GREER | ADDRESS ON FILE |
| LARRY STONEMAN | ADDRESS ON FILE |
| LARRY TRUETT | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LAS VILLAS DE MAGNOLIA INC | DBA LAS VILLAS DE MAGNOLIA APTS 150 S 72ND ST OFC HOUSTON TX 77011 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAUREL POINT SENIOR APARTMENTS | 16170 WESTPARK DR HOUSTON TX 77082 |
| LAUREN LONG HALL | ADDRESS ON FILE |
| LAVALERM II LLC | 4600 BARBARA ROAD #41 RIVER OAKS TX 76114 |
| LAW OFFICES OF JOHN C SHERWOOD | 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| LAWANA FLORA | ADDRESS ON FILE |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWSON, EDWENA | ADDRESS ON FILE |
| LAWSON, UDALE | ADDRESS ON FILE |
| LB RAVENWOOD APARTMENTS LP | DBA RAVENWOOD APARTMENTS 7964 AMELIA HOUSTON TX 77055 |
| LCJ MANAGEMENT INC | PO BOX 489 NEW CANCY TX 77357 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 7798 SPRING VALLEY RD DALLAS TX 75254 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | ENERGY WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
|---|---|
| LEBOVITZ, SCOTT | STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTIAN K. VOGEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTIAN K. VOGEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| LECO CORPORATION | 3000 LAKEVIEW AVE ST JOSEPH MI 49085-2396 |
| LEE HECHT HARRISON LLC | DEPT CH # 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 2301 LUCIEN WAY, SUITE 325 MAITLAND FL 32751 |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEE, PHILIP | D/B/A LEECO ENERGY SERVICES 3572 COUNTY ROAD 4101 JACKSONVILLE TX 75766-6933 |
| LEE, PHILIP | D/B/A LEECO ENERGY SERVICES 3572 COUNTY ROAD 4101 JACKSONVILLE TX 75766-6933 |
| LEECO ENERGY SERVICES | PO BOX 1587 WHITEHOUSE TX 75791 |
| LEGACY POINT APARTMENTS | 1901 NE GREEN OAKS BLVD ARLINGTON TX 76006 |
| LEMAY, LAWRENCE ROBERT | ADDRESS ON FILE |
| LEON HENSON | ADDRESS ON FILE |
| LEONARD PAUL | ADDRESS ON FILE |
| LESLIE ANN RANCONE | ADDRESS ON FILE |
| LESLIE CONTROLS INC | 12501 TELECOM DR TAMPA FL 33670-906 |
| LESTENE TIPPS, JEANETTE POOLE | ADDRESS ON FILE |
| LEWIS, EMMETT, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| LEWIS, KENNENTH | PO BOX 1090 LIBERTY HILL TX 78642 |
| LEWIS, MELISSA | 3837 COUNTY ROAD 317 CLEBURNE TX 76031-8913 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEXAIR INC. | 2025 MERCER RD LEXINGTON KY 40511-1018 |
| LHOIST NORTH AMERICA | 13960 FM 439 NOLANVILLE TX 76559 |
| LHOIST NORTH AMERICA OF TEXAS | LTD 5274 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LHOIST NORTH AMERICA OF TEXAS | LTD 5274 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LHOIST NORTH AMERICA OF TEXAS | LTD 5274 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| LHOIST NORTH AMERICA OF TEXAS LTD | F/K/A CHEMICAL LIME, LTD. C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO 201 MAIN ST., SUITE 2500 FORT WORTH TX 76102 |
| LHOIST NORTH AMERICA OF TEXAS LTD | F/K/A CHEMICAL LIME, LTD. C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO 201 MAIN ST., SUITE 2500 FORT WORTH TX 76102 |
| LHOIST NORTH AMERICA OF TEXAS, LTD | F/K/A CHEMICAL LIME, LTD. C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| LHOIST NORTH AMERICA OF TEXAS, LTD | F/K/A CHEMICAL LIME, LTD. C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|------------|---------------------|
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | ENERGY FUTURE HOLDINGS CORP., ET AL. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN |

| Claim Name | Address Information |
|---|---|
| LIAW, JEFFREY | FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIFTING GEAR HIRE CORP. | 9925 INDUSTRIAL DR BRIDGEVIEW IL 60455-2408 |
| LIGHT, ROBERT WILLIAM | 15000 CHANDLER RD LIPAN TX 76462 |
| LIGHTING RESOURCES TEXAS | 101 E BOWIE ST. FORT WORTH TX 76110 |
| LIGHTNING ELIMINATORS | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LILLIAN M MCELROY | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY ESTATE, THE | ADDRESS ON FILE |
| LILLY SAUNDRA KAY PILAR | ADDRESS ON FILE |
| LIMESTONE COUNTY FAIR | PO BOX 965 GROESBECK TX 76642 |
| LINDA GAY PEARCE CONE | ADDRESS ON FILE |
| LINDA GENOLA | 7296 COUNTY ROAD 4837 LARUE TX 75770 |
| LINDA KAY WICKER | ADDRESS ON FILE |
| LINDA L DYE | ADDRESS ON FILE |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY, AMBROSE RAY | ADDRESS ON FILE |
| LINDSEY, STEVEN | 3606 AVE Q GALVESTON TX 77550 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
|---|---|
| LIPSCHULTZ, MARC S | SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: C L SMITH INDUSTRIAL COMPANY ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REPUBLIC SHEET METAL AND MANUFACTURING ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISA ROBINSON | ADDRESS ON FILE |
| LITTELFUSE STARTCO | 3714 KINNEAR PLACE SASKATOON SK S7P 0A6 CANADA |
| LIVENIE M KATZ | ADDRESS ON FILE |
| LIVEPERSON INC | 27260 NETWORK PL CHICAGO IL 60673-1272 |
| LLOYD LEWIS | ADDRESS ON FILE |
| LOCHNER, WYNAND CHRISTIAN DANIEL | 13 BARKER STREET MELKBOSSTRAND 7441 SOUTH AFRICA |
| LOCHRIDGE PRIEST INC | 2901 E INDUSTRIAL BLVD WACO TX 76705 |
| LOCHRIDGE-PRIEST | PO BOX 7624 WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | PO BOX 154187 WACO TX 76715 |
| LOCHRIDGE-PRIEST INC | PO BOX 154187 WACO TX 76715 |
| LOCK AND KEY LOCKSMITH SERVICE | 113 HILLVIEW HENDERSON TX 75652 |
| LOCKHART, OBIE L | 1200 S BONNER PO BOX 24 KERENS TX 75144 |
| LOCOMOTIVE SERVICE INC | 200 UNION BLVD STE 410 LAKEWOOD CO 80228-1832 |
| LODOR ENTERPRISES INC | DBA COMMERCE GRINDING CO 635 FT WORTH AVE DALLAS TX 75208 |
| LOMA SHIPP ESTATE | ADDRESS ON FILE |
| LONDENBERG, ETHEL MAE | 400 HILLTOP RIESEL TX 76682 |
| LONDENBERG, GILBERT | 400 HILLTOP ST. RIESEL TX 76682 |
| LONDENBERG, WILLIAM KELLY | 356 KASH DERRICK CHINA SPRING TX 76633 |
| LONE STAR AIR HYDRAULICS LLC | 124 SOUTH WARD DRIVE LONGVIEW TX 75604 |
| LONE STAR CHEVROLET | PO BOX 736 FAIRFIELD TX 75840 |
| LONE STAR GASKET & SUPPLY INC | 1416 N GRANT ODESSA TX 79761 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR RAILROAD CONTRACTORS, INC. | P.O. BOX 1150 ENNIS TX 75120-1150 |
| LONE STAR SAFETY & SUPPLY INC | PO BOX 29131 DALLAS TX 75229-0131 |
| LONESTAR ACTUATION | ATTN: ALLISON DAVIS 14247 BANDERA ST HOUSTON TX 77015 |
| LONESTAR ACTUATION | PO BOX 2999 PHOENIX AR 85012 |
| LONESTAR ACTUATION, INC. | ATTN: ALLISON DAVIS 14247 BANDERA ST. HOUSTON TX 77015 |
| LONG INDUSTRIES | 105 FCR 413 BUFFALO TX 75831 |
| LONG INDUSTRIES, INC. | ATTN: GEORGE YU-FU KING SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202-4425 |
| LONGVIEW ASPHALT INC | PO BOX 3661 LONGVIEW TX 75606 |
| LONGVIEW SURVEYING | 814 GILMER RD STE 3 LONGVIEW TX 75604-3614 |
| LOONEY, JAMES | 4318 BROOK SHADOW DR. KINGWOOD TX 77345 |

| Claim Name | Address Information |
| --- | --- |
| LORENE MOSS | ADDRESS ON FILE |
| LORETTA LILLY | ADDRESS ON FILE |
| LORITSCH FAMILY TRUST, THE | ADDRESS ON FILE |
| LORMAR RECLAMATION SERVICE LLC | 1050 108TH AVENUE SE NORMAN OK 73026 |
| LORRAINE WILSON BROY | ADDRESS ON FILE |
| LOTTI, ROBERT C | 4 EDINBURGH CT MANALAPAN NJ 07726 |
| LOTTIE D CEBALLOS | ADDRESS ON FILE |
| LOUIE V EDELMON | ADDRESS ON FILE |
| LOUIS CHARLTON | ADDRESS ON FILE |
| LOVE, DANIEL | 3440 CR 4900 ATHENS TX 75752 |
| LOVE, RODNEY A | 5907 LANTERN LANE GRAND PRAIRIE TX 75052 |
| LRS-RDC INC | 3501 WHY 271 N MOUNT PLEASANT TX 75455 |
| LRS-RDC INC. | P.O. BOX 2335 MT. PLEASANT TX 75456 |
| LUBE-POWER INC | 50146 UTICA DR SHELBY TOWNSHIP MI 48315 |
| LUBERTA MENEFEE ESTATE | ADDRESS ON FILE |
| LUBRICATION ENGINEERS INC | 300 BAILEY AVE FORT WORTH TX 76107-1856 |
| LUBRICATION ENGINEERS INC | 300 BAILEY AVE FORT WORTH TX 76107 |
| LUBRIZOL CORPORATION - THE | ATTN: WILLIAM J. WEBB 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF OH 44092-2298 |
| LUBRIZOL CORPORATION, THE | ATTN: WILLIAM J. WEBB, 022A 29400 LAKELAND BOULEVARD WICKLIFFE OH 44092-2298 |
| LUCAS, MITCHELL | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUDECA INC | 1425 NW 88TH AVE DORAL FL 33172 |
| LUDECA, INC. | 1425 N.W. 88TH AVENUE DORAL FL 33172 |
| LUDVINA CARVAJAL | ADDRESS ON FILE |
| LUFKIN ARMATURE WORKS INC | PO BOX 455 LUFKIN TX 75902 |
| LUFKIN ARMATURE WORKS INC | PO BOX 455 LUFKIN TX 75902 |
| LUFKIN INDUSTRIES INC | PO BOX 301199 DALLAS TX 75303-1199 |
| LUFKIN RUBBER & GASKET | 501 ELLEN TROUT DRIVE LUFKIN TX 75904 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LUFKIN RUBBER & GASKET CO | PO BOX 150356 LUFKIN TX 75915-0356 |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LVNV FUNDING LLC AS ASSIGNEE OF CVF | CONSUMER ACQUISTION COMPANY C/O RESURGENT CAPTIAL SERVICES PO BOX 10587 GREENVILLE SC 29603-0587 |
| LYLE OIL CO | 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL CO | 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| LYLE OIL COMPANY, INC. | ATTN: LYLE RED PO BOX 77 FAIRFIELD TX 75840 |
| M & C PRODUCTS ANALYSIS TECHNOLOGY INC | 6019 OLIVAS PARK DRIVE VENTURA CA 93003 |
| M A HUTTO TRUCKING LLC | 703 MILL ST GAINESVILLE TX 76240-3187 |
| M BLANTON | ADDRESS ON FILE |
| M G CLEANERS | PO BOX 193 GARY TX 75643 |
| M G CLEANERS LLC | PO BOX 196 CARTHAGE TX 75633 |
| M G CLEANERS LLC | 216 W HAYDEN ST CARTHAGE TX 75633 |

| Claim Name | Address Information |
|---|---|
| M S BOWEN DECD | ADDRESS ON FILE |
| M T CASEY & ASSOCIATES | 9523 VIEWSIDE DRIVE DALLAS TX 75231 |
| M W SMITH EQUIPMENT | 4419 W LOOP 281 LONGVIEW TX 75604 |
| M W SMITH EQUIPMENT INC | PO BOX 3765 LONGVIEW TX 75606 |
| M W SMITH EQUIPMENT INC | PO BOX 3765 LONGVIEW TX 75606 |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&C PRODUCTS ANALYSIS | TECHNOLOGY INC DBA M&C TECHGROUP NORTH AMERICA 6019 OLIVAS PARK DR STE G VENTURA CA 93003 |
| M&M THE SPECIAL EVENTS COMPANY | 493 MISSION STREET CAROL STREAM IL 60188 |
| M'N M ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MABLE REYNOLDS CARPENTER ESTATE | ADDRESS ON FILE |
| MAC'S RADIATOR CO | 1521 W 16TH MOUNT PLEASANT TX 75455 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | ENERGY FUTURE HOLDINGS CORP. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACK BOLT AND STEEL | 5875 EAST STATE HIGHWAY 21 BRYAN TX 77808 |
| MACK D TIPPS | ADDRESS ON FILE |
| MACKSON INCORPORATED | 25479 NETWORK PLACE CHICAGO IL 60673-1254 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MADDY, FRANK | PO BOX 7 BLUFF DALE TX 76433 |
| MADGETT, DAVID J.S. | 619 TENTH STREET SOUTH, SUITE 301 MINNEAPOLIS MN 55404 |
| MAGALLANES, GERARDO | 171 STALLION RD LA MESA NM 88044 |
| MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CTR CHICAGO IL 60677-8005 |

| Claim Name | Address Information |
|---|---|
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAGNUM ENGINEERING & CONTROLS | DBA MAGNUM TECHNICAL SERVICES 24 COMMERCIAL PL SCHERTZ TX 78154-3101 |
| MAGNUM TECHNICAL SERVICES | DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM TECHNICAL SERVICES | DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM TECHNICAL SERVICES | DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAH, LARRY | 3548 SCOUTOAK LOOP OVIEDO FL 32765 |
| MAIER, STEPHEN | 4686 PINE GROVE LN FORT WORTH TX 76123 |
| MAJOR CHARLES DAVIS | ADDRESS ON FILE |
| MALIK MERCHANT | ADDRESS ON FILE |
| MALISSA BARR | ADDRESS ON FILE |
| MALONE, ALICE E | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, DONNA M | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, JAMES M | ADDRESS ON FILE |
| MALONE, MICHAEL J | 1414 CARRIAGE LN GARLAND TX 75063 |
| MAMMIE R WATSON & DAVID H WATSON | ADDRESS ON FILE |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MAMMOET USA SOUTH, INC. | C/O CHALOS & CO, P.C. ATTN: GEORGE CHALOS & KERRI D'AMBROSIO 55 HAMILTON AVENUE OYSTER BAY NY 11771 |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MANTHEI, ELTON J, JR | 1231 CO LINE PKWY MART TX 76664 |
| MARCO | 3425 EAST LOCUST STREET SUITE A DAVENPORT IA 52803 |
| MARCO INSPECTION SERVICES LLC | PO BOX 1941 KILGORE TX 75663 |
| MARCO INSPECTION SERVICES LLC | PO BOX 1941 KILGORE TX 75663 |
| MARCO SPECIALTY STEEL INC | PO BOX 750518 HOUSTON TX 77275-0518 |
| MARCUM, TIMOTHY B | 6383 LIBERTY RD FARMER CITY IL 61842 |
| MARGARET ANN STEVENS | ADDRESS ON FILE |
| MARGARET LOUIE GARRETT | ADDRESS ON FILE |
| MARGERY WHITEHURST | ADDRESS ON FILE |
| MARGIE L BURDICK | 6409 SHADOW LANE DALLAS TX 75236 |
| MARIA LUSIA SANCHEZ | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE SATTERFIELD | ADDRESS ON FILE |
| MARIE SPITZENBERGER | ADDRESS ON FILE |
| MARILYN ANN SMITH | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |
| MARILYN L BOWENS | ADDRESS ON FILE |
| MARIO SINACOLA & SONS EXCAVATING INC | 10950 RESEARCH RD FRISCO TX 75034 |
| MARK E BROOKS & LINDA BROOKS | ADDRESS ON FILE |
| MARK HOBBS | ADDRESS ON FILE |
| MARK WOOD | ADDRESS ON FILE |
| MARKOVCHICK, JAMES | 516 BRENKMAN DRIVE WEATHERLY PA 18255 |
| MARTHA JACQUELINE BROWN | ADDRESS ON FILE |
| MARTIN APPARATUS INC | 14233 INTERDRIVE W HOUSTON TX 77032 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN ENGINEERING COMPANY | C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS MO 63101 |
| MARTIN MARIETTA MATERIALS | PO BOX 848241 DALLAS TX 75284-8241 |
| MARTIN MARIETTA MATERIALS INC | PO BOX 1010 POWDERLY TX 75473-1010 |
| MARTIN, MICHAEL D | 3408 CARRIAGE HILL DR FORT WORTH TX 76140 |
| MARTIN, ROBERT C | 1300 FM 1460 GEORGETOWN TX 78626-3902 |
| MARTINEZ, ALFREDO | 102 WATERFALL ST GLEN ROSE TX 76043 |
| MARTINEZ, ROY E | 304 S ELM AVE CAMERON TX 76520 |
| MARVIN & ROWANA STARR SOILEAU | ADDRESS ON FILE |
| MARY ANN CLEMMONS | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY LEWIS | ADDRESS ON FILE |
| MARY NELL FOOTE ATTORNEY IN FACT | 11586 RICKS CIRCLE DALLAS TX 75230 |
| MARY S COPPRELL ESTATE DECEASED | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |
| MARY TODD HOLLEMAN & | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MASON, RICKY C | ADDRESS ON FILE |
| MASS FLOW TECHNOLOGY INC | 3523 N. HWY 146 BAYTOWN TX 75520 |
| MASS TECHNOLOGIES INC | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASS TECHNOLOGIES INC | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MASTEC NORTH AMERICA INC | PO BOX 277181 ATLANTA GA 30384-7181 |
| MASTER LEE DECON SERVICES, INC. | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTERCRAFT PRINTED PRODUCTS | & SERVICES 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MATERIAL HANDLING AND CONTROLS | PO BOX 890494 HOUSTON TX 77289 |
| MATERIAL HANDLING AND CONTROLS | 14205 PROTON ROAD DALLAS TX 75244 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 DALLAS TX 75312 |
| MATLOCK, CHARLES | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, GRACIELA | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, RYAN | 404 WILLIAM DR PEARSALL TX 78061 |
| MATT ECKERSLEY | ADDRESS ON FILE |
| MATTHEW ALLEN SNOW | ADDRESS ON FILE |
| MATTHEW K GENTRY ESTATE C/O KELLY GENTRY | ADDRESS ON FILE |
| MATTHEW RAMON BARRON | ADDRESS ON FILE |
| MATTHEWS, TOMMY L | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MATYSEK, MARVIN R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| MATYSEK, MARVIN R., ET AL | SUITE 200 DALLAS TX 75206 |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUREEN FLYNN | ADDRESS ON FILE |
| MAXINE CUMMINGS | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |
| MAXPRO SOUTH | 202 SOUTH LIVE OAK SUITE A TOMBALL TX 77375 |
| MAXWELL, JOHN TERRELL | 801 GATEWAY LN TAMPA FL 33613 |
| MAYHAN FABRICATORS INC | PO BOX 700 GILMER TX 75644 |
| MCCLELLAN, JERRY LOUIS | ADDRESS ON FILE |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCONWAY & TORLEY LLC | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| MCDONALD, CHRISTOPHER LEE | 1408 GREGG DR LUSBY MD 20657 |
| MCDONOUGH CONSTRUCTION RENTALS INC | 8411 VILLA DRIVE HOUSTON TX 77061 |
| MCGARY, DARRELL, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 PO BOX 2153 BIRMINGHAM AL 35287-5200 |
| MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MCINTURFF, JOHN HUGH, JR | ADDRESS ON FILE |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCMASTER-CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| MCNEILL, WILLIAM & MARGO | 614 RAINTREE CT ARLINGTON TX 76012-4907 |
| MCNEW, GARY WAYNE | 740 WEST FM 27 STREETMAN TX 75859 |
| MCNICHOLS CO | PO BOX 101211 ATLANTA GA 30392-1211 |
| MCQUAGGE, LARRY | ADDRESS ON FILE |
| MCQUINN, ELVIS | 3193 S US HWY 77 ROCKDALE TX 76567 |
| MCTEE, JARON | 1758 S RIVER MEADOWS DR FAYETTEVILLE AR 72701 |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEASUREMENT SPECIALTIES | 20630 PLUMMER ST CHATSWORTH CA 77060 |
| MECHANICAL & CERAMIC | ADDRESS ON FILE |
| MECHANICAL DYNAMICS | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECO INC | PO BOX 1729 HOUSTON TX 77251-1729 |
| MECO INC MAINTENANCE ENGINEERING | WATER TREATMENT 3807 CLINTON DR HOUSTON TX 77020 |
| MECO INC MAINTENANCE ENGINEERING | WATER TREATMENT 3807 CLINTON DR HOUSTON TX 77020 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDSAFE | W JOE SHAW LTD PO BOX 1929 MARSHALL TX 75671-1929 |
| MEEK FAMILY TRUST | ADDRESS ON FILE |
| MEGGER | REPAIR DEPT VALLEY FORGE CORP CTR 2621 VAN BUREN AVENUE NORRISTOWN PA 19403-2329 |
| MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| MEGGER | 4271 BRONZE WAY DALLAS TX 75237 |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA JERNIGAN MENEFEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELDE, ERIC | P.O. BOX 505 8832 W US HWY 79 THORNDALE TX 76577 |
| MELVIN A RILEY IV | ADDRESS ON FILE |
| MELVIN MEJIA | ADDRESS ON FILE |
| MENARDI MIKROPUL LLC | 1 MAXWELL DR TRENTON SC 29847 |
| MENARDI MIKROPUL LLC | 1 MAXWELL DR TRENTON SC 29847 |
| MENDEZ, RAMON E | ADDRESS ON FILE |
| MERICO ABATEMENT CONTRACTORS INC | PO BOX 4347 LONGVIEW TX 75606 |
| MERICO ABATEMENT CONTRACTORS INC | 201 ESTES DRIVE LONGVIEW TX 75602 |
| MERICO ABATEMENT CONTRACTORS INC | PO BOX 4347 LONGVIEW TX 75606 |
| MERIDIUM INC | 207 BULLITT AVE SE ROANOKE VA 24013 |
| MERIDIUM, INC. | 207 BULLITT AVENUE SE ROANOKE VA 24013 |
| MERKA, LINDSAY | 4922 WINDING TIMBERS CIRCLE HUMBLE TX 77346 |
| MERRICK INDUSTRIES INC | 10 ARTHUR DR LYNN HAVEN FL 32444 |
| MERRICK INDUSTRIES, INC | 10 ARTHUR DRIVE LYNN HAVEN FL 32444 |
| MERRILEES, JOHN | 525 MOUNTAIN CIRCLE MCDONALD TN 37353 |
| MERRITT, JOE | 614 N.W. 4TH ST. MINERAL WELLS TX 76067 |
| MERRITT, JOHN T, JR | 5414 ANDOVER DR TYLER TX 75707 |
| MES TEXAS | MUNICIPAL EMERGENCY SERVICES DEPOSITORY ACCOUNT 75 REMITTANCE DRIVE STE 3135 CHICAGO IL 60675 |
| MES-TEXAS | MUNICIPAL EMERGENCY SERVICES INC 16511 HEDGECROFT SUITE 200 HOUSTON TX 77060 |
| METCO ENVIRONMENTAL | PO BOX 204290 DALLAS TX 75320-4290 |
| METSO MINERALS INDUSTRIES INC | 2715 PLEASANT VLY RD YORK PA 17402 |
| METSO MINERALS INDUSTRIES INC | PO BOX 945859 ATLANTA GA 30394-5859 |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| MEXIA LANDFILL | PO BOX 841615 DALLAS TX 75284 |
| MEXIA PUMP & MOTOR SHOP | 1329 E MILAM MEXIA TX 76667 |
| MHCX-PLORATION | PO BOX 7405 TYLER TX 75711-7405 |
| MHMR SENIOR HOUSING LP | DBA VILLAS OF REMOND APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| MICHACKA, MARK A | 4914 KARLA WAY TEMPLE TX 76502 |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL C FINA | ADDRESS ON FILE |
| MICHAEL C FINA | ADDRESS ON FILE |
| MICHAEL C. FINA CORPORATE SALES INC. | PO BOX 36208 NEWARK NJ 07188-6208 |
| MICHAEL C. FINA CORPORATE SALES INC. | PO BOX 36208 NEWARK NJ 07188-6208 |
| MICHAEL C. FINA CORPORATE SALES INC. | PO BOX 36208 NEWARK NJ 07188-6208 |
| MICHAEL GLENN ADAMS | 11109 CR 2128 N HENDERSON TX 75652 |
| MICHAEL HUIE | ADDRESS ON FILE |
| MICHAEL R COOK | ADDRESS ON FILE |
| MICHAEL RATTENNI | ADDRESS ON FILE |
| MICHAEL S LONG | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAELS, DANIEL O | 918 MAIN RD, POB 4020 WESTPORT MA 02790 |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 ATLANTA GA 30384-0860 |
| MICHELIN NORTH AMERICA, INC. | C/O NELSON MULLINS RILEY SCARBOROUGH LLP ATTN: JODY A. BEDENBAUGH PO BOX 11070 COLUMBIA SC 29211 |

| Claim Name | Address Information |
|---|---|
| MICHELIN TIRE COMPANY | C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| MICHELIN TIRE COMPANY | C/O SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER TX 75134 |
| MICHELIN TIRE CORPORATION | C/O TCI TIRE CENTERS 3101 N. HOUSTON SCHOOL RD. LANCASTER TX 75134 |
| MICHELLE LUMMUS | ADDRESS ON FILE |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MID-STATE ENVIRONMENTAL LL | DBA MID-STATE ENVIRONMENTAL SERVICES  LL PO BOX 2920 WICHITA KS 67201-2920 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDCO SLING OF EAST TEXAS | 415 W COTTON ST LONGVIEW TX 75601 |
| MIDSTATE ENVIRONMENTAL SERVICES | PO BOX 2920 WICHITA KS 67201-2920 |
| MIDSTATE ENVIRONMENTAL UNITED | RECYCLERS LLC PO BOX 310382 DES MOINES IA 50331-0382 |
| MIDSTATE ENVIRONMENTAL UNITED | RECYCLERS LLC PO BOX 310382 DES MOINES IA 50331-0382 |
| MIDSTATE ENVIRONMENTAL UNITED | RECYCLERS LLC PO BOX 310382 DES MOINES IA 50331-0382 |
| MIDWAY MIXED USE DEVELOPMENT | AT FARMERS BRANCH LLC DBA LINCOLN PRAIRIE CROSSING 8521 LEESBURG PIKE STE 750 VIENNA VA 22182 |
| MIDWAY TOWNHOMES LTD | PO BOX 1625 WACO TX 76703 |
| MIGUEL A & DONNA F TREJO | ADDRESS ON FILE |
| MIKE BROWN FORD | ADDRESS ON FILE |
| MIKE WOOD | ADDRESS ON FILE |
| MILDRED C JUSTISS | ADDRESS ON FILE |
| MILDRED HOLLIDAY | ADDRESS ON FILE |
| MILDRED WASHINGTON | ADDRESS ON FILE |
| MILEY COLWELL | ADDRESS ON FILE |
| MILLER ELECTRIC COMPANY | PO BOX 864149 ORLANDO FL 32886-4149 |
| MILLER, GARY LYNN | 2601 HAYNIE ST FORT WORTH TX 76112-6611 |
| MILLER-STARNES CHEVROLET-BUICK INC | 476 W CAMERON AVE ROCKDALE TX 76567 |
| MIMEO.COM INC | PO BOX 673866 DETROIT MI 48267-3866 |
| MINE SAFETY AND HEALTH ADMINISTRATION | (MSHA), U.S. DEPARTMENT OF LABOR ATTN: MELANIE GARRIS 1100 WILSON BOULEVARD, 25TH FLOOR ARLINGTON VA 22209-2296 |
| MINE SAFETY ASSOCIATES | PO BOX 872 PRICE UT 84501 |
| MINE SERVICE INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE INC | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MIRION TECHNOLOGIES (GDS)INC | PO BOX 101301 PASADENA CA 91189-0005 |
| MISTRAS GROUP INC | PO BOX 742420 ATLANTA GA 30374-2420 |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL COUNTY UTILITY COMPANY | 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL, CALVIN T, SR | PO BOX 405 THORNDALE TX 76577 |
| MITCHELL, JAMES | 2985 LAKEVIEW CIR BURLESON TX 76028 |
| MITCHUM, GINA | 5703 CORTEZ DR GRANBURY TX 76049 |

| Claim Name | Address Information |
|---|---|
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| MITSUI RAIL CAPITAL, LLC | C/O BALLON STOLL BADER & NADLER, P.C. ATTN: VINCENT J. ROLDAN 729 SEVENTH AVE NEW YORK NY 10019 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZELL, JIMMY L | 2419 FR 1402 MT PLEASANT TX 75455 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MNM ENTERPRISES | PO BOX 7172 FORT WORTH TX 76111 |
| MOBILE MINI I INC | PO BOX 7144 PASADENA CA 91109-7144 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DRIVE CHICAGO IL 60693-0126 |
| MOELIS & COMPANY | ATTN: ROGER WOOD 399 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| MOLINA, CHRISTOPHER | 1101 W 22ND ST. ODESSA TX 79763 |
| MOLLY ANN ALSUP | ADDRESS ON FILE |
| MONAHANS HOUSING AUTHORITY | 209 S DWIGHT AVE MONAHANS TX 79756-4311 |
| MONTELONGO, ALBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MOORE, JAMES W, JR | ADDRESS ON FILE |
| MOORE, JOHN L | 10328 CR 2142 N TATUM TX 75691 |
| MOORE, ROBERT BRUCE | ADDRESS ON FILE |
| MOORE, ROGER D | 4513 RAWHIDE COURT GRANBURY TX 76049 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST PHILADELPHIA PA 19103-2921 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |

| Claim Name | Address Information |
| --- | --- |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORRIS, CURTIS | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, JON P, JR | 7176 US HWY 79 S HENDERSON TX 75652 |
| MORRIS, LARRY DEWAYNE | 263 CR SE 4215 MT VERNON TX 75457 |
| MORROW, KENNETH WAYNE | 137 IRIS LANE WHITNEY TX 76692 |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MOSBY, BRITTANY A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSBY, TERESA A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, ZACHARY M | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSELEY, JOSEPH | 6646 CR SW 3170 WINNSBORO TX 75494 |
| MOSER GARDENS APTS | PO BOX 331209 FORT WORTH TX 76163 |
| MOSS, FLOYD WAYNE | ADDRESS ON FILE |
| MOTHERSHED, GENE EDWARD | 4739 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| MOTION INDUSTRIES | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION INDUSTRIES | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 35487 DALLAS TX 75235 |
| MOTION INDUSTRIES INC | 2589 N E 33RD ST FORT WORTH TX 76111 |
| MOTION INDUSTRIES INC | PO BOX 7428 LONGVIEW TX 75607 |
| MOTION INDUSTRIES INC | PO BOX 849737 DALLAS TX 75284-9737 |
| MOTIVE EQUIPMENT INC | 8300 W SLESKE CT MILWAUKEE WI 53223-3844 |
| MOTIVE EQUIPMENT INC | 8300 W SLESKE CT MILWAUKEE WI 53223-3844 |
| MOUSER ELECTRONICS INC | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MPHS INC | DBA KNAPE ASSOCIATES 10941 DAY ROAD HOUSTON TX 77043 |
| MPM PRODUCTS INC | 1718 E GREVILLEA CT ONTARIO CA 91761 |
| MPW INDUSTRIAL WATER | SERVICES INC 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MPW INDUSTRIAL WATER SERVICES | 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MPW INDUSTRIAL WATER SERVICES INC | 9711 LANCASTER RD SE HEBRON OH 43025 |
| MR & MRS JOHN KOMANDOSKY | ADDRESS ON FILE |
| MR & MRS PHILLIP WEAVER | ADDRESS ON FILE |
| MR O B (OSCAR) VANSICKLE | ADDRESS ON FILE |
| MRP MANDOLIN LP | DBA DISCOVERY AT MANDOLIN 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP SHADOW CREEK LP | 2520 B GASKINS RD RICHMOND VA 23238 |
| MRS EUGENE DANSBY | ADDRESS ON FILE |
| MRS ODELL LAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MS ENTERPRISE FOR TECHNOLOGY | BUILDING 1103 ROOM 140 STENNIS SPACE CENTER MS 39529 |
| MSC INDUSTRIAL SUPPLY | 9225 KING JAMES DR DALLAS TX 75247 |
| MSC INDUSTRIAL SUPPLY CO | 1605A HARRISON RD LONGVIEW TX 75604 |
| MSC INDUSTRIAL SUPPLY CO INC | DEPT CH 0075 PALATINE IL 60055-0075 |
| MTI INDUSTRIAL SENSORS | 401 SOUTHFORK LEWISVILLE TX 75057 |
| MTI INDUSTRIAL SENSORS | 401 SOUTHFORK LEWISVILLE TX 75057 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| MUERY, RUSSELL LEE | ADDRESS ON FILE |
| MUNTERS CORPORATION | 1338 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| MURAD, FREDRICK P | 87 HARTLAND AVE EMERSON NJ 07630-1809 |
| MURLEY, GEORGE | 4466 PLEASANT ST FORT WORTH TX 76115 |
| MURLYENE BUDD | ADDRESS ON FILE |
| MURPHEY, CINDY | 915 VAIL HIGHLANDS CIRCLE HEWITT TX 76643 |
| MURRAY ENERGY INC | 9730 SKILLMAN ST DALLAS TX 75243 |
| MURRAY, DONALD | 6850 NE 137TH STREET KIRKLAND WA 98034 |
| MURRAY, MORRIS | 697 CHARLIE PORTER ROAD HUNTINGTON TX 75949 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER CO | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSTANG DRILLING INC | PO BOX 1810 HENDERSON TX 75653 |
| MUSTANG RIDGE APARTMENTS LP | DBA MUSTANG RIDGE APARTMENTS 3601 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| MUSTON, EDDIE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| MYERS, HOWARD STEWART | 15136 HWY 6 P.O. BOX 122 IREDELL TX 76649 |
| MYRA ELLIS | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805-4750 |
| N-LINE TRAFFIC MAINTENANCE | 2620 CLARKS LANE PO BOX 4724 BRYAN TX 77808 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805-4750 |
| NAGLE PUMPS INC | PO BOX 633162 CINCINNATI OH 45263-3162 |
| NAGLE PUMPS INC | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NALCO | C/O JODY FAUST 421 S. LYNNWOOD TRAIL CEDAR PARK TX 78613 |
| NALCO ANALYTICAL RESOURCES | 1601 WEST DIEHL ROAD NAPERVILLE IL 60563-1198 |
| NALCO CO | ATTN: CHAD PECHMAN 1601 W. DIEHL RD NAPERVILLE IL 60563 |
| NALCO CO | ATTN: CHAD PECHMAN 1601 W. DIEHL RD NAPERVILLE IL 60563 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 77478 |
| NANCY RUTH COLLEY MOORE | ADDRESS ON FILE |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |
| NAPA TIRE & AUTO SUPPLY INC | PO BOX 1257 ROCKDALE TX 76567 |

| Claim Name | Address Information |
|---|---|
| NATHANIEL HARPER | ADDRESS ON FILE |
| NATIONAL BUSINESS FURNITURE-ATL | 1819 PEACHTREE RD NE STE 520 ATLANTA GA 30309 |
| NATIONAL CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| NATIONAL CHEMSEARCH | PO BOX 152170 IRVING TX 75015 |
| NATIONAL FIELD SERVICES | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL PUMP & COMPRESSOR | 3404 N NE LOOP 323 TYLER TX 75708 |
| NATIONAL PUMP & COMPRESSOR | PO BOX 301758 DALLAS TX 75303-1758 |
| NATIONAL PUMP AND COMPRESSOR | 8300 SOVEREIGN ROW DALLAS TX 75247 |
| NATIONAL SWITCHGEAR SYSTEMS | 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, | INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, | INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC | D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN ST LEWISVILLE TX 75057 |
| NATURAL GAS MANAGEMENT INC | 5706 NODAWAY LN SPRING TX 77379 |
| NAVARRETE, ABELARDO D | 1205 S ERIC MONAHANS TX 79756 |
| NAVARRO CO ELECTRIC COOP INC | PO BOX 650299 DALLAS TX 75265-0299 |
| NAVASOTA VALLEY ELECTRIC | PO BOX 848 FRANKLIN TX 77856-0848 |
| NDE INC | PO BOX 121326 FORT WORTH TX 76121 |
| NELSON, ALVIN | 2002 RACHEL RIDGE CEDAR PARK TX 78613 |
| NELSON, CHARLES | 14559 FM 1716 HENDERSON TX 75652 |
| NELSON, DERRIC | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NELSON, MADELINE L. | 14559 FM1716 EAST HENDERSON TX 75652 |
| NELSON, NORMAN | 235 HENRY PRAIRIE CHURCH RD FRANKLIN TX 77856 |
| NELSON, SEAN | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NELSON, WINSTON, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| NETA ABBOTT MARION | ADDRESS ON FILE |
| NETWORK & SECURITY TECHNOLOGIES, INC. | ATTN: ADAM LIPSON 161 N. MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| NEUMAN, FREDERIC | 53 WOODCUT LN NEW ROCHELLE NY 10804-3417 |
| NEUNDORFER INC | 4590 HAMANN PKWY WILLOUGHBY OH 44094 |
| NEUNDORFER, INC. | ATTN: JEAN OCKULY 4590 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| NEVELS, ALBERT H | ADDRESS ON FILE |
| NEW ENGLAND VILLAGE HOLDINGS LLC | 300 WEST PIONEER PARKWAY ARLINGTON TX 76010 |
| NEW PIG CORPORATION | ONE PORK AVE TIPTON PA 16684-0304 |
| NEW PROSPECT WATER SUPPLY CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEWARK ELEMENT14 | 300 S RIVERSIDE PLZ STE 2200 CHICAGO IL 60606-6765 |
| NEWARK ELEMENT14 | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK ELEMENT14 | 300 S RIVERSIDE PLZ STE 2200 CHICAGO IL 60606-6765 |
| NEWARK INONE | 1200 PLACID AVE STE 300 PLANO TX 75074 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | 1200 PLACID AVE STE 300 PLANO TX 75074 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWBERRY EXECUTIVE SOLUTIONS LLC | 14902 PRESTON RD STE 404118 DALLAS TX 75254 |
| NEWTON, JAMES C | 706 MESQUITE BOX 922 CALVEET TX 77837-0922 |
| NICOL SCALES INC | PO BOX 222288 DALLAS TX 75222-2288 |
| NINA MAE DAVIS | ADDRESS ON FILE |
| NIX ELECTRIC CO INC | 720 LOOP 289 S E LUBBOCK TX 79404 |
| NIX ELECTRIC CO INC | 720 LOOP 289 S.E. LUBBOCK TX 79404 |

| Claim Name | Address Information |
|---|---|
| NOBEL WATER TECHNOLOGIES | 1807 HOWARD ROAD WAXAHACHIE TX 75165 |
| NOLAN BATTERY COMPANY, LLC | PO BOX 10641 JEFFERSON LA 70181 |
| NOLAN POWER GROUP | 2670 OBSERVATION TRAIL ROCKWALL TX 75032 |
| NOLAN POWER GROUP LLC | PO BOX 54986 NEW ORLEANS LA 70154-4986 |
| NOLAN POWER GROUP LLC | PO BOX 54986 NEW ORLEANS LA 70154-4986 |
| NORA MAE SMITH | ADDRESS ON FILE |
| NORBERT PAUL MUEGGENBORG | ADDRESS ON FILE |
| NORMA J FOWLER PAYNE | ADDRESS ON FILE |
| NORSE TECHNOLOGIES INC. | PO BOX 470548 FORT WORTH TX 76147 |
| NORTH AMERICAN ENERGY SERVICES | TURBINE SERVICES DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH AMERICAN ENERGY SERVICES | OSI DIVISION 7618 BLUFF POINT DR HOUSTON TX 77086 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH HOUSTON VALVE & FITTING CO | PO BOX 1804 SPRING TX 77383-1804 |
| NORTH HOUSTON VALVE & FITTING CO | DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| NORTH HOUSTON VALVE & FITTING CO | PO BOX 1804 SPRING TX 77383-1804 |
| NORTH LOUISIANA LAND GRADING INC | PO BOX 33 GILLIAM LA 71029 |
| NORTH RIVERSIDE TX PARTNERS, LLC | 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| NORTH STAR REAL ESTATE SERVICES | DBA FALL LAKE APTS 1415 GREENS PKWY HOUSTON TX 77067-4000 |
| NORTH STAR REAL ESTATE SERVICES | DBA THE WORTHINGTON 1415 GREENS PKWY HOUSTON TX 77067-4000 |
| NORTHCUTT, BILLY G | 2169 CR 2320 PITTSBURG TX 75686 |
| NORTHEAST TEXAS POWER LTD | PO BOX 559 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, LTD | 3163 FM 499 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER, LTD | 3163 FM 499 CUMBY TX 75433 |
| NORTHWEST MIAMI GARDENS LP | DBA MIAMI GARDENS APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORWOOD, TIMOTHY C | 4008 MEDITERRANEAN ST ROCKWELL TX 75087 |
| NOV WILSON | ADDRESS ON FILE |
| NOV WILSON | ADDRESS ON FILE |
| NOV WILSON LP | 7402 N ELDRIDGE PKY HOUSTON TX 77041 |
| NOVELLA SIRLS ROSS | ADDRESS ON FILE |
| NOWELL, ROBERT | 7201 LAKE MEAD BLVD. ARLINGTON TX 76016 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| NRS | 2304 TARPLEY ROAD SUITE 134 CARROLLTON TX 75006 |
| NUCLEAR ENERGY INSTITUTE | PO BOX 759072 BALTIMORE MD 21275-9075 |
| NUCON INTERNATIONAL, INC | 7000 HUNTLEY ROAD COLUMBUS OH 54339 |
| NUNN ELECTRIC SUPPLY | 622 MORROW STREET AUSTIN TX 78752 |
| NUNN ELECTRIC SUPPLY | 622 MORROW STREET AUSTIN TX 78752 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NUNN ELECTRIC SUPPLY CO | PO BOX 461667 SAN ANTONIO TX 78246 |
| NWT CORPORATION | 7015 REALM DR SAN JOSE CA 95119 |
| O A VARNADO | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O'CAMPO, JOHN, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| O'CONNOR, JERALD WAYNE | 3821 GARWOOD PLACE LOUISVILLE KY 40241-3010 |
| O'MELVENY & MYERS LLP | ATTN: GEORGE DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'NEIL, HERBERT | 1111 WEST DAVIS HEARNE TX 77859 |
| OAK HOLLOW HOUSING LP | DBA ROSEMONT AT OAK HOLLOW APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE |

| Claim Name | Address Information |
|---|---|
| OAK HOLLOW HOUSING LP | 400 ADDISON TX 75001 |
| OAKRIDGE BELLOWS | P.O. BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKRIDGE BELLOWS LLC | PO BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKS BENT TREE LLC | ATTN:OFFICE 4815 WESTGROVE DRIVE ADDISON TX 75001-6100 |
| OCANAS, JOHN G | 1201 E PETER ST EDINBURG TX 78541 |
| OCHO FLORES INC | 1405 ELITE CIRCLE ARLINGTON TX 76010 |
| ODELL CRIDDLE | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| OEAAT INC | 405 BRIDOON TERRACE ENCINITAS CA 92024-7267 |
| OFFICE TIGER LLC | C/O JPMORGAN CHASE BANK NA PO BOX 905363 CHARLOTTE NC 28290-5363 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE SUITE 2698 CHICAGO IL 60675-2698 |
| OFFIELD, GERALDINE | ADDRESS ON FILE |
| OHIO DEPARTMENT OF TAXATION, THE | BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OIL ANALYSIS LAB INC | 2121 E RIVERSIDE SPOKANE WA 99202 |
| OIL ANALYSIS LAB INC | PO BOX 3928, 2121 E RIVERSIDE SPOKANE WA 99202 |
| OKLAHOMA STATE TREASURER | ATTN: KEN MILLER 2300 N. LINCOLN BLVD., SUITE 217 OKLAHOMA CITY OK 73105-4895 |
| OLA WORSHAM | ADDRESS ON FILE |
| OLBRICH, CHARLES L | 305 W MEORBE ST THORNDALE TX 76577 |
| OLBRICH, CYNTHIA DENICE | 506 KASH DERRICK CHINA SPRING TX 76633 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH COMPANY INC | 2501 WASHINGTON PO BOX 3305 WACO TX 76707 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLLIE SIMON GRAY | ADDRESS ON FILE |
| OMNIBOUND TECHNOLOGIES INC | 611 SOUTH MAIN STREET SUITE 400 GRAPEVINE TX 76051 |

| Claim Name | Address Information |
|---|---|
| ON THE SPOT DETAILING & TRUCK | ACCESSORIES PO BOX 771 CALVERT TX 77837 |
| ONCOR ELECTRIC DELIVERY COMPANY | 2501 URBAN DR FORT WORTH TX 76106 |
| ONDEO NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| ONDEO NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| ONE OAKLAKE IV LLC | DBA CORONADO APTS, ATTN CHERYL COTTON,% TEXAS INTER-FAITH GROUP 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VII LLC | DBA ENCLAVE AT COPPERFIELD APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONLINE RESOURCES CORPORATION | PO BOX 418410 BOSTON MA 02241-8410 |
| OPAL B PIERCE | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPEN TEXT INC | C/O J P MORGAN LOCKBOX 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPERATION TECHNOLOGY, INC. | 17 GOODYEAR, SUITE 100 IRVINE CA 92618 |
| OPPEL TIRE & SERVICE | 102 N RIDGEWAY CLEBURNE TX 76033 |
| ORA TAYLOR | ADDRESS ON FILE |
| ORACLE AMERICA, INC. ("ORACLE") | C/O BUCHALTER NEMER P.C. ATTN: SHAWN M. CHRISTIANSON, ESQ. 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105 |
| ORBITAL TOOL TECHNOLOGIES, CORP. | ATTN: JOHN FLANAGAN 13979 WILLOWBROOK ROAD ROSCOE IL 61073 |
| ORION INSTRUMENTS | 2105 OAK VILLA BLVD BATON ROUGE LA 70815 |
| ORKIN INC | 1202 PINE ST ABILENE TX 79601-3531 |
| ORLAND W MONAGHAN | ADDRESS ON FILE |
| ORR, WILLIAM A | 9000 SOUTHWEST 19TH AVE RD OCALA FL 34476 |
| ORTIZ, FELIPE | 2308 LAS CRUCES LN DALLAS TX 75227-9211 |
| ORVILLE D JONES | ADDRESS ON FILE |
| OSISOFT LLC | ATTN: LYNDA HIMES 777 DAVIS ST SAN LEANDRO CA 94577 |
| OSISOFT LLC | ATTN: LYNDA HIMES 777 DAVIS ST SAN LEANDRO CA 94577 |
| OTIS CRIDDLE | ADDRESS ON FILE |
| OUBRE, JOHN E | 2640 ANDREWS CT GRANBURY TX 76048 |
| OVERHEAD DOOR CO OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR CO OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR COMPANY OF | TYLER-LONGVIEW PO BOX 6837 TYLER TX 75711-6837 |
| OVERHEAD DOOR COMPANY OF | TYLER-LONGVIEW PO BOX 6837 TYLER TX 75711-6837 |
| OVERHEAD DOOR COMPANY OF MIDLAND | P O BOX 2932 MIDLAND TX 79702 |
| OVERLY DOOR COMPANY | PO BOX 70 GREENSBURG PA 15601-0070 |
| OVERTON FAMILY TRUSTS | ADDRESS ON FILE |
| OWENS, ERMA JANETTE | 1252 S US HIGHWAY 77 ROCKDALE TX 76567 |
| OWENSBY AND KRITIKOS, INC. | SUBSIDIARY OF VERSA INTEGRITY GROUP INC PO BOX 1217 GRETNA LA 70054-1217 |
| OZARKA | A DIVISION OF NESTLE WATERS NORTH AMERICA INC PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZARKA | A DIVISION OF NESTLE WATERS NORTH AMERICA INC PO BOX 856680 LOUISVILLE KY 40285-6680 |
| P A C SYSTEMS INC | 751 109TH ST ARLINGTON TX 76011 |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&H MINING EQUIPMENT INC | DBA P&H MINEPRO SERVICES 3200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PALCO ENGINEERING & CONSTRUCTION | A DIVISON OF PALCO ENTERPRISES 211 E BELTLINE RD SUITE 103 DESOTO TX 75115 |
| PALCO ENGINEERING & CONSTRUCTION SVCS | 639 HIGHLAND RD E OVILLA TX 75154 |
| PALEKAR, LAURA | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALEKAR, NIKHIL | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALL ADVANCED SEPARATION SYSTEMS | PALL SYSTEMS SERVICES PO BOX 5630 CORTLAND NY 13045-5630 |

| Claim Name | Address Information |
| --- | --- |
| PALL TRINITY MICRO | A DIVISION OF PALL CORP PO BOX 85001311 PHILADELPHIA PA 19178-1311 |
| PALLAS REALTY ADVISORS, INC. | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PALMER, JIM | 3325 SCARLET OAK CT DALLAS TX 75234 |
| PAM WOOD | ADDRESS ON FILE |
| PAMELA A DENSON | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA BROUSSARD | ADDRESS ON FILE |
| PAMELA GAYLE CAMPBELL | ADDRESS ON FILE |
| PANDA LYNN TURNER VACKER | ADDRESS ON FILE |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARDUE, MARK | 1819 QUINN ST HATTIESBURG MS 39401 |
| PARK GATES AT CITY PLACE | 4211 CABELL DR DALLAS TX 75204 |
| PARKER AUTO SUPPLY | PO BOX 77 FAIRFIELD TX 75840 |
| PARKER, ALLENE K | 106 SHEPARD STREET GLEN ROSE TX 76043 |
| PARKER, BILLY EUGENE | 4187 SFM 200 NEMO TX 76070 |
| PARKER, CURTIS | 5960 ALEXANDRIA SKY LANE 303 FORT WORTH TX 76119 |
| PARKER, PENNY S | 4187 SFM 200 NEMO TX 76070 |
| PARKSIDE POINT APARTMENTS LP | DBA PARKSIDE POINT APARTMENTS 3360 ALICE ST HOUSTON TX 77021 |
| PAROLINI, JAMES MONROE | 1813 CO RD 4817 ATHENS TX 75752 |
| PARR INSTRUMENT COMPANY | 211 53RD ST MOLINE IL 61265 |
| PARSONS, GLEN A | 2623 FM 555 GILMER TX 75645 |
| PARSONS, GLENN RAY | ADDRESS ON FILE |
| PASCO INC | ATTN: JAYANTH SHETH 1920 S HIGHLAND AVE STE 300-1 LOMBARD IL 60148 |
| PASKIN PROPERTIES JOINT VENTURE | DBA CRESTBROOK APARTMENTS 8550 EL PASO GRANDE LA JOLLA CA 92027 |
| PASSCO SENECA KENSWICK,LLC | STONELEIGH ON KENSWIC 11200 WESTHEIMER ROAD SUITE 1025 HOUSTON TX 77042 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PAT SEIMEARS | ADDRESS ON FILE |
| PATAK, STEPHEN | 637 INGLEFIELD DRIVE PITTSBURGH PA 15236 |
| PATHFINDER EQUIPMENT | LOCATORS INC PO BOX 90077 SAN ANTONIO TX 78209 |
| PATRICIA G POOLE | ADDRESS ON FILE |
| PATRICIA WRIGHT | 262 PRIVATE ROAD 5483 MEXIA TX 76667 |
| PATRICK JAMES RILEY | ADDRESS ON FILE |
| PATTERN RECOGNITION TECHNOLOGIES, INC. | 14185 DALLAS PKWY STE 535 DALLAS TX 75254-4316 |
| PATTERSON, CLIFF | 410 S. GONZALES CUERO TX 77954 |
| PATTERSON, WILLIAM M | 14435 AQUA VISTA RD N JACKSONVILLE FL 32224 |
| PAUL & TANYA KILGORE | ADDRESS ON FILE |
| PAUL BARTLE | ADDRESS ON FILE |
| PAUL CARDINAL | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL WINDSOR | ADDRESS ON FILE |
| PAULA MCNEILL | ADDRESS ON FILE |
| PAULA WILLIAMS | ADDRESS ON FILE |
| PAYNE, ROBERT | 8504 TERRA COTA LANE FORT WORTH TX 76123 |
| PAYNE, WILLIAM DWAIN | 426 CR 327A ROCKDALE TX 76567 |
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |

| Claim Name | Address Information |
|---|---|
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| PBS AND J | N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA FL 33607-5713 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC DIRECT LTD | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PEAVY, ROBERT ALLEN | 915 FM 1794 W BECKVILLE TX 75631 |
| PECO | 27881 CLEMENS RD WESTLAKE OH 44145 |
| PEEL, JIM HOWARD | 1012 VZ CR 2101 CANTON TX 75103 |
| PEGUES HURST MOTOR CO | PO BOX 3686 LONGVIEW TX 75606 |
| PEICO | PO BOX 10992 BIRMINGHAM AL 35202-0992 |
| PELICAN ASSOCIATES LLC | DBA PELICANS LANDING APARTMENTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| PENDLETON, JOHN | PO BOX 397 GLEN ROSE TX 76043 |
| PENDLETON, LENDA C | 1416 SWEET GUM CIRCLE KELLER TX 76248 |
| PENNSYLVANIA CRUSHER CORP | 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656-1471 |
| PENNSYLVANIA CRUSHER CORPORATION | 600 ABBOTT DRIVE PO BOX 100 BROOMALL PA 19008-0100 |
| PENNZOIL-QUAKER STATE COMPANY | D/B/A SOPUS PRODUCTS ATTN: TRAVIS TORRENCE 910 LOUISIANA, RM 44000B HOUSTON TX 77002 |
| PENTAIR VALVES & CONTROLS INC. | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR VALVES & CONTROLS US LP | DBA ANDERSON GREENWOOD CROSBY VAREC DEPT 1226 P O BOX 121226 DALLAS TX 75312-1226 |
| PEREIRA, ANTHONY | 104 CANYON VIEW COURT HUDSON OAKS TX 76087 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PERFORMANCE CONTRACTING INC | 221 BELTWAY GREEN BLVD PASADENA TX 77503-1300 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PERFORMANCE CONTRACTING INC | 221 BELTWAY GREEN BLVD PASADENA TX 77503-1300 |
| PERFORMANCE CONTRACTING INC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PERMELIA ELIZABETH KELLY | ADDRESS ON FILE |
| PERMIAN BASIN PEST & WEED CONTROL LLC | PO BOX 50493 MIDLAND TX 79710-0493 |
| PERMIAN HOMES | PO BOX 12025 ODESSA TX 79768 |
| PERRY & PERRY BUILDERS ERECTORS | PO BOX 1048 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY & PERRY BUILDERS ERECTORS | PO BOX 1048 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY & PERRY BUILDERS ERECTORS | PO BOX 1048 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY & PERRY BUILDERS ERECTORS | PO BOX 1048 215 E CAMERON AVE ROCKDALE TX 76567 |
| PERRY ROSE | ADDRESS ON FILE |
| PERSONAL EDGE | C/O BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONS, ROBERT WAYNE | 102 REID AVE PORT WASHINGTON NY 11050 |
| PETER THOMAS | ADDRESS ON FILE |
| PETRO VALVE | 11248 E HARDY RD HOUSTON TX 77093-2368 |
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHILADELPHIA GEAR CORPORATION | PO BOX 223729 PHILADELPHIA PA 15251-2729 |
| PHILLIP WEAVER | ADDRESS ON FILE |
| PHILLIPS, DENNIS | 189 LASSITER LN LONGVIEW TX 75602 |
| PHILLIPS, JUDSON L | ADDRESS ON FILE |
| PHILLIPS, ROBERT GUION | 103 BLOCK HOUSE RD GREENVILLE SC 29615 |
| PHILLIPS, SANDRA | P.O BOX 83 LORAINE TX 79532 |
| PHILLIPS, THOMAS E | 538 ORIOLE LN EVERTON AR 72633 |
| PHILLIPS, WILLIE, SR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, WILLIE, SR., ET AL | SUITE 200 DALLAS TX 75206 |
| PHOENIX AIR FLOW INC | 1453 MARS AVE LAKEWOOD OH 44107 |
| PHYLLIS ANN HEAD | ADDRESS ON FILE |
| PICERNE DEVELOPMENT | DBA WORTHINGTON POINT 12301 HEMPHILL ST CROWLEY TX 76036 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE PUMP COMPANY | AN FCX PERFORMANCE COMPANY PO BOX 712465 CINCINNATI OH 45271-2465 |
| PIERCE, VERNON KEITH | 4286 FM 1256 EUSTACE TX 75124 |
| PILLSBURY WINTHROP SHAW PITTMAN | 2300 N ST NW WASHINGTON DC 20037-1122 |
| PINNACLE INVESTIGATIONS CORP | 1101 N ARGONNE RD STE A201 SPOKANE VALLEY WA 99212 |
| PIPING TECHNOLOGY & PRODUCTS INC | 3701 HOLMES RD HOUSTON TX 77051 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PIVOT INC | PO BOX 5242 NEW YORK NY 10087-5242 |
| PLACHY, ROBERT, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W STATE HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W STATE HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | 5401 HWY 21 W BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | 5401 HWY 21 W BRYAN TX 77803 |
| PLEASANT CREEK CORNERS ASSOC | DBA PLEASANT CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLUMMER, MITTY C | 8272 CRESTVIEW ROAD SANGER TX 76266 |
| PNEUMAT SYSTEMS INC | 110 MOHR DR MANKATO MN 56001-3000 |
| POINDEXTER FAMILY PARTNERS LTD | H R POINDEXTER 251 POINT CLEAR DR CONROE TX 77304 |
| POINT WEST HOLDINGS PARTNERSHIP | DBA FALLS OF POINT WEST APTS 5850 PARKFRONT DR 2ND FLOOR HOUSTON TX 77036 |
| POLAR TECHNOLOGY | 214 OVERLOOK CIR STE 270 BRENTWOOD TN 37027 |
| POLLOCK PAPER DISTRIBUTORS | PO BOX 671527 DALLAS TX 75267-1527 |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLYGON US CORP | ATTN ACCOUNTS RECEIVABLE 15 SHARPNERS POND RD BLDG F NORTH ANDOVER MA 01845 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND |

| Claim Name | Address Information |
| --- | --- |
| PONTARELLI, KENNETH | STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| POP A LOCK | 720 NORTH 3RD STREET TEMPLE TX 76501 |
| POPE, ANTONIO, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| PORT-A-JON INC | PO BOX 6180 SHREVEPORT LA 71136 |
| PORT-A-JON INC | PO BOX 6180 SHREVEPORT LA 71136 |
| PORTER, DAVID | 1113 FRANKLIN STREET VALPARAISO IN 46383 |
| PORTER, JERRY | 1707 LIVE OAK DR CLEBURNE TX 76033-4588 |
| PORTER, JERRY | 1707 LIVE OAK DR. CLEBURNE TX 76033-4588 |
| PORTER, JERRY DOUGLAS | ADDRESS ON FILE |
| POUNDERS, JASON, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| POWELL DELTA /UNIBUS DIVISION | 515 RAILROAD AVE NORTHLAKE IL 60164 |
| POWELL ELECTRICAL SYSTEMS, INC. | ATTN: LARRY LARSEN 8550 MOSLEY ROAD HOUSTON TX 77075 |
| POWELL ELECTRICAL SYSTEMS, INC. | ATTN: LARRY LARSEN 8550 MOSLEY ROAD HOUSTON TX 77075 |
| POWELL ELECTRICAL SYSTEMS, INC. | ATTN: LARRY LARSEN 8550 MOSLEY ROAD HOUSTON TX 77075 |
| POWELL, CHARLES ALLEN | PO BOX 512 ROCHESTER WA 98579 |
| POWER CONTROL SYSTEMS | ENGINEERING INC 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER CONTROL SYSTEMS ENGINEERING, INC. | 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER CONTROL SYSTEMS ENGINEERING, INC. | 9013 KINGSWOOD PLACE WACO TX 76712 |
| POWER ENGINEERS INC | ATTN: LYNNETTE ROBERTS 3940 GLENBROOK DRIVE HAILEY ID 83333 |
| POWERRAIL DISTRIBUTION INC | 205 CLARK ROAD DURYEA PA 18642 |
| POWMAT LTD | 321 USHERS ROAD BALLSTON LAKE NY 12019 |
| PPG PROTECTIVE & MARINE COATINGS | PO BOX 842409 BOSTON MA 02284-2409 |
| PRATER, ERNEST WAYNE | ADDRESS ON FILE |
| PRAZAK, DOROTHY | 965 N WILCOX ROCKDALE TX 76567 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 131888 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 131888 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PRECISION LANDSCAPE MANAGEMENT LP | 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION LANDSCAPE MANAGEMENT LP | 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION WAREHOUSE DESIGN LLC | 2544 TARPLEY RD STE 118 CARROLLTON TX 75006 |
| PREFERRED PUMP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREFERRED PUMP AND EQUIPMENT LP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREMIER CONCRETE PRODUCTS INC | 510 O'NEAL LANE BATON ROUGE LA 70819 |
| PREMIER CONCRETE PRODUCTS INC | 510 O'NEAL LANE BATON ROUGE LA 70819 |
| PREMIER TECHNICAL SERVICES INC | 200 W HWY 6 STE 210 WACO TX 76712 |
| PRICE INTERNATIONAL INC | PO BOX 210 TYLER TX 75710 |
| PRICE INTERNATIONAL INC | PO BOX 210 TYLER TX 75710 |
| PRICE INTERNATIONAL, INC. | PO BOX 210 TYLER TX 75710 |
| PRICE INTERNATIONAL, INC. | PO BOX 210 TYLER TX 75710 |
| PRICE INTERNATIONAL, INC. | PO BOX 210 TYLER TX 75710 |

| Claim Name | Address Information |
| --- | --- |
| PRIEFERT RANCH EQUIPMENT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIEFERT RANCH EQUIPMENT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIMROSE HOUSTON SOUTH HOUSING | DBA ROSEMONT AT ASH CREEK APTS ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| PRIMROSE OIL COMPANY INC | PO BOX 29665 DALLAS TX 75229 |
| PRINCESS THREE OPERATING, LLC | PO BOX 1983 HENDERSON TX 75653 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PRIOR, LARRY | 5623 C.R.447 WEST LANEVILLE TX 75667 |
| PRO VIGIL INC | 4710 PERRIN CREEK SUITE 380 SAN ANTONIO TX 78217 |
| PRO VIGIL INC | 4710 PERRIN CREEK SUITE 380 SAN ANTONIO TX 78217 |
| PROCESS CONTROL OUTLET DIV II | 5517 EAST RD BAYTOWN TX 77521 |
| PROCESS INSTRUMENTS INC | 615 E CARSON STREET PITTSBURGH PA 15203 |
| PROCESS SOLUTIONS INC | 1077 DELL AVENUE STE A CAMPBELL CA 95008 |
| PROCESS SOLUTIONS INC | PO BOX 203815 DALLAS TX 75320-3815 |
| PROCESS SOLUTIONS INC | PO BOX 203815 DALLAS TX 75320-3815 |
| PROCESS SOLUTIONS INTEGRATION | 1225 E CROSBY RD STE A-25 CARROLLTON TX 75006 |
| PROCESS SOLUTIONS INTEGRATION LLC | PO BOX 7645 AMARILLO TX 79114-7645 |
| PROFESSIONAL SAFETY SERVICES | PO BOX 468 ROCKDALE TX 76567 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 204 KINGBIRD DR VONORE TN 37885 |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROGRESS RAIL SERVICES | 830 EAST TEXAS PO BOX 706 WASKOM TX 75692 |
| PROGRESS RAIL SERVICES | C/O WINSTEAD PC, ATTN: ELI COLUMBUS 500 WINSTEAD BUILDING 2728 N. HARWOOD, SUITE 500 DALLAS TX 75201 |
| PROGRESS RAIL SERVICES | 24601 NETWORK PLACE CHICAGO IL 60673-1246 |
| PROGRESSIVE INSTRUMENTS | PO BOX 803243 HOUSTON TX 77280 |
| PROGRESSIVE INSTRUMENTS | PO BOX 803243 HOUSTON TX 77280 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART 2535 E UNIVERSITY DR MCKINNEY TX 75069 |
| PROMECON USA INC | 2575 WENGER RD S DALTON OH 44618-9275 |
| PROMECON USA INC | 2575 WENGER RD S DALTON OH 44618-9275 |
| PROSERVANCHOR CRANE GROUP | FORMERLY ANCHOR CRANE & HOIST SERVICE COMPANY 2020 E GRAUWYLER IRVING TX 75061 |
| PROSIGNS | 636 WEST PANOLA ST CARTHAGE TX 75633 |
| PROTEC, INC. | 1205 W. NORTH CARRIER PARKWAY SUITE 203 GRAND PRAIRIE TX 75050 |
| PROTOX SERVICES | PO BOX 14665 SHAWNEE MISSION KS 66285-0665 |
| PROVISIONAL SAFETY MANAGEMENT & | CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC PO BOX 3929 LONGVIEW TX 75606 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PS DOORS | DENISE SIMON 4212 GATEWAY DRIVE GRAND FORKS ND 58203 |
| PUFFER SWEIVEN LP | PO BOX 301124 DALLAS TX 75303-1124 |
| PUMP SERVICES INC | PO BOX 1818 WEST MONROE LA 71294 |
| PURVIS INDUSTRIES | TRIAD INDUSTRIAL AUTOMATION 10500 N STEMMONS FREEWAY DALLAS TX 75220 |
| PURVIS INDUSTRIES | TRIAD INDUSTRIAL AUTOMATION 10500 N STEMMONS FREEWAY DALLAS TX 75220 |
| PURVIS INDUSTRIES LTD | PO BOX 540757 DALLAS TX 75354-0757 |
| PYRAMID SECURITY ADVISORS | A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA CA 91104 |
| PYRAMID SECURITY ADVISORS | 2500 N HOUSTON ST #2406 DALLAS TX 75219 |
| QUAIL RIDGE MANAGEMENT CORP | DBA RENAISSANCE VILLAGE APTS 306 1/2 FOUTS AVE DUNCANVILLE TX 75137 |
| QUALITROL COMPANY LLC | BANK OF AMERICA 7684 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| QUANDT, DEBORAH | 10803 CLINTON STREET NORTH EAST PA 16428 |
| QUEEN, STEVEN E | 2367 STERLING STATION RD STERLING NY 13156 |
| QUEENA RAY THURMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| QUENTIN ROBERTS | ADDRESS ON FILE |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | ATTN: HEATHER KRATZ-MAILCODE-CV-2035 1201 S. COLLEGEVILLE RD. COLLEGEVILLE PA 19426 |
| QUESTCARE MEDICAL SERVICES | PO BOX 201611 DALLAS TX 75320-1611 |
| QUICK, SUZANNE | 1746 CR 459 THORNDALE TX 76577-5251 |
| R & R ASSOCIATES | 7101 LA COSA DALLAS TX 75248 |
| R E SIMON | ADDRESS ON FILE |
| R L SIMMONS | ADDRESS ON FILE |
| R R SEALY | ADDRESS ON FILE |
| R S HUGHES COMPANY INC | 5145 MARTIN LUTHER KING FWY FORT WORTH TX 76119-4175 |
| R V HEROD & DORRIS HEROD | ADDRESS ON FILE |
| R W HARDEN & ASSOCIATES INC | 3409 EXECUTIVE CENTER DRIVE SUITE 226 AUSTIN TX 78731 |
| R W HOGAN JR | ADDRESS ON FILE |
| R-S MATCO INC | PO BOX 538 OAKBORO NC 28129 |
| R-S MATCO INC | PO BOX 538 OAKBORO NC 28129 |
| RADARSIGN LLC | 1095 WINDWARD RIDGE PKWY STE 150 ALPHARETTA GA 30005 |
| RADLEY, ERNEST | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RADLEY, MARY SUE | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RAILINC | PO BOX 79860 BALTIMORE MD 21279-0860 |
| RAILROAD FRICTION PRODUCTS CORP | PO BOX 360479 PITTSBURGH PA 15251-6479 |
| RAINES, DAVID LEE | 2506 MERLIN DR LEWISVILLE TX 75056-5700 |
| RAINS, DANIEL | 11314 RANAHAN ST QUANTICO VA 22134 |
| RAINS, JERRY | 1746 C.R. 459 THORNDALE TX 76577-5251 |
| RAINS, JERRY D | 1746 CR 459 THORNDALE TX 76577-5251 |
| RALPH III HERNANDEZ | ADDRESS ON FILE |
| RANDALL PAUL & AUDREY SUE HAMPTON | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDY BOAKYE | ADDRESS ON FILE |
| RATLIFF, STEPHANIE DAWN | 1006 BAKS CLEBURNE TX 76033 |
| RAVIELE, ANTONIO G | 9 COOK PLACE MIDDLETOWN NJ 07748 |
| RAWSON INC | 609 FISHER RD LONGVIEW TX 75604 |
| RAWSON INC | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON INC | 2010 MCALLISTER HOUSTON TX 77092 |
| RAWSON INC | PO BOX 732161 DALLAS TX 75373-2161 |
| RAWSON LP | 2600 TECHNOLOGY DR SUITE 800 PLANO TX 75074 |
| RAY W. DAVIS, CONSULTING ENGINEERS, INC. | C/O SEARCY & SEARCY, PC ATTN: RAY W. DAVIS PO BOX 3929 LONGVIEW TX 75606 |
| RAY, DOUGLAS | 451 ZMOLEK RD ENNIS TX 75119 |
| RAY, QUINTEN WAYNE | ADDRESS ON FILE |
| RAYNALDO PARTIDA | 1124 HIDDEN LAKE DR BURLESON TX 76028-6061 |
| RC FACILITY SERVICES LLC | 11132 ALLEN LANE TERRELL TX 75161 |
| RC FACILITY SERVICES LLC | 11132 ALLEN LANE TERRELL TX 75161 |
| RC FACILITY SERVICES LLC | 11132 ALLEN LANE TERRELL TX 75161 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| RDO EQUIPMENT CO | 5301 MARK IV PARKWAY FORT WORTH TX 76106 |

| Claim Name | Address Information |
|---|---|
| RDO TRUST# 80-5800 | PO BOX 7160 FARGO ND 58106-7160 |
| REAL PROPERTY RESOURCES INC | DBA BETENBOUGH HOMES 6305 82ND ST LUBBOCK TX 79424 |
| REALTY ASSOCIATES FUND VII LP | DBA LEGACY PARK APARTMENTS 10801 LEGACY PARK DR HOUSTON TX 77064 |
| REAMY, RYAN | 7605 SE COUNTY RD. 3230A KERENS TX 75144 |
| RED BALL OXYGEN | 3001 E FRONT ST TYLER TX 75702 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| RED BALL OXYGEN COMPANY INC | 609 N MARKET ST SHREVEPORT LA 71107 |
| RED BALL OXYGEN COMPANY INC | BRANCH OFFICE/LOCAL STORE 716 HWY 79 WEST BUFFALO TX 75831 |
| RED BALL OXYGEN COMPANY INC | 343 SOUTH SHELBY CARTHAGE TX 75633 |
| RED BALL OXYGEN COMPANY INC | 609 N MARKET ST SHREVEPORT LA 71107 |
| RED BALL OXYGEN COMPANY INC | 5905 W MARSHALL AVE LONGVIEW TX 75604 |
| RED BALL OXYGEN COMPANY INC | BRANCH OFFICE/LOCAL STORE 716 HWY 79 WEST BUFFALO TX 75831 |
| RED BALL OXYGEN COMPANY INC | 609 N MARKET ST SHREVEPORT LA 71107 |
| RED HAT RENTALS | PO BOX 564 FAIRFIELD TX 75840 |
| RED MAN PIPE & SUPPLY COMPANY | 1740 NE LOOP CARTHAGE TX 75633-1965 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| RED RIVER PUMP SPECIALISTS LLC | 1555 WELLS ISLAND ROAD SHREVEPORT LA 71107 |
| REDDY ICE | 89 CR 35725 POWDERLY TX 75473 |
| REDDY ICE | PO BOX 730505 DALLAS TX 75373-0505 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692-1497 |
| REDDY ICE | 601 N SYLVANIA FORT WORTH TX 76111 |
| REDDY ICE | 308 CHEROKEE ST LONGVIEW TX 75604 |
| REDDY ICE | PO BOX 1567 MONAHANS TX 79756 |
| REDDY ICE CORPORATION | 5720 LYNDON B JOHNSON FWY STE 200 DALLAS TX 75240-6396 |
| REDDY ICE CORPORATION | 5720 LYNDON B JOHNSON FWY STE 200 DALLAS TX 75240-6396 |
| REDFEARN PROPERTY MANAGEMENT | 1010 N JEFFERSON MOUNT PLEASANT TX 75455 |
| REDMON, WILLIAM R | ADDRESS ON FILE |
| REDWOOD GARDEN LTD | 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| REED SMITH | ATTN: BRIAN ANSELL REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED, GARY L | PO BOX 1551 GLEN ROSE TX 76043 |
| REED, JEFFREY A | 2736 WHISPERING CK LN BUELESON TX 76028 |
| REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD HOUSTON TX 77075 |
| REGINALD LEE OBERLAG | ADDRESS ON FILE |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |

| Claim Name | Address Information |
|---|---|
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGIONAL STEEL PRODUCTS INC | PO BOX 3887 VICTORIA TX 77903 |
| REGULATOR TECHNOLOGIES INC | PO BOX 730156 DALLAS TX 75373-0156 |
| REGULATOR TECHNOLOGIES INC. | ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON MN 55437 |
| REGULATORY COMPLIANCE SERVICES | PO BOX 15103 AUSTIN TX 78761-5103 |
| REGULUS GROUP LLC | 860 LATOUR COURT NAPA CA 94558-6260 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN |

| Claim Name | Address Information |
|---|---|
| REILLY, WILLIAM K | FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVE HUMBOLT TN 38343 |
| RELIABILITY CENTER INC | ATTN: JULIE CLARKE PO BOX 1421 HOPEWELL VA 23860 |
| RELIABILITY CENTER INC | PO BOX 1421 HOPEWELL VA 23860 |
| REMA TIP TOP NORTH AMERICA INC | 119 ROCKLAND AVE PO BOX 76 NORTHVALE NJ 07647-0076 |
| REMHC LP | 1025 WEST PIPELINE ROAD HURST TX 76053 |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENEWAL PARTS MAINTENANCE INC | 4485 GLENBROOK RD WILLOUGHBY OH 44094 |
| REPUBLIC SALES & MANUFACTURING | COMPANY 5131 CASH ROAD DALLAS TX 75247 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | PO BOX 99917 CHICAGO IL 60696-7717 |
| RESCAR COMPANIES | 407 W BRENTWOOD ST CHANNELVIEW TX 77530-3952 |
| RESEARCH NOW INC | PO BOX 974063 DALLAS TX 75397-4063 |
| RESIDENCES AT STARWOOD | 6595 LEBANON RD FRISCO TX 75034 |
| RESIDENCES AT WAXAHACHIE LP, THE | DBA THE LOFTS AT CROSSROAD CENTRE 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| RESULTS COMPANIES LLC, THE | 2893 MOMENTUM PLACE CHICAGO IL 60689-5328 |

| Claim Name | Address Information |
|---|---|
| REUBEN S POOL & DOVIE LEE POOL | ADDRESS ON FILE |
| REXA KOSO AMERICA INC | 16810 BARKER SPRINGS RD. SUITE B203 HOUSTON TX 77084 |
| REXEL | DEPT 1021 PO BOX 121021 DALLAS TX 75312-1021 |
| REXEL | DEPT 1021 PO BOX 121021 DALLAS TX 75312-1021 |
| REXEL | DEPT 1021 PO BOX 121021 DALLAS TX 75312-1021 |
| REXEL | PO BOX 844519 DALLAS TX 75284-4519 |
| REXEL SUMMERS | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL SUMMERS | 807 WEST COTTON LONGVIEW TX 75604 |
| REXEL SUMMERS | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL SUMMERS | 807 WEST COTTON LONGVIEW TX 75604 |
| REXEL SUMMERS | 3910 SOUTH INDUSTRIAL DRIVE AUSTIN TX 78744 |
| REXEL SUMMERS | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL SUMMERS | 807 WEST COTTON LONGVIEW TX 75604 |
| REXEL SUMMERS | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL, INC. | C/O COATS ROSE PC ATTN: BEN L. ADERHOLT 9 E GREENWAY PLAZA, STE 1100 HOUSTON TX 77046 |
| REXEL, INC. | C/O COATS ROSE PC ATTN: BEN L. ADERHOLT 9 E GREENWAY PLAZA, STE 1100 HOUSTON TX 77046 |
| REXEL, INC. | C/O COATS ROSE PC ATTN: BEN L. ADERHOLT 9 E GREENWAY PLAZA, STE 1100 HOUSTON TX 77046 |
| REXEL, INC. | C/O COATS ROSE PC ATTN: BEN L. ADERHOLT 9 E GREENWAY PLAZA, STE 1100 HOUSTON TX 77046 |
| REYNOLDS CO | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| REYNOLDS CO | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| REYNOLDS CO, THE | 7111 IMPERIAL DR WACO TX 76712 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS COMPANY, THE | 3203 LONGHORN BLVD, #101 AUSTIN TX 78758 |
| REYNOLDS COMPANY, THE | 4051 NNE LOOP 323 TYLER TX 75708 |
| REYNOLDS COMPANY, THE | 4051 NNE LOOP 323 TYLER TX 75708 |
| REYNOLDS, LARRY WAYNE | 98 W SHERMAN RD PO BOX 84 MOYERS OK 74557 |
| REYNOLDS, WILLIAM DALE | 120 WEST 5TH STREET PARSONS TN 38363 |
| RHODES, DENNIS L | 178 CATALINA FARM RD SCOTTDALE PA 15683 |
| RIATA FORD LTD. | ADDRESS ON FILE |
| RICCARDINO, DAVID T | 8 VALE ST JEANNETTE PA 15644 |
| RICE, MARY A | 25984 OUTER RD ROCKPORT MO 64482 |
| RICHARD AUTOMATION INC | 750 PEARL ST BEAUMONT TX 77701 |
| RICHARD AUTOMATION INC | 750 PEARL ST BEAUMONT TX 77701 |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD EARL MENEFEE | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD W GOINS | ADDRESS ON FILE |
| RICHARD WEIGN BREVARD | 241 COUNTY ROAD 212 BECKVILLE TX 75631 |
| RICHARD Y MONAGHAN | ADDRESS ON FILE |
| RICHARDS GROUP | 8750 N CENTRAL EXPY DALLAS TX 75231-6436 |
| RICHARDS GROUP, INC., THE | ATTN: MICHAEL HEATH 8750 N. CENTRAL EXPRESSWAY, # 1200 DALLAS TX 75231 |
| RICHARDS, L C | ADDRESS ON FILE |
| RICHARDSON, JENNIFER | 1409 LYRA LANE ARLINGTON TX 76013 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, WILLIAM | 478 CROMLEIGH CT RICHMOND HTS OH 44143 |
| RICK & LINDA QUARY | ADDRESS ON FILE |
| RICKEY BRADLEY FEED & FERTILIZER | 1024 CR4825 MOUNT PLEASANT TX 75455 |
| RICKY KRAATZ | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RICOCHET FUEL DISTRIBUTORS | 1201 ROYAL PKWY EULESS TX 76040 |
| RIDGE POINT APARTMENTS | 6633 PORTWEST DRIVE SUITE 120 HOUSTON TX 77024 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIMPULL CORP | PO BOX 748 OLATHE KS 66051-0748 |
| RIMPULL CORP | PO BOX 748 OLATHE KS 66051-0748 |
| RINGENBACH, KEVIN SHAWN | 20600 KEARNEY HILL RD PFLUGERVILLE TX 78660 |
| RIO BONITO HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14 FL BETHESDA MD 20814 |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| RIVER CITY VALVE SERVICE, INC. | ATTN: GEORGE LEBLANC, PRESIDENT 134 DELGADO DRIVE BATON ROUGE LA 70808 |
| RIVER CITY VALVE SERVICES INC | 10020 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| RIVIERA FINANCE | PO BOX 202485 DALLAS TX 75320-2485 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| RMB CONSULTING & RESEARCH INC | 5104 BUR OAK CIR RALEIGH NC 27612 |
| ROACH, RICHARD | 4107 DESERT PLATEAU DR. PASCO WA 99301-9407 |
| ROBBIE LEE ESTERS ESTATE | ADDRESS ON FILE |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT ALLISON | ADDRESS ON FILE |
| ROBERT G STEWART | ADDRESS ON FILE |
| ROBERT GENTRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT J JENKINS & COMPANY | 906 MEDICAL CENTER BLVD WEBSTER TX 77598 |
| ROBERT JOHNSON JR | ADDRESS ON FILE |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |
| ROBERT'S COFFEE & VENDING SVC | 343 JOHNNY CLARK RD LONGVIEW TX 75603 |
| ROBERTS AIR CONDITIONING | 2650 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| ROBERTSON COUNTY WATER | ATTN: SHEA WATKINS SUPPLY CORP, PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 877 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 880 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | ATTN: SHEA WATKINS PO BOX 876 FRANKLIN TX 77856 |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBLES, MANUEL | 1212 EAST PARK DR MESQUITE TX 75149 |
| ROC TX PRESIDENTS CORNER LLC | DBA PRESIDENTS CORNER APARTMENTS 2201 PRESIDENTS CORNER DRIVE ARLINGTON TX 76011 |
| ROCK HILL WATER SUPPLY CORP | PO BOX 673 BECKVILLE TX 75631 |
| ROCKBESTOS SURPRENANT CABLE CORP | PO BOX 98729 CHICAGO IL 60693 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIALS CTR | PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE SIGNS & PHOTOGRAPHY | 139 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKFISH | 62491 COLLECTIONS CENTER DR CHICAGO IL 60693-0624 |
| ROCKIN'M PRODUCTS | 616 HEATH ST NORMANGEE TX 77871 |
| ROCKWELL, WILLIAM F | 307 FOX CATCHER DRIVE MYRTLE BEACH SC 29588 |
| RODGERS, JAMES R | 1103 HILLCREST GRAHAM TX 76450 |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGERS, C B, JR | ADDRESS ON FILE |
| ROGERS, FRANK | 211 KNIGHT ST WINNSBORO TX 75494 |
| ROGERS, SAMUEL GEORGE | 729 RANGE ROAD PALESTINE TX 75801 |
| ROLAND L GILL | ADDRESS ON FILE |
| ROLLED ALLOYS INC | DEPT 33901 PO BOX 67000 DETROIT MI 48267-0339 |
| ROMAR & ASSOCIATES | PO BOX 96142 HOUSTON TX 77213 |
| ROMAR SUPPLY INC | 2300 CARL RD IRVING TX 75062 |
| ROMCO EQUIPMENT CO. LLC | C/O GARDERE WYNNE SEWELL, LLP ATTN: JOHN P. MELKO 1000 LOUISIANA, STE 3400 HOUSTON TX 77002-5007 |
| ROMCO EQUIPMENT COMPANY | 1150 W OLD SETTLERS BLVD ROUND ROCK TX 78681 |
| ROMCO EQUIPMENT COMPANY | PO DRAWER 2566 LONGVIEW TX 75606 |
| ROMCO EQUIPMENT COMPANY | P O BOX 220 HIGHWAY I-45 & FM 164 BUFFALO TX 75831 |
| ROMCO EQUIPMENT COMPANY | PO DRAWER 2566 LONGVIEW TX 75606 |
| ROMCO EQUIPMENT COMPANY | PO BOX 841496 DALLAS TX 75284-1496 |
| ROMERO, GREIG STEVEN | ADDRESS ON FILE |
| ROMERO, ROGELIO | D/B/A YOLANDA CERRILLO 12566 COLEMAN ST TYLER TX 75704-8804 |
| RON DAFFAN | ADDRESS ON FILE |
| RON GILBERT | 8027 BEECH PARK LN HOUSTON TX 77083 |
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD PIERCE MCDAVID | ADDRESS ON FILE |
| RONNIE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROSA NELLY SANCHEZ | ADDRESS ON FILE |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSEMOUNT ANALYTICAL INC | 6565P DAVIS INDUSTRIAL PKWY SOLON OH 44139 |
| ROSEMOUNT ANALYTICAL/UNILOC | 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| ROSEMOUNT INC | 8200 MARKET BLVD MAIL STATION PJ16 CHANHASSEN MN 55317-9687 |
| ROSENTHAL ENERGY ADVISORS INC | 1412 MAIN STREET STE 2100 DALLAS TX 75202 |
| ROSHOE, GARY | P.O. BOX 301 28 SOUTH CENTER STREET RINGTOWN PA 17967 |
| ROSIE I NICHOLS | ADDRESS ON FILE |
| ROSS, SHEERY | 2556 EDGEFIELD RD TRENTON SC 29847 |
| ROTHE DEVELOPMENT INC | 4614 SINCLAIR RD SAN ANTONIO TX 78222 |
| ROTOLOK VALVES INC | ATTN: CINDY OSBORNE 2711 GRAY FOX RD MONROE NC 28110 |
| ROUNDHOUSE ELECTRIC | 2224 CITIES SERVICE ROAD PO BOX 1232 ODESSA TX 79760 |
| ROUNDHOUSE ELECTRIC & | EQUIPMENT CO INC PO BOX 216 ANDREWS TX 79714 |
| ROY CASEY JR | ADDRESS ON FILE |
| ROY L BUTLER | ADDRESS ON FILE |
| ROY LEE ANDERSON | ADDRESS ON FILE |
| ROZELL, MIKE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| RPM SERVICES INC | PO BOX 747 IOWA COLONY TX 77583 |
| RR DONNELLEY | 4101 WINFIELD RD WARRENVILLE IL 60555 |
| RRGI COLLINS PARK LLC | DBA COLLINS PARK APARTMENTS 510 BERING 230B HOUSTON TX 77057 |
| RSI INDUSTRIAL, LLC | P.O. BOX 867 TROY AL 36081 |
| RUBEN WARREN TAUBE | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBINO, CAROL | 915 CR 305 ROCKDALE TX 76567 |
| RUBINO, LARRY J | 915 CR 305 ROCKDALE TX 76567 |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY JANELL ROGERS | ADDRESS ON FILE |
| RUBY L BULLOCK | ADDRESS ON FILE |
| RUBY NELL LEWIS | ADDRESS ON FILE |
| RUBY STEWART ESTATE | ADDRESS ON FILE |
| RUCKER, JAMES R., JR., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| RURAL RENTAL HOUSING ASSOC. OF TEXAS | 417-C WEST CENTRAL TEMPLE TX 76501 |
| RUSK COUNTY ELECTRIC CO-OP INC | ATTN: RICHARD MCLEON PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC CO-OP INC | ATTN: RICHARD MCLEON PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N. CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N CENTER STREET, SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N CENTER ST, STE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION CO., INC. | ATTN: JANA RUSSELL 415 N CENTER ST, STE 4 LONGVIEW TX 75601 |
| RUSSELL, CECIL LEON | 6716 RED BUD RD FORT WORTH TX 76135 |
| RUSSELL, DUSTEN | 420 CR 4220 MT PLEASANT TX 75455-8122 |
| RUSSELL, ROBERT B. | 7802 THOMPSON RD. HIGHLANDS TX 77562 |
| RUSTIC CREATIONS | 116 N MAIN STREETMAN TX 75859 |
| RUTH LOUISE JONES | ADDRESS ON FILE |
| RUTH ROWLAND BLACKWELL | ADDRESS ON FILE |
| RUTHERFORD EQUIPMENT SERVICES | 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHERFORD EQUIPMENT SERVICES, LLC | ATTN: VICKIE RUTHERFORD 3213 HICKORY COURT BEDFORD TX 76021 |
| RYALS, RALPH | 2112 FOXGLOVE COURT FORNY TX 75126 |

| Claim Name | Address Information |
|---|---|
| RYALS-ARAGON, CINTYA | 2112 TIMBER COURT FORNEY TX 75126 |
| RYAN HERCO PRODUCTS CORP | 1330 POST & PADDOCK RD GRAND PRAIRIE TX 75050 |
| RYAN PARTNERSHIP | C/O EPSILON DATA MANAGEMENT, LLC ATTN: JO ANN SALAZAR 6021 CONNECTION DRIVE IRVING TX 75039 |
| S & C ELECTRIC COMPANY | C/O FRED OBERLENDER & ASSOC. INC 10821 SANDEN DR DALLAS TX 75238 |
| S D MYERS, INC. | ATTN: ED MUCKLEY 180 SOUTH AVE TALLMADGE OH 44278 |
| S D MYERS, INC. | ATTN: ED MUCKLEY 180 SOUTH AVE TALLMADGE OH 44278 |
| SABESTA, JAMES E., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SABIA INC | 10911 TECHNOLOGY PL SAN DIEGO CA 92127 |
| SABRINA WEATHERFORD | ADDRESS ON FILE |
| SADIE MENEPHEE | ADDRESS ON FILE |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY SERVICES CO | 4410 TIMBER RUN DR ARLINGTON TX 76001 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 250389 PLANO TX 75025 |
| SAGE ENVIRONMENTAL CONSULTING LP | PO BOX 1883 SAN ANTONIO TX 78297 |
| SAIN, JERRY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SAINT-GOBAIN ADVANCED CERAMICS | 55 HILLVIEW AVE LATROBE PA 15650 |
| SAINT-GOBAIN CERAMICS | PAKCO INC PO BOX 5012 NEW YORK NY 10087-5012 |
| SAKEWITZ, KYLE, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SALES VERIFICATION LLC | PO BOX 782361 ORLANDO FL 32878-2361 |
| SALESFORCE.COM INC | PO BOX 203141 DALLAS TX 75320-3141 |
| SALLY THOMPSON AND JAKE THOMPSON | ADDRESS ON FILE |
| SAM JOCK ET UX JUDY JOCK | ADDRESS ON FILE |
| SAMES, DOUGLAS | 110 SAMANTHA LANE HAZLETON PA 18202 |
| SAMMONS, DARRELL GENE | 1227 PRINCETON AVE LONGVIEW TX 75601 |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMUEL STRAPPING SYSTEMS | 623 FISHER RD LONGVIEW TX 75604 |
| SANCHEZ, HECTOR | 6430 CERROS GRANDES DR SANTA FE NM 87507 |
| SANDERS, PAUL LOUIS | 67 PR 52035 #61 PITTSBURG TX 75686 |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |
| SANDLIN MOTORS INC | PO BOX 32 MOUNT PLEASANT TX 75456-0032 |
| SANDLIN MOTORS INC | 204 E 16TH ST MOUNT PLEASANT TX 75455 |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDSPOINT APT LP | DBA SANDPOINT APARTMENTS 1001 WEST LOOP SOUTH SUITE 625 HOUSTON TX 77027 |
| SANDVIK MINING & CONSTRUCTION | MATERIALS HANDLING GMBH & CO KG VORDERNBERGER STR 12 AT 8700 LOEBEN AUSTRIA |
| SANTELLANO, MARK, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SANTRONICS INC | PO BOX 192 SANFORD NC 27331-0192 |
| SANY SAO | ADDRESS ON FILE |
| SARAH MCBRIDE | ADDRESS ON FILE |
| SAS GLOBAL CORPORATION | PO BOX 72393 CLEVELAND OH 44192-2393 |
| SAULSBURY INDUSTRIES | PO BOX 678200 DALLAS TX 75267-8200 |
| SAULSBURY INDUSTRIES | PO BOX 678200 DALLAS TX 75267-8200 |
| SAUSEDA, PHILLIP V | ADDRESS ON FILE |
| SAVAGE, ALVIN, SELF & SIMILARLY | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., |

| Claim Name | Address Information |
|---|---|
| SITUATED | SUITE 200 DALLAS TX 75206 |
| SCANTRON CORPORATION | PO BOX 93038 CHICAGO IL 60673 |
| SCHAEFER, WILFRED H | 3291 W MOONLIGHT DR ROBINSON TX 76706-7137 |
| SCHAEFFER MFG CO | DEPT 3518 PO BOX 790100 ST LOUIS MO 63179-0100 |
| SCHAEFFER MFG CO | DEPT 3518 PO BOX 790100 ST LOUIS MO 63179-0100 |
| SCHAUWECKER, ROBERT | 1510 DUNCAN DRIVE HENDERSON TX 75654 |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHMIDT MEDICAL CLINIC PA | PO BOX 848698 BOSTON MA 02284-8698 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC PO BOX 841868 DALLAS TX 75284-1868 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC IT USA INC | DBA GUTOR NORTH AMERICA 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| SCHNEIDER ELECTRIC USA, INC. | ATTN: STEVE BROWN, CREDIT DEPT. 1415 S ROSELLE ROAD PALATINE IL 60067 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHREIBER, LOYAL | 1890 N PIMLICO PT CRYSTAL RIVER FL 34429 |
| SCHULTE, MARK J | 664 N SHEPPARD ST KENNEWICK WA 99336 |
| SCHWEITZER ENGINEERING | LABORATORIES INC C/O K D JOHNSON PO BOX 1208 LEONARD TX 75452 |
| SCOGIN, ANDREW J, JR | 11340 PARMA LANE APT 112 FORT WORTH TX 76244 |
| SCOPE MANAGEMENT LTD | 1176 FM 517 ALVIN TX 77511 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOPE MANAGEMENT SOLUTIONS LTD | PO BOX 5554 ALVIN TX 77512 |
| SCOTT HOMES LLC | PO BOX 2369 ROUND ROCK TX 78680 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCREENING SYSTEMS INTERNATIONAL | PO BOX 760 SLAUGHTER LA 70777 |
| SCURRY COUNTY WIND, L.P. | C/O INVENERGY, LLC ATTN: WILLIAM BORDERS ONE SOUTH WACKER DR, STE 1900 CHICAGO IL 60606 |
| SEAQUIST, GARNER SCOTT | 902 DOVE COVE TAYLOR TX 76574 |
| SEARS, HILBERT | 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY NJ 07054 |
| SEELIG, PEGGY CONN | 306 TERRACE LANE BUCHANAN DAM TX 78609-4236 |
| SEFERINO GONZALEZ | ADDRESS ON FILE |
| SELECTICA INC | 2121 S EL CAMINO REAL STE 1000 SAN MATEO CA 94403 |
| SELIA TRIMBEL SHAWKEY | ADDRESS ON FILE |
| SENIOR OPERATIONS LLC | 2400 LONGHORN INDUSTRIAL DRIVE NEW BRAUNFELS TX 78130-2530 |
| SENKEL, KENNETH R., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SENTRY EQUIPMENT CORP | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| SERVOCON ASSOCIATES INC | 167 EXPO RD FISHERSVILLE VA 22939 |
| SET ENVIRONMENTAL INC | 450 SUMAC ROAD WHEELING IL 60090 |
| SET ENVIRONMENTAL INC | 450 SUMAC ROAD WHEELING IL 60090 |
| SETON IDENTIFICATION PRODUCTS | C/O EMEDCO PO BOX 369 BUFFALO NY 14240 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 3272 BEAUMONT TX 77704 |
| SETPOINT INTEGRATED SOLUTIONS | 3100 INDUSTRIAL BLVD KILGORE TX 75662 |
| SETPOINT INTEGRATED SOLUTIONS | 19151 HIGHLAND ROAD BATON ROUGE LA 70809 |
| SETPOINT INTEGRATED SOLUTIONS | 10051 PORTER RD SUITE 900 LAPORTE TX 77571 |
| SEUTTER, ALLEN EDWARD | 51323 RANGE ROAD 233 SHERWOOD PARK T8B IK8 CANADA |
| SGS NORTH AMERICA INC | 16130 VAN DRUNEN RD SOUTH HOLLAND IL 60473-1244 |
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON TX 77098 |
| SHALE-INLAND HOLDINGS LLC | C/O LAW OFFICES OF ELEANOR HEARD GILBANE 3262 WESTHEIMER ROAD, NO. 622 HOUSTON TX 77098 |
| SHANNON E AND TRACY M SAEGERT | ADDRESS ON FILE |
| SHARON S MAINE | ADDRESS ON FILE |
| SHARON TRIMBLE DONALDSON | ADDRESS ON FILE |
| SHARON TURNEY | ADDRESS ON FILE |
| SHAVER'S CRAWFISH & CATERING | 270 OCKLEY DR SHREVEPORT LA 71105-3025 |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHEDLOSKY, ANDREW | 1512 LAKEVIEW CT GRANBURY TX 76048-2788 |
| SHEETS, CHRIS B | 40203 HWY 621 GONZALES LA 70737 |
| SHERAL A MCKINNEY | ADDRESS ON FILE |
| SHERIDAN PARK | ADDRESS ON FILE |
| SHERMCO INDUSTRIES | 715 DISCOVERY BLVD STE 502 CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061-8919 |
| SHERMCO INDUSTRIES INC | PO BOX 540545 DALLAS TX 75354 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061 |
| SHERRILL, BONNIE | 4687 CR 309 LEXINGTON TX 78947 |
| SHERRILL, DAVID N | ADDRESS ON FILE |
| SHERRY A BROWN | ADDRESS ON FILE |
| SHERRY A GREEN | ADDRESS ON FILE |
| SHERWIN WILLIAMS | 2215 HWY 79 S HENDERSON TX 75652-4409 |
| SHERWIN WILLIAMS | 606 N JEFFERSON MOUNT PLEASANT TX 75455 |
| SHERWIN WILLIAMS | 600 N HIGH ST LONGVIEW TX 75601-5398 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHIFFLETT, DAVID JUSTIN | 13827 BAKER RD WEATHERFORD TX 76086 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS ROAD GRAHAM TX 76450-9726 |
| SHIFFLETT, REBECCA LYNN | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, REBECCA LYNN | ADDRESS ON FILE |
| SHIRLEY ANN SHOLES | ADDRESS ON FILE |
| SHIRLEY BROOKS GENTRY POWERS | ADDRESS ON FILE |
| SHOTWELL, VICKIE | 6564 GOLINDA DR LORENA TX 76655 |
| SHREVEPORT RUBBER & GASKET CO | PO BOX 65115 SHREVEPORT LA 71136-5115 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON DE 19801 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON DE 19801 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON DE 19801 |
| SHRUM, "J" JACKSON, ESQ. | 300 DELAWARE AVE, 13TH FL P.O. BOX 25046 WILMINGTON DE 19801 |
| SIBLEY, ERIC | C/O THE LAW OFFICES OF JAMES HOLMES ATTN: JAMES HOLMES 212 S MARSHALL HENDERSON TX 75654 |
| SICK MAIHAK INC | 6900 W 110TH ST MINNEAPOLIS MN 55438 |
| SICK MAIHAK INC | 6900 W 110TH ST MINNEAPOLIS MN 55438 |
| SICK MAIHAK INC | DEPT CH 16961 PALATINE IL 60055-6961 |
| SIDNEY PATRICK MCDAVID | ADDRESS ON FILE |
| SIEMENS ENERGY INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SIEMENS ENERGY INC | DEPT CH10169 PALATINE IL 60055-0169 |

| Claim Name | Address Information |
|---|---|
| SIEMENS INDUSTRY | 500 HUNT VALLEY DR NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY | 500 HUNT VALLEY DR NEW KENSINGTON PA 15068 |
| SIEMENS INDUSTRY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS INDUSTRY INC | 8600 NORTH ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS INDUSTRY, INC. | ATTN: LEIGH-ANNE BEST 100 TECHNOLOGY DRIVE ALPHARETTA GA 30005 |
| SIEMENS RAIL AUTOMATION CORP | DEPT 3498 CAROL STREAM IL 601323498 |
| SIEMENS WATER TECHNOLOGIES INC | 996 N FM 3083 RD E CONROE TX 77303 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: TODD'S A/C INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: STANSELL PEST CONTROL CO 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: CUSTOM CAKES 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: HATFIELD & COMPANY INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MERRICK INDUSTRIES INC 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: NEW PIG CORPORATION 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIGLE, TONY, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SIGN EFFECTS INC | 1708 BENCHMARK DRIVE AUSTIN TX 78728 |
| SIGN EXPRESS | 401 HWY 79 NORTH HENDERSON TX 75652 |
| SIGN EXPRESS | 908 US HWY 64 WEST HENDERSON TX 75652 |
| SIGN EXPRESS | 401 HWY 79 NORTH HENDERSON TX 75652 |
| SIGNWAREHOUSE | 2614 TEXOMA DRIVE DENISON TX 75020 |
| SIGNWAREHOUSE | 2614 TEXOMA DRIVE DENISON TX 75020 |
| SIHI PUMPS INC | C/O CONDIT COMPANY PO BOX 266657 HOUSTON TX 77207 |
| SILVA, SOFIA | C/O LONCAR & ASSOCIATES ATTN: JAMES M. BRIDGE 424 S. CESAR CHAVEZ BLVD. DALLAS TX 75201 |
| SILVER POP SYSTEMS INC. | ATTN: DENISE JONES 200 GALLERIA PKWY, SUITE 1000 ATLANTA GA 30339 |
| SILVERIA BILLING SERVICES LLC | 12611 CEDAR ST AUSTIN TX 78732 |
| SILVERPOP SYSTEMS INC | PO BOX 347925 PITTSBURGH PA 15251-4925 |
| SIMC | DBA AUTUMN BREEZE 1679 S STATE HIGHWAY 121 LEWISVILLE TX 75067 |
| SIMPLEX GRINNELL LP | 1125 E. COLLINS BLVD. RICHARDSON TX 75081 |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER MA 01441 |
| SIMPSON, STEVEN, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| SINA BAHMANI | ADDRESS ON FILE |
| SITECH TEJAS | ADDRESS ON FILE |
| SITECH TEJAS | ADDRESS ON FILE |
| SIZER, FRANK LOUIS, III | 2301 PENNINGTON DR ARLINGTON TX 76014 |
| SKA CONSULTING, LP | 1515 WITTE RD, SUITE 150 HOUSTON TX 77080 |
| SKF USA INC | 8092 PO BOX 7247 PHILADELPHIA PA 19170-8092 |
| SKIDD, STEPHEN N | ADDRESS ON FILE |
| SKINNER, TODD | DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS TX 75656 |
| SKINNER, TODD | DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS TX 75656 |
| SKYHAWK CHEMICAL INC | 701 N. POST OAK ROAD, SUITE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICAL INC | 701 N. POST OAK ROAD, SUITE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS, INC. | ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SKYHAWK CHEMICALS, INC. | ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON TX 77024 |
| SLATER CONTROLS INC | P O BOX 61007 MIDLAND TX 79711 |

| Claim Name | Address Information |
|---|---|
| SLOAN, BRUCE DBA | PIONEER ENTERPRISES 1155 NELSON RD AZLE TX 76020 |
| SLOAN, KENT | 139 TURKMAR DR ALIQUIPPA PA 15001 |
| SLOUGH, ROBERT | 2701 COUNTY ROAD 415 CLEBURNE TX 76031 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMITH PUMP COMPANY INC | 301 M&B INDUSTRIAL WACO TX 76712 |
| SMITH, CALVIN T | 10311 ALLENE ROAD JACKSONVILLE FL 32219 |
| SMITH, CLARENCE BEN, II | 1005 WINDING ROAD GRANBURY TX 76049 |
| SMITH, COLTON | 145 DEER PARK CT. GRANBURY TX 76048 |
| SMITH, ELLIS PHILLIP | 16317 FM 144 NORTH OMAHA TX 75571 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, MICHAEL | 145 DEER PARK CT GRANBURY TX 76048 |
| SMITH, RUBY | 346 TIGER LILY DIANA TX 75640 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, TIMOTHY R | 166 OUTBACK LN MIDDLEBURG PA 17842 |
| SMITH, TOMMY R | 1009 AMHERST DRIVE #1013 BEDFORD TX 76021-2322 |
| SNELLGROVE, BILLY | POB 250 601 ROCK CHURCH HWY TOLAR TX 76476 |
| SNIDER, JOSEPH ALLEN | 3640 FM 451 WASKOM TX 75692 |
| SNIDER, TOMMIE | 122 N ROE ST FORT WORTH TX 76108 |
| SNK GP ALBORDA LP | DBA ATIOSO APARTMENTS 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNOW, DOUGLAS | 3030 OVERTON CT. GRANBURY TX 76048 |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLOMON CORPORATION | BOX 245 SOLOMON KS 67480 |
| SOLUTIONSET LLC | 2100 GENG RD #105 PALO ALTO CA 94303 |
| SOMERVELL CO. WATER DIST. | 2099 COUNTY ROAD 301 PO BOX 1386 GLEN ROSE TX 76043 |
| SOMP COTTAGES LLC | DBA COTTAGES OF BEDFORD 2000 PARK PLACE BLVD BEDFORD TX 76021 |

| Claim Name | Address Information |
|---|---|
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF "ARBILL INDUSTRIES" SUITE 208 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 |
| SOR INC | PO BOX 414229 KANSAS CITY MO 64141 |
| SOURCE ONE SUPPLY INC | 1616 WESTGATE CIR STE 310 BRENTWOOD TN 37027 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 88 JENKINSVILLE SC 29065 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | 2300 SKILES PLANO TX 75075 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO TX 75086 |
| SOUTHERN OAKS HOUSING LP | DBA ROSEMONT AT CEDAR CREST APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD #400 ADDISON TX 75001 |
| SOUTHERN TIRE MART | 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| SOUTHERN TIRE MART | 9665 US 290 E AUSTIN TX 78724 |
| SOUTHERN TIRE MART | 3259 GREIG DR WACO TX 76706 |
| SOUTHERN TIRE MART | 529 INDUSTRIAL PARK RD COLUMBIA MS 39429-8783 |
| SOUTHERN TIRE MART | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN TIRE MART | 3259 GREIG DR I 35 WACO TX 76706 |
| SOUTHERN TIRE MART | 3259 GREIG DR WACO TX 76706 |
| SOUTHERN TIRE MART | 529 INDUSTRIAL PARK RD COLUMBIA MS 39429-8783 |
| SOUTHERN TIRE MART | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN TIRE MART #49 | 529 INDUSTRIAL PARK RD COLUMBIA MS 39429-8783 |
| SOUTHERN TIRE MART #49 | 529 INDUSTRIAL PARK RD COLUMBIA MS 39429-8783 |
| SOUTHERN TIRE MART, LLC | 529 INDUSTRIAL PARK ROAD COLUMBIA MS 39429 |
| SOUTHERN TIRE MART, LLC | 529 INDUSTRIAL PARK ROAD COLUMBIA MS 39429 |
| SOUTHERN TIRE MART, LLC | 529 INDUSTRIAL PARK ROAD COLUMBIA MS 39429 |
| SOUTHWELL INDUSTRIES | 265 ARCH STREET LAGUNA BEACH CA 92651 |
| SOUTHWELL INDUSTRIES | 265 ARCH STREET LAGUNA BEACH CA 92651 |
| SOUTHWEST AIRGAS | 605 EAST SECOND ST BIG SPRING TX 79720 |
| SOUTHWEST FANNIN COUNTY | ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST GAS CORPORATION | C/O BANKRUPTCY DESK P.O. BOX 1498 VICTORVILLE CA 92393-1498 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75671-0066 |
| SOUTHWEST OCEAN SERVICES INC | ATTN: WHITNEY BAKER 5721 HARVEY WILSON DR HOUSTON TX 77020 |
| SOUTHWEST OCEAN SERVICES INC | ATTN: WHITNEY BAKER 5721 HARVEY WILSON DR HOUSTON TX 77020 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA RD SAN ANTONIO TX 78238 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |
| SPACENET INC. | ATTN: GENERAL COUNSEL 1750 OLD MEADOW ROAD MC LEAN VA 22102 |
| SPANISH MASTER | PO BOX 495215 GARLAND TX 75049-5215 |
| SPAR INC | 917 FRANCIS STREET WEST PO BOX 909 JACKSONVILLE AL 36265 |
| SPARKLETTS AND SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| SPAUN, HAROLD | 711 PLUM STREET JOSHUA TX 76058 |

| Claim Name | Address Information |
|---|---|
| SPAUN, JUDITH | 711 PLUM STREET JOSHUA TX 76058 |
| SPECIALTY SAND COMPANY | 16601 GARRETT RD HOUSTON TX 77044 |
| SPECIFIED PROPERTIES KLI LP | DBA BELLA CASITA APARTMENTS 851 LAKE CAROLYN PKWY IRVING TX 75039 |
| SPEED COMMERCE | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPENCER-HARRIS OF ARKANSAS INC | HIGHWAY 82 EAST BOX 579 MAGNOLIA AR 71753 |
| SPENCER-HARRIS OF ARKANSAS INC | PO BOX 579 MAGNOLIA AR 71754-0579 |
| SPIES, ROBERT | 4691 S FM 56 GLEN ROSE TX 76043 |
| SPIVEY, BILLY TRIPP | 508 SOUTH TOOL DR KEMP TX 75143 |
| SPM FLOW CONTROL, INC. | 601 WEIR WAY FORT WORTH TX 76108 |
| SPM FLOW CONTROL, INC. | 601 WEIR WAY FORT WORTH TX 76108 |
| SPOONER GARY, LANA L | 2018 EDEN DR LONGVIEW TX 75601 |
| SPRAYING SYSTEMS CO | PO BOX 95564 CHICAGO IL 60694-5564 |
| SPRAYING SYSTEMS CO | PO BOX 95564 CHICAGO IL 60694-5564 |
| SPRM KILLEEN PHASE II LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPX FLOW TECHNOLOGY | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 660445 DALLAS TX 75266-0445 |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN BRYAN TX 77802-2544 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 DALLAS TX 75320-2536 |
| ST. JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 DALLAS TX 75320-2536 |
| STANDARD COFFEE SERVICE | PO BOX 952748 ST LOUIS MO 63195-2748 |
| STANDARD ENVIRONMENTAL PRODUCTS | CO INC 1700 SE RANCH ROAD JUPITER FL 33478 |
| STANDARD LABORATORIES INC | 147 11TH AVE STE 100 S CHARLESTON WV 25303 |
| STANDARD PARKING | 8037 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANFIELD, ROY L | 410 S LEAGUELINE RD TRINIDAD TX 75163 |
| STANFORD, RAYMOND H, II | 12101 CR 3900 ATHENS TX 75752 |
| STANFORD, TONI | 12101 CR 3900 ATHEN TX 75752 |
| STANLEY CONSULTANTS INC | ATTN: LEGAL DEPT 225 IOWA AVE MUSCATINE IA 52761 |
| STANLEY CONSULTANTS INC | ATTN: LEGAL DEPT 225 IOWA AVE MUSCATINE IA 52761 |
| STANSELL PEST CONTROL | PO BOX 1853 MOUNT PLEASANT TX 75456 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STAR INTERNATIONAL INC | PO BOX 1898 TEXARKANA TX 75504 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH |

| Claim Name | Address Information |
| --- | --- |
| STARR INDEMNITY & LIABILITY COMPANY | FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STATE INDUSTRIAL PRODUCTS | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATEMENT SYSTEMS INC | 1900 DIPLOMAT DR FARMERS BRANCH TX 75234-8913 |
| STEAGALL OIL CO OF TEXAS | 3000 NORTH SYLVANIA FORT WORTH TX 76111 |
| STEAM SPECIALTIES, INC. | 41 OLD GICK ROAD SARATOGA SPRINGS NY 12866 |
| STEGER ENERGY CORP | PO BOX 1888 GILMER TX 75644 |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON CANADA |
| STEIN, SOLOMON | 1229 MOHAWK TRL RICHARDSON TX 75080-3924 |
| STELLA ELIZABETH BIRCH | ADDRESS ON FILE |
| STELLA JONES CORPORATION | PO BOX 347115 PITTSBURGH PA 15251-4115 |
| STELLA-JONES | ALEXANDRIA LOUISIANA DIVISION PO BOX 558 BELLS TX 75414 |
| STEM FAMILY LIMITED PARTNERSHIP | PO BOX 1213 ELM MOTT TX 76640 |
| STEPHANIE MULLIN | ADDRESS ON FILE |
| STEPHENS, DEBORAH | 549 HOUCK ST. P.O. BOX 1008 BUFFALO TX 75831 |
| STEVE LEDBETTER | ADDRESS ON FILE |
| STEVE MAHAFFEY CONSTRUCTION INC | PO BOX 156 SWEETWATER TX 79556 |
| STEVE MOODY MICRO SERVICES LLC | 2051 VALLEY VIEW LANE FARMERS BRANCH TX 75234 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON | PO BOX 301063 DALLAS TX 75303-1063 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON | PO BOX 301063 DALLAS TX 75303-1063 |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON SERVICES | P O BOX 560343 DALLAS TX 75256 |
| STEWART & STEVENSON SERVICES INC | 506 EASTWOOD HOUSTON TX 77011 |
| STEWART, ROANLD | 709 CYPRESS ST N/A TEAGUE TX 75860 |
| STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK EQUIPMENT COMPANY | C/O PEPSCO, INC PO BOX 680104 HOUSTON TX 77268-0104 |
| STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCK EQUIPMENT COMPANY INC | PO BOX 17801 PALATINE IL 60055-7801 |
| STOCK EQUIPMENT COMPANY INC | PO BOX 17801 PALATINE IL 60055-7801 |
| STOLTE, VERNALINE M | ADDRESS ON FILE |
| STONE, JEFFREY D | 1617 TAMMI LANE TAYLOR TX 76574 |
| STONE, JULIA | 5601 HONDO DR GRANBURY TX 76049 |
| STONE, WILLIAM | 5601 HONDO DR GRANBURY TX 76049 |
| STORER SERVICES | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STORY-WRIGHT INC | PO BOX 900 TYLER TX 75710 |
| STRATO INC | PO BOX 3819 CAROL STREAM IL 60132-3819 |
| STRATO INC | 100 NEW ENGLAND AVE PISCATAWAY NJ 08854 |
| STREAN, DONALD L | 409 SW 1ST ST GLEN ROSE TX 76043 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |

| Claim Name | Address Information |
|---|---|
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 DALLAS TX 75303-1311 |
| STRONG SERVICES INC | PO BOX 672 CARTHAGE TX 75633-0672 |
| STRUCTURE WORKS INC | 43 MILL STREET PO BOX 868 DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | 1408 N CORINTH ST CORINTH TX 76210 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | 43 MILL STREET PO BOX 868 DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRYKE INC | 1217 ALEXANDER DR. WOODRIDGE IL 60517 |
| STRYKER LAKE WSC | PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STUART C IRBY CO | PO BOX 843959 DALLAS TX 75284-3959 |
| STUART C IRBY CO | STUART C IRBY PO BOX 1819 JACKSON MS 39215-1819 |
| STUART C IRBY CO | 7125 BELTON ST FORT WORTH TX 76118 |
| STUART C IRBY CO | PO BOX 843959 DALLAS TX 75284-3959 |
| STUART C IRBY CO | STUART C IRBY PO BOX 1819 JACKSON MS 39215-1819 |
| STUART, CHILTON H, JR | 129 CR 105 CARTHAGE TX 75633 |
| STUDIO 206 | 1308 MOSSWOOD LANE IRVING TX 75061 |
| SULZER PUMPS | 800 KOORNEY ROAD BROOKSHIRE TX 77423 |
| SUMMIT CONTROLS INC | PO BOX 940009 PLANO TX 75094-0009 |
| SUMMIT CONTROLS INC | PO BOX 940009 PLANO TX 75094-0009 |
| SUN TECHNICAL SERVICES INC | 5588 LONGLEY LANE RENO NV 89511 |
| SUNBELT INDUSTRIAL SERVICES | 2415 CULLEN ST FORT WORTH TX 76107 |
| SUNBELT RENTALS, INC. | REGIONAL 7 CREDIT 1275 W. MOUND ST. COLUMBUS OH 43223 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNBELT SUPPLY CO | 1612 E WHALEY LONGVIEW TX 75601 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNBELT SUPPLY CO | PO BOX 951037 DALLAS TX 75395-1037 |
| SUNGARD CONSULTING SERVICES LLC | C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO FL 32801 |
| SUNGARD CONSULTING SERVICES LLC | C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO FL 32801 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE CITY TX 77573 |
| SUPERBOLT INC | PO BOX 683 CARNEGIE PA 15106 |
| SUPERBOLT INC. | P.O. BOX 683 CARNEGIE PA 15106 |
| SUPERIOR FLEET SERVICE INC | PO BOX 5116 TYLER TX 75712-5116 |
| SUPERIOR SERVICE COMPANY | PO BOX 6754 BRYAN TX 77805 |
| SUPPLYPRO INC | 8572 SPECTRUM LANE SAN DIEGO CA 92121 |
| SURE FLOW EQUIPMENT INC | PO BOX 321 TONAWANDA NY 14151-0321 |
| SURVEY SAMPLING INTERNATIONAL | PO BOX 85007741 PHILADELPHIA PA 19178-7741 |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSIE M RAMBY | ADDRESS ON FILE |
| SUSMAN GODFREY LLP | 901 MAIN STREET, SUITE 5100 DALLAS TX 75202 |
| SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET, NW STE 700 WASHINGTON DC 20001-3980 |
| SUTTER, BRAD | PO BOX 178 GLEN ROSE TX 26043 |
| SUZANNE HENLEY | ADDRESS ON FILE |
| SWAGELOK WEST TEXAS | 434 SOUTH GRANDVIEW ODESSA TX 79761 |
| SWANN, COALEN | 5611 HERITAGE CT MIDLOTHIAN TX 76065 |
| SWG CONSULTANTS INC | 2351 W NORTHWEST HWY STE 3321 DALLAS TX 75220 |

| Claim Name | Address Information |
|---|---|
| SWIFT, LARRY | 215 TIMBER TRAIL WEATHERFORD TX 76087 |
| SWIGOR MARKETING GROUP INC | 126 FRONT STREET MARBLEHEAD MA 01945 |
| SWILLEY, STEVEN | 6329 FOX CHASE DR DAVIDSON NC 28036 |
| SYLVIA A TURNER | ADDRESS ON FILE |
| SYNIVERSE TECHNOLOGIES LLC | 8125 HIGHWOODS PALM WAY TAMPA FL 33647 |
| SYSTEM ENERGY RESOURCES INC | PO BOX 8107 BATON ROUGE LA 70891-8107 |
| T & M INDUSTRIAL SERVICES | 1500 N. CLEVELAND CAMERON TX 76520 |
| T C BOWENS & FANNIE BOWENS | ADDRESS ON FILE |
| T C BOWENS ET UX | ADDRESS ON FILE |
| T H P PM GROUP LLC | DBA BRAES HOLLOW APARTMENTS 8701 S BRAESWOOD BLVD HOUSTON TX 77031 |
| T&M MERCANTILE PROPERTIES | 513 NORTH ST NACOGDOCHES TX 75961 |
| TALLEY CHEMICAL & SUPPLY | PO BOX 831 MEXIA TX 76667 |
| TALLEY CHEMICAL AND SUPPLY | PO BOX 831 MEXIA TX 76667-0831 |
| TANDEE L ROSARIO | ADDRESS ON FILE |
| TANNER, GARY | 119 GERMANTOWN CIRCLE HALLSVILLE TX 75650 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: LEICA GEOSYSTEMS MINING ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: RAILROAD FRICTION PRODUCTS CORP. – ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: BUCKMAN LABORATORIES INC ATTN: ROBERT TANNOR 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: EADS COMPANY, THE 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: EADS COMPANY, THE 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: API SYSTEMS GROUP INC ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS NY 10601 |
| TARRANT COUNTY PUBLIC HEALTH LAB | 1101 S MAIN ST SUITE 1702 FORT WORTH TX 76104 |
| TATE, MICHAEL KENN | C/O TANNER AND ASSOCIATES, PC ATTN: ROD TANNER 6300 RIDGLEA PLACE, STE 407 FORT WORTH TX 76116 |
| TATUM, ROBERT | 13489 CR 2125 NORTH HENDERSON TX 75652 |
| TAWNA KJERA | 509 10TH STREET GOLDEN CO 80401 |
| TAX 2000 | 141 KING ROAD UNIT 7 RICHMOND HILL ON L4E 3L7 CANADA |
| TAYLOR IRON-MACHINE WORKS INC | PO BOX 188 TAYLOR TX 76574 |
| TAYLOR TECHNOLOGIES INC | 31 LOVETON CIRCLE SPARKS MD 21152 |
| TAYLOR TELCOMM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR, ELIZABETH A | 14341 WILSON WAY DRIVE BATON ROUGE LA 70817 |
| TAYLOR, JIMMY R | 1803 STATE HWY 198 CANTON TX 75103 |
| TAYLOR, RANDALL O | ADDRESS ON FILE |
| TDC FILTER MANUFACTURING, INC. | 2 TERRITORIAL COURT BOLINGBROOK IL 60440 |
| TEAGUE CHRONICLE, THE | PO BOX 631 TEAGUE TX 75860 |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 DALLAS TX 75284-2233 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 12079 LONGVIEW TX 75607 |

| Claim Name | Address Information |
|---|---|
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 842233 DALLAS TX 75284-2233 |
| TEAM INDUSTRIAL SERVICES INC | PO BOX 12079 LONGVIEW TX 75607 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT, A/R MANAGER 13131 DAIRY ASHFORD, SUITE 600 SUGAR LAND TX 77478 |
| TEC WELL SERVICE, INC. | C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN: JONATHAN COVIN 3131 MCKINNEY AVE, SUITE 100 DALLAS TX 75204 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY HOUSTON TX 77032 |
| TEEMS, JAMES C | ADDRESS ON FILE |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEJAS MOBILE AIR | 3961 MENGER SAN ANTONIO TX 78259-1743 |
| TEKTRONIX INC | 9639 INTEROCEAN DR CINCINNATI OH 45246 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | 1304 CAPITAL AVE PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | 1304 CAPITAL AVE PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY CO | 1304 CAPITAL AVE PO BOX 860307 PLANO TX 75086-0307 |
| TELECOM ELECTRIC SUPPLY COMPANY | P.O. BOX 860307 PLANO TX 75086-0307 |
| TELEDYNE ANALYTICAL INSTRUMENTS | PO BOX 1580 CITY OF INDUSTRY CA 91744 |
| TELEDYNE MONITOR LABS | 35 INVERNESS DR E ENGLEWOOD CO 80112 |
| TELEDYNE MONITOR LABS | C/O TARA J. SCHLEICHER 121 SW MORRISON, STE 600 PORTLAND OR 97204 |
| TELEDYNE MONITOR LABS INC | 12497 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELEDYNE MONITOR LABS INC | 5310 N PIONEER RD GIBSONIA PA 15044 |
| TELEDYNE MONITOR LABS INC | 5310 N PIONEER RD GIBSONIA PA 15044 |
| TELEDYNE TEST SERVICES | C/O TARA J. SCHLEICHER 121 SW MORRISON, STE 600 PORTLAND OR 97204 |
| TELVENT DTN LLC | 26385 NETWORK PLACE CHICAGO IL 60673-1263 |
| TEMPERATURE MEASUREMENT SYSTEMS | 1502 EAST ROYALL BLVD HWY 31 EAST MALAKOFF TX 75148 |
| TEMPLETON AIR CONDITIONING | & REFRIGERATION PO BOX 912 MT VERNON TX 75457 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERRASOURCE GLOBAL CORPORATION | 100 N BROADWAY SUITE 1600 SAINT LOUIS MO 63102 |
| TERRY NICHOLAS | ADDRESS ON FILE |
| TERRY, BOBBY | 1616 SHADY CREEK CIR HENDERSON TX 75652-2768 |
| TES INCORPORATED | 3928 BUENA VISTA CIRCLE GRANBURY TX 76049 |
| TESSCO INCORPORATED | ATTN: K. FORELLA 11126 MCCORMICK RD HUNT VALLEY MD 21031 |
| TEST AMERICA AIR EMISSION CORP | DBA METCO ENVIRONMENTAL PO BOX 204290 DALLAS TX 75320-4290 |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEXAS AIR SYSTEMS INC | 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS AIR SYSTEMS INC | 6029 WEST CAMPUS CIRCLE DRIVE SUITE 100 IRVING TX 75063 |
| TEXAS BAY PLANTATION HOUSE LP | 2625 HUDNALL ST DALLAS TX 75235-8201 |
| TEXAS BEARINGS INC | 2611 SOUTH CENTRAL EXPWY DALLAS TX 75215 |
| TEXAS BEARINGS INC | PO BOX 565546 DALLAS TX 75356-5546 |
| TEXAS BEARINGS INC | 2611 S CESAR CHAVEZ BLVD DALLAS TX 75215 |
| TEXAS BIG SPRING, LP | 1095 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10036 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS DEPT OF MOTOR VEHICLES | VEHICLE TITLES & REGISTRATION DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DIESEL MAINTENANCE | ATTN: TRACEY MARCANTEL 2327 TIMBERBREEZE COURT MAGNOLIA TX 77355 |
| TEXAS DISPOSAL SYSTEMS | PO BOX 17126 AUSTIN TX 78760 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS RD FORT WORTH TX 76119 |
| TEXAS ELECTRICITY RATINGS | PO BOX 10836 HOUSTON TX 77206 |
| TEXAS ENERGY RESEARCH ASSOC INC | PO BOX 27884 AUSTIN TX 78755 |
| TEXAS ENGINEERING EXPERIMENT STATION | ATTN: RON EDWARDS 3124 TAMU COLLEGE STATION TX 77843-3124 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | 11880 GREENVILLE AVE STE 120 DALLAS TX 75243 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY TX 75071 |
| TEXAS INTER-FAITH HOUSING CORP | DBA 800 HEIGHTS APTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS METER & DEVICE | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS METER & DEVICE CO | 300 S 8TH ST WACO TX 76701 |
| TEXAS METER & DEVICE CO | 300 S 8TH ST WACO TX 76701 |
| TEXAS METER & DEVICE CO | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS MINING & RECLAMATION ASSOCIATION | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| TEXAS POINTE ROYALE APARTMENTS | 11315 FONDREN HOUSTON TX 77035 |
| TEXAS QUALITY PRODUCTS INC | PO BOX 625 EAGLE LAKE TX 77434 |
| TEXAS REFINERY CORP | PO BOX 711 FORT WORTH TX 76101 |
| TEXAS VALVE & FITTING CO | 440A N EASTMAN ROAD LONGVIEW TX 75601 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75238 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75013 |
| THEOPHILUS BARRON III | ADDRESS ON FILE |
| THEOPHILUS BARRON SR | #30 BURGESS CT MARIN CITY CA 94965 |
| THEOPHUS BARRON | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERMAL ENGINEERING INTL INC | PNC BANK NA PO BOX 643434 PITTSBURGH PA 15264-3434 |
| THERMAL SPECIALTIES TECHNOLOGY INC | 212 PAGE FORT WORTH TX 76110 |
| THERMO ELECTRON NA LLC | 5225 VERONA ROAD MADISON WI 53711 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 742770 ATLANTA GA 303742770 |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |
| THOMAS, PAUL WAYNE | ADDRESS ON FILE |
| THOMPSON, CAROL JOE | 273 ESTELL DR ROCKDALE TX 76567 |
| THOMSON REUTERS (MARKETS) LLC | C/O MOSS & BARNETT, P.A. ATTN: SARAH E. DOERR, ESQ. 90 7TH STREET SOUTH SUITE 4800 MINNEAPOLIS MN 55402 |
| THRALL, KEN | 2641 LOUISIANA RD OTTAWA KS 66067 |
| THYSSENKRUPP ELEVATOR | C/O CST CP PO BOX 224768 DALLAS TX 75222 |
| THYSSENKRUPP ELEVATOR | C/O CST CP PO BOX 224768 DALLAS TX 75222 |

| Claim Name | Address Information |
|---|---|
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA GA 31193-3004 |
| TIDY AIRE INC | PO BOX 850533 RICHARDSON TX 75085 |
| TIM DENNIS | ADDRESS ON FILE |
| TIMBER RIDGE HOUSING II LTD | 18729 FM 1887 HEMPSTEAD TX 77449 |
| TIMBER RIDGE HOUSING LTD | 18729 FM 1887 HAMPSTEAD TX 77445 |
| TIMBER RUN LIMITED PARTNERSHIP | 3030 HIRSCHFIELD RD HOUSTON TX 77373 |
| TIMBERLAKE & DICKSON INC | 3520 W. MILLER ROAD SUITE 110 GARLAND TX 75041 |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY W GRAY | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TIMSCO INTERNATIONAL INC | 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY TX 75071 |
| TIOGA PIPE SUPPLY COMPANY INC | 2450 WHEATSHEAF LANE PHILADELPHIA PA 19137 |
| TNT CRANE & RIGGING INC | PO BOX 301502 DALLAS TX 75303-1502 |
| TNT CRANE & RIGGING INC | 11441 STATE HIGHWAY 43 S MARSHALL TX 75670-7537 |
| TNT CRANE & RIGGING INC | 11441 STATE HIGHWAY 43 S MARSHALL TX 75670-7537 |
| TODD RAYMOND ROBERTS | ADDRESS ON FILE |
| TODDS A/C INC | 6865 HIGHLAND ROAD GILMER TX 75645 |
| TOLEDO AUTOMOTIVE | 285 E JOHNSON TATUM TX 75691 |
| TOMLIN, JAMES | 718 QUAIL HOLLOW DR MIDLOTHIAN TX 76065 |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY RAY HOLMAN | ADDRESS ON FILE |
| TONY JONES INC | 3402 GREEN MEADOW DR STE A SAN ANGELO TX 76904 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP HAT SERVICES | 2200 W CAMERON AVE ROCKDALE TX 76567 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP LINE RENTAL, LLC | ATTN: STANLEY BERRY P.O. BOX 2290 HENDERSON TX 75653 |
| TORRES CREDIT SERVICES INC | 27 FAIRVIEW ST STE 301 CARLISLE PA 17015 |
| TORRES, JOSH | 18611 EXPLORER WAY FARMINGTON MN 55024 |
| TOTAL LUBRICATION MANAGEMENT | 3713 PROGRESS ST NE CANTO OH 44705 |
| TOWN OAKS APARTMENTS LP | DBA TOWN OAKS APARTMENTS ATTN: LISA RAY 6633 PORTWEST DRIVE STE 120 HOUSTON TX 77024 |
| TOWN OF FAIRVIEW | 372 TOWN PLACE FAIRVIEW TX 75069 |
| TOWN OF SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TRACY SWINGLE | C/O SIMMONS BROWDER GIANARIS ATTN: AMY E. GARRETT ONE COURT STREET ALTAN IL 62002 |
| TRAILS ROCK CREEK HOLDINGS LP | DBA TRAILS AT ROCK CREEK APTS PHASE I & II 12502 SEATTLE SLEW HOUSTON TX 77065 |
| TRAN, CHUNG | 6813 TRINITY LANDING DR. S FORT WORTH TX 76132 |
| TRANE COMPANY | 1400 VALWOOD PKWY STE 100 CARROLLTON TX 75006 |
| TRANE US INC | ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON NC 28036 |
| TRANE US INC | ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON NC 28036 |
| TRANE US INC | ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON NC 28036 |
| TRANE US INC | ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON NC 28036 |
| TRANS-RENTAL INC | PO BOX 399 MATTHEWS NC 28106 |
| TRANSCAT | 1181 BRITTMORE SUITE 600 HOUSTON TX 77043 |
| TRANSCAT INC | 35 VANTAGE POINT DR ROCHESTER NY 14624 |
| TRANSMISSIONS & DISTRIBUTION | SERVICES INC PO BOX 547 GLENBROOK NV 89413 |
| TRANSUNION LLC | ATTN: ACCOUNTS RECEIVABLE 555 WEST ADAMS STREET CHICAGO IL 60661 |
| TRANSWESTERN | 5001 SPRING VALLEY ROAD STE 400W DALLAS TX 75244 |
| TRAVIS FRANK CRIM | TRAVIS CRIM LLC 16915 VILLAGE LANE DALLAS TX 75248 |
| TRAVIS SIMON | ADDRESS ON FILE |
| TRC COMPANIES INC | PO BOX 200390 PITTSBURG PA 15251-0390 |
| TRC ENVIRONMENTAL CORP | 21 GRIFFIN RD N WINDSOR CT 06095-1512 |
| TRCA | 2600 VIRGINIA CIRCLE DENTON TX 76209 |
| TREVILLION, BRENDA | 101 TOWER DR VICKSBURG MS 39180 |
| TREVILLION, BRENDA L | PO BOX 821602 VICKSBURG MS 39182 |

| Claim Name | Address Information |
|---|---|
| TREVILLION, JAMES | 101 TOWER DR VICKSBURG MS 39180 |
| TRI CENTURY MANAGEMENT SOLUTIONS INC | DBA LANCE FRIDAY HOMES PO BOX 9591 WICHITA FALLS TX 76308-9561 |
| TRI SPECIAL UTILITY DISTRICT | 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI SPECIAL UTILITY DISTRICT | 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI TOOL INC | 3041 SUNRISE BLVD RANCHO CORDOVA CA 95742-6502 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 961032 FORT WORTH TX 76161-0032 |
| TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY HANOVER MA 02339-2425 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST SUITE 350 PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRICO CORPORATION | 1235 HICKORY ST PEWAUKEE WI 53072 |
| TRINITY INDUSTRIES | TRINITY PARTS & COMPONENTS PO BOX 951716 DALLAS TX 75395-1716 |
| TRIPLE 5 INDUSTRIES | 110 HEMPSTEAD RD TRENTON NJ 08610-1022 |
| TRIPLE D PUMP COMPANY INC | 301 COTTON WACO TX 76712 |
| TRIPLE P LAWN SERVICE | 900 S MAIN S LORAINE TX 79532 |
| TRIPLE P LAWN SERVICE | PO BOX 83 LORAINE TX 79532 |
| TRISTEM | ATTN: COURTNEY BALKO, AUDITOR 704 SUN VALLEY BLVD HEWITT TX 76643 |
| TROUPE, THOMAS E | 8305 DERBY LANE FORT WORTH TX 76123 |
| TROY WILLIAMS | C/O SEARCY & SEARCY, P.C. P.O. BOX 3929 LONGVIEW TX 75605 |
| TRUE NORTH CONSULTING, LLC | 150 MERCHANT DR MONTROSE CO 81401 |
| TRUMAN NICHOLAS | 201 JOHNSON DRIVE HENDERSON TX 75654 |
| TRUSTDORF, ALLAN | 401 CHEESTANA LN LOUDON TN 37774 |
| TRUTY TONERS / | ADDRESS ON FILE |
| TUCKER, DAVID, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| TUFF ICE | PO BOX 1536 ROCKDALE TX 76567 |
| TUFF ICE | PO BOX 1536 ROCKDALE TX 76567 |
| TURBOCARE | 3100 S SAM HOUSTON PKWY EAST HOUSTON TX 77047 |
| TURNER, DANIEL | ADDRESS ON FILE |
| TURNIPSEED, BRIAN | 702 BRAZOS HARBOR PO BOX 2008 GRANBURY TX 76048 |
| TURNIPSEED, RAY, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| TURNKEY SECURITY INC | PO BOX 1889 MANCHACA TX 78652-1889 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWR LIGHTING INC | 4300 WINDFERN RD STE 100 HOUSTON TX 77041-8943 |
| TX BROOK APTS LP | DBA ROSEMONT AT MELODY PLACE APT ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TX KIRNWOOD APTS LP | DBA COURTYARDS AT KIRNWOOD APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX MELODY APTS LP | DBA ROSEMONT AT MELODY VILLAGE ATTN: JOHN JETER 5910 N CENTRAL EXPWY STE 1145 DALLAS TX 75206 |
| TXI | PO BOX 840300 DALLAS TX 75284-0300 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU EQUIPMENT REPAIR CENTER | 9000 W JEFFERSON 609 BUILDING 3 DALLAS TX 75211-9304 |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03101 |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03103 |
| TYCO ELECTRONICS | 24627 NETWORK PLACE CHICAGO IL 60673-1246 |
| TYCO ELECTRONICS CORPORATION | PO BOX 731225 DALLAS TX 75373-1225 |

| Claim Name | Address Information |
|---|---|
| TYLER JUNIOR COLLEGE | WEST CAMPUS/RTDC (REGIONAL TRAINING & DEVELOPMENT CENTER) 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER JUNIOR COLLEGE-C E | COORDINATOR/FINANCIAL SERVICES TJC WEST CAMPUS 1530 SSW LOOP 323 TYLER TX 75701 |
| TYLER JUNIOR COLLEGE-C E | COORDINATOR/FINANCIAL SERVICES TJC WEST CAMPUS 1530 SSW LOOP 323 TYLER TX 75701 |
| TYNDALE COMPANY INC | 5050 APPLEBUTTER ROAD PIPERSVILLE PA 18947 |
| TYNDALE COMPANY INC | 5050 APPLEBUTTER ROAD PIPERSVILLE PA 18947 |
| TYNDALE COMPANY INC | 5050 APPLEBUTTER ROAD PIPERSVILLE PA 18947 |
| TYNDALE COMPANY INC | 5050 APPLEBUTTER ROAD PIPERSVILLE PA 18947 |
| TYPE K DAMPER DRIVES | ADDRESS ON FILE |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| U.S. BANK N.A., AS SECURITY TRUSTEE | ATTN: BARRY IHRKE, VICE PRESIDENT MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| UBM ENTERPRISE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UBM ENTERPRISE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UBM ENTERPRISE, INC. | 11102 ABLES LANE DALLAS TX 75229 |
| UBM ENTERPRISE, INC. | 11102 ABLES LANE DALLAS TX 75229 |
| UFP GRANDVIEW, LLC | ATTN: LEGAL DEPARTMENT 2801 EAST BELTLINE AVE NE GRAND RAPIDS MI 49525 |
| ULINE | ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO IL 60680-1741 |
| ULVOG, PETE | 1114 BAXLEY LN LONGVIEW TX 75604 |
| UNDERWOOD, JACKIE | ADDRESS ON FILE |
| UNIFIRST | PO BOX 911526 DALLAS TX 75391-1526 |
| UNIFIRST | 4407 HENRY S. GRACE FREEWAY WICHITA FALLS TX 76302 |
| UNIFIRST HOLDINGS INC | PO BOX 7580 HALTOM CITY TX 76111 |
| UNIMEASURE INC | 4175 SW RESEARCH WAY CORVALLIS OR 97333 |
| UNITED CONVEYOR SUPPLY COMPANY | ATTN: FRED SCHROEDER 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR SUPPLY COMPANY | ATTN: FRED SCHROEDER 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED ELECTRIC COOPERATIVE SERVICES INC | C/O MCONDALD SANDERS, PC ATTN: RANDYL MEIGS 777 MAIN ST., SUITE 1300 FORT WORTH TX 76102 |
| UNITED PARCEL SERVICE (FREIGHT) | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 4396 TIMONIUM MD 21094 |
| UNITED RENTAL | US HWY 79 SOUTH BUFFALO TX 75831 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS (NORTH AMERICA), INC. | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS INC | FILE 51122 LOS ANGELES CA 90074 |
| UNITED SCIENCES TESTING INC | 201 COMMONWEALTH DRIVE WARRENDALE PA 15086 |
| UNITED SERVO HYDRAULICS INC | 1450 GENICOM DRIVE WAYNESBORO VA 22980 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: DENNIS J SCOTT, ASST GEN COUNSEL 6903 ROCKLEDGE DR STE 400 BETHESDA MD 20817 |
| UNITED STATES GYPSUM COMPANY | C/O SUTHERLAND ASBILL & BRENNAN LLP ATTN: LINO MENDIOLA ONE AMERICAN CTR; 600 CONGRESS AVE #2000 AUSTIN TX 78701-3232 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: BRADFORD T. MCLANE PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: BRADFORD T. MCLANE PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO |

| Claim Name | Address Information |
|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC | 80202-265 |
| UNIVAR USA | PO BOX 7649 ODESSA TX 79760 |
| UNIVAR USA | 10889 BEKAY STREET DALLAS TX 75238 |
| UNIVAR USA INC | PO BOX 849027 DALLAS TX 75284-9027 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | ATTN: ACCOUNTS PAYABLE 2535 BELOIT AVE. JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | ATTN: ACCOUNTS PAYABLE 2535 BELOIT AVE. JANESVILLE WI 53546 |
| UNIVERSITY OF TENNESSEE, THE | 309 CONFERENCE CTR BLDG KNOXVILLE TN 37996-4133 |
| UPSHUR RURAL ELECTRIC CO-OP | PO BOX 6500 BIG SANDY TX 75755-6500 |
| URBAN, DWAN S., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| URS CORPORATION | 19219 KATY FWY # 100 HOUSTON TX 77094-1009 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| URS CORPORATION | 19219 KATY FWY # 100 HOUSTON TX 77094-1009 |
| URS CORPORATION | PO BOX 116183 ATLANTA GA 30368-6183 |
| US PLASTIC CORP | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| US SILICA CO | PO BOX 98 KOSSE TX 76653 |
| US SILICA COMPANY | PO BOX 933008 ATLANTA GA 31193-3008 |
| US UNDERWATER SERVICES LLC | ATTN: MICHAEL HALE PO BOX 2168 MANSFIELD TX 76063 |
| UT DALLAS ACCOUNTS RECEIVABLE | 800 W CAMPBELL RD AD 37 RICHARDSON TX 75080 |
| UT SYSTEM OBO UT AT ARLINGTON | C/O THE OFFICE OF GENERAL COUNSEL 201 W 7TH ST AUSTIN TX 78701 |
| VALENCE ELECTRON LLC | DBA LIM HOLDINGS 442 ACKLEY ST MONTEREY PARK CA 91755 |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VARGAS, ERNESTO, ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VEGA, NOE, SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| VELAN VALVE CORPORATION | PO BOX 3118 BOSTON MA 02241 |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELMA K BLAND ESTATE | ADDRESS ON FILE |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VENDOR RECOVERY FUND IV | TRANSFEROR: BOWIE-CASS ELECTRIC COOP. C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV | TRANSFEROR: WESTERN MARKETING INC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENDOR RECOVERY FUND IV | ASSIGNEE OF JANI KING OF DALLAS C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENETUCCI, VINCENT | 9003 5TH AVE BROOKLYN NY 11209 |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL TX 78642 |
| VENTURE AGGREGATES LLC | PO BOX 1089 LIBERTY HILL TX 78642 |
| VEOLIA ES INDUSTRIAL SERVICES INC | ATTN: M. SCOTT SCHRANG 4760 WORLD HOUSTON PKWY, STE 100 HOUSTON TX 77032 |
| VEOLIA ES INDUSTRIAL SERVICES INC | ATTN: M. SCOTT SCHRANG 4760 WORLD HOUSTON PKWY, STE 100 HOUSTON TX 77032 |
| VEOLIA ES INDUSTRIAL SERVICES INC | ATTN: M. SCOTT SCHRANG 4760 WORLD HOUSTON PKWY, STE 100 HOUSTON TX 77032 |
| VEOLIA ES INDUSTRIAL SERVICESINC | PO BOX 2416 ALVIN TX 77512 |
| VERANDA, THE | @ TWIN OAKS APARTMENT HOMES 774 COLEMAN AVE MENLO PARK CA 94025 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 105378 ATLANTA GA 30348 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |
| VEST, JEFFERY | 568 LCR 250 MEXIA TX 76667 |
| VESTAL, STEVEN R | 484 CR 4127 D OVERTON TX 75684 |
| VESTALIA LLC | DBA TRAVIS HOMES 16427 TELGE RD CYPRESS TX 77429 |
| VICTOR & LEONA SWINNEY | ADDRESS ON FILE |
| VICTOR SWINNEY | ADDRESS ON FILE |
| VICTORIA BEARING & INDUSTRIAL SUPPPLY | COLUMBUS BEARING PO BOX 2112 VICTORIA TX 77902 |
| VICTORIA MECHANICAL SERVICES INC | PO BOX 2236 VICTORIA TX 77902-2236 |
| VILLA DEL RIO LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| VINSON PROCESS CONTROLS | PO BOX 111880 CARROLLTON TX 75011-1880 |
| VINSON PROCESS CONTROLS CO LP | 2747 HIGHPOINT OAKS DR LEWISVILLE TX 75067 |
| VIRGIL L BAW JR | ADDRESS ON FILE |
| VIRGINIA PARISH WILSON | ADDRESS ON FILE |
| VISHAY TRANSDUCERS LTD | 25712 NETWORK PLACE CHICAGO IL 60673-1257 |
| VISION AND HEALING MINISTRIES | ADDRESS ON FILE |
| VOGELSANG, WILLIAM IVEN | 817 COUNTY ROAD 214 CAMERON TX 76520 |
| VOITH TURBO INC | 25 WINSHIP RD YORK PA 17406-8419 |
| VOLIAN ENTERPRISES INC | P O BOX 410 MURRYSVILLE PA 15668 |
| VOLVO RENTS 139 | 8401 NEW TRAILS DR STE 150 SPRING TX 77381-4083 |
| VONDA LOU WRIGHT | ADDRESS ON FILE |
| VOURLICE BAYSINGER | ADDRESS ON FILE |
| VOXAI SOLUTIONS INC. | ATTN: SUNIL RUDRARAJU 635 FRITZ DR STE 220 COPPELL TX 75019 |
| VWR INTERNATIONAL LLC | 100 MATSONFORD RD STE 200 RADNOR PA 19087 |
| VWR INTERNATIONAL LLC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| VWR INTERNATIONAL LLC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| W C SUPPLY CO INC | 329 SOUTH BONNER AVE TYLER TX 75702 |
| W D NORTON INC | PO BOX 6837 TYLER TX 75711-6837 |
| W J SMITH | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W S INDUSTRIAL SERVICES | 378 N HWY 77 ROCKDALE TX 76567-4263 |
| W-S INDUSTRIAL SERVICES INC | PO BOX 461085 PAPILLION NE 68046-1085 |
| W-S INDUSTRIAL SERVICES INC | 378 N HWY 77 ROCKDALE TX 76567 |
| W-S SPECIALTY SERVICES LLC | PO BOX 461085 PAPILLION NE 68046-1085 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL |

| Claim Name | Address Information |
| --- | --- |
| W.W. GRAINGER, INC. | 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| WABTEC GLOBAL SERVICES | 2665 RELIABLE PKWY CHICAGO IL 60686 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO AUTO GLASS CENTER INC | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO CARBONIC CO INC | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO INC | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO LEASING | 431 LA SALLE STREET WACO TX 76706 |
| WACO CARBONIC CO LEASING | 431 LA SALLE STREET WACO TX 76706 |
| WADE, WILLIAM | 8661 FM 343E RUSK TX 75785 |
| WADLINGTON, MARGARET J | 4720 SPRING CREEK RD ARLINGTON TX 76017 |
| WADLINGTON, MICHAEL O | ADDRESS ON FILE |
| WAFER, DAVID TODD | ADDRESS ON FILE |
| WAHLCO METROFLEX | 29 LEXINGTON STREET LEWISTON ME 04240 |
| WAKE, MORTON JOHN, JR | 6301 NE 87TH AVE VANCOUVER WA 98662 |
| WALDON H ORR ESTATE | C/O WELLS FARGO BANK TEXAS NA OIL GAS & MINERAL ADMIN PO BOX 5383 DENVER CO 80217 |
| WALIA, BARJINDER S | 20 WINDING WOOD DR APT #6A SAYREVILLE NJ 08872 |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, JOE G | 155 CR 939 TEAGUE TX 75860 |
| WALKER, LEE, JR | 509 LOVE CIRCLE CORSICANA TX 75110 |
| WALKER, MICHAEL DAVID | 718 ENFIELD DR ROCKDALE TX 76567 |
| WALLACE, JESSIE HAYWOOD | 1261 CR 164 P O BOX 214 LONGBRANCH TX 75669 |
| WALLER, CARNELL | 2278 CR 188E KILGORE TX 75662 |
| WALSH, JACK D | 10012 REGENT ROW BENBROOK TX 76126-3001 |
| WALSKE, DON M | 1716 BOOT HILL RD GRANBURY TX 76049 |
| WALTER AND SALLY WILKERSON | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER MICHAEL KING | ADDRESS ON FILE |
| WALTER WEST RILEY | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANG, GONGTAO | 1316 BIG FALLS DR FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
|---|---|
| WARD, MICHAEL A | 6362 PEDEN RD FT WORTH TX 76179 |
| WARD, WILLIE F | 484 FM 2570 FAIRFIELD TX 75800 |
| WARDLOW, MICHAEL | 5228 FAIRWAY CIR. GRANBURY TX 76049 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARRINGTON HOMES LLC | 1000 CONCORD DR #100 FORNEY TX 75126 |
| WASTE MANAGEMENT | SHERMAN HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT - RMC | 2625 W. GRANDVIEW RD. STE. 150 PHOENIX AZ 85023 |
| WASTEWATER SOLUTIONS | 9217 HWY 290 WEST STE 100 AUSTIN TX 78736 |
| WATCO COMPANIES, INC. | 315 W. 3RD PITTSBURG KS 66762 |
| WATCO MECHANICAL SERVICES | 39575 TREASURY CENTER CHICAGO IL 60694-9500 |
| WATERS, RICHARD W | 5055 W ST HWY 29 BERTRAM TX 78605 |
| WATSCO SALES AND SERVICE | PO BOX 461 COLORADO CITY TX 79512 |
| WATSON, E MAURETTE M DAMRON | 3613 CARLA CT GRANBURY TX 76049 |
| WAUKESHA PEARCE INDUSTRIES INC | 28425 IH 45 SOUTH BUFFALO TX 75831 |
| WAUKESHA-PEARCE INDUSTRIES INC | 3106 NORTH HIGHWAY 42 KILGORE TX 75662 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES INC | EXCHANGE ACCOUNT PO BOX 204116 DALLAS TX 75320-4116 |
| WAUKESHA-PEARCE INDUSTRIES INC | EXCHANGE ACCOUNT PO BOX 204116 DALLAS TX 75320-4116 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 14684 AUSTIN TX 78761 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | ATTN: DAVID G. MCMILLEN 12320 S MAIN HOUSTON TX 77035 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | ATTN: DAVID G. MCMILLEN 12320 S MAIN HOUSTON TX 77035 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | PO BOX 35068 HOUSTON TX 77235-5068 |
| WCR | 2601 W STROOP RD #100 DAYTON OH 45439-1929 |
| WEBB, JOIE R | 50785 JEFFERSON AVE #102 NEW BALTIMORE MI 48047 |
| WEBSITEPULSE | 2451 RIVER TREE CIRCLE SANFORD FL 32771 |
| WEIR SLURRY GROUP INC | C/O HERBST & ASSOCIATES PO BOX 90989 HOUSTON TX 77290-0989 |
| WEIR VALVES & CONTROLS USA INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| WEIR VALVES & CONTROLS USA INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| WELDON DORSEY | ADDRESS ON FILE |
| WELDSTAR COMPANY | PO BOX 1150 AURORA IL 60507 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311 |
| WESTBROOK ISD | PO BOX 56 WESTBROOK TX 79565-0056 |
| WESTECH ENGINEERING INC | 3625 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTERN CHEMICAL | INTERNATIONAL INC PO BOX 2226 SCOTTSDALE AZ 85252 |
| WESTERN DATA SYSTEMS | 14722 REGNAL ST HOUSTON TX 77039 |
| WESTERN FILTER CO. | 10702 E 11TH ST TULSA OK 74128 |
| WESTERN FILTER CO. | 10702 E 11TH ST TULSA OK 74128 |
| WESTERN FILTER CO. | 10702 E 11TH ST TULSA OK 74128 |
| WESTERN MARKETING INC | PO BOX 147 ABILENE TX 79604-0147 |

| Claim Name | Address Information |
| --- | --- |
| WESTERN OILFIELDS SUPPLY CO | D/B/A RAIN FOR RENT ATTN: CREDIT DEPARTMENT 5101 OFFICE PARK DR SUITE 100 BAKERSFIELD CA 93309 |
| WESTFIRE INC | 10709 PLANO RD STE 100 DALLAS TX 75238 |
| WESTGATE COMPLEX LLC | DBA WESTGATE PARK APARTMENTS 3007 ANTELOPE TRAIL TEMPLE TX 76504 |
| WESTINGHOUSE ELECTRIC COMPANY LLC | C/O COHEN & GRIGSBY, P.C. ATTN: WILLIAM E. KELLEHER, JR. 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| WESTWOOD RESIDENTIAL | DBA SCOTLAND YARD APARTMENTS 2250 HOLLY HALL HOUSTON TX 77054 |
| WEYERHAEUSER NR COMPANY | ATTN: ALEXIS MCDONALD PO BOX 9777 FEDERAL WAY WA 98063 |
| WHALEN, WILLIAM | 426 NELMS ST. PO BOX 4127 SELTZER PA 17974 |
| WHISPERING PINES APARTMENTS LLC | 620 N TRADEWINDS PKWY STE A COLUMBIA MO 65201 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITE OAK RADIATOR SERVICE INC. | P.O. BOX 606 WHITE OAK TX 75693 |
| WHITE, AMELIA | 2768 CR 265 N. HENDERSON TX 75652 |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, RANDY | 2802 ROAM CT GRANBURY TX 76049 |
| WHITE, STEPHEN | 204 B TIMBER PARK LINDALE TX 75771 |
| WHITEHURST, LEE M | ADDRESS ON FILE |
| WHITNEY SMITH CO | 301 COMMERCE ST STE 1950 FORT WORTH TX 76102 |
| WILBERT SCHOENRATH | ADDRESS ON FILE |
| WILDCAT CRANES INC | 5916 ED COADY RD FORT WORTH TX 76134 |
| WILDERSON, RANDALL | 127 PR 802 CARTHAGE TX 75633 |
| WILDWOOD BRANCH TOWNHOMES LP | DBA WILDWOOD BRANCH 6225 SHADY OAKS MANOR DR FORT WORTH TX 76135 |
| WILFORD ANDERSON ESTATE | ADDRESS ON FILE |
| WILKERSON, LAKETRA | 216 HIGHLAND DR DAINGERFIELD TX 75638 |
| WILLIAM & CLARA BAUGHMAN | ADDRESS ON FILE |
| WILLIAM CHARLES NELMS | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM EHRMANTRAUT | ADDRESS ON FILE |
| WILLIAM FRANKLIN WOOD | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAMS JANITORIAL | PO BOX 217 HOBBS NM 88241 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER CO INC 813 MONTGOMERY ST LOUIS MO 63102 |
| WILLIAMS PRODUCTS INC | 1750 MAPLELAWN BLVD TROY MI 48084-4604 |
| WILLIAMS SCOTSMAN INC. | ATTN: KRISTIE REYES 901 S. BOND ST. SUITE 600 BALTIMORE MD 21231 |
| WILLIAMS, EDDIE DEAN | 209 ALEXANDER MT PLEASANT TX 75455 |
| WILLIAMS, MARILYN MARIE | 330 MAPLEDALE TRAIL SHARPSBURG GA 30277 |
| WILLIAMS, NICHOLAS | 307 SUNRISE DR GRANBURY TX 76049 |
| WILLIAMS, STAN | 120 ROSEWOORD COURT LONGVIEW TX 75604 |
| WILLIE A GAMBLE JR | ADDRESS ON FILE |
| WILLIE GAMBELL | ADDRESS ON FILE |
| WILLIE MAE SMITH | ADDRESS ON FILE |
| WILLIE S ZAMORSKY | ADDRESS ON FILE |
| WILLING, MICHAEL DAVID | 5044 SAINT LEGER DRIVE CLEBURNE TX 76033 |
| WILLRICH, ROBERT L., ET AL | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| WILMER FORREST TRIMBLE JR | ADDRESS ON FILE |
| WILMINGTON TRUST COMPANY | ATTN:  - CORPORATE TRUST ADMINISTRATION JACQUELINE E SOLONE, RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON COMPANY | PO BOX 9100 ADDISON TX 75001 |
| WILSON COMPANY | PO BOX 9100 ADDISON TX 75001 |
| WILSON MOHR INC | 12610 W AIRPORT BLVD STE 100 SUGAR LAND TX 77478 |
| WILSON SUPPLY | PO BOX 200822 DALLAS TX 75320-0822 |
| WILSON SUPPLY | 4102 HWY 21 EAST BRYAN TX 77808 |
| WILSON SUPPLY | PO BOX 200822 DALLAS TX 75320-0822 |
| WILSON SUPPLY | 2561 MERRELL RD DALLAS TX 75229 |
| WILSON SUPPLY | PO BOX 200822 DALLAS TX 75320-0822 |
| WILSON, KEVIN J | 51 OXOBOXO CROSSROAD OAKDALE CT 06370 |
| WINCHESTER INDUSTRIES INC | PO BOX 917 WINSTED CT 06098-0917 |
| WINDHAM MANUFACTURING CO INC | 8520 FORNEY RD DALLAS TX 75227 |
| WINDHAM MANUFACTURING COMPANY INC | 8520 FORNEY RD DALLAS TX 75227-4515 |
| WINDSOR PLANTATION LP | DBA CLAIRBORNE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WIRE ROPE INDUSTRIES LTD. | 5501 TRANS-CANADA HIGHWAY POINTE CLAIRE QC H9R 1B7 CANADA |
| WIREROPE WORKS INC | 100 MAYNARD ST WILLIAMSPORT PA 17701 |
| WITUCKI, WILLIAM | 1830 KING ESTATES RD SEVIERVILLE TN 37876 |
| WJ CPR & FIRST AID | PO BOX 402 798 PETEET ROAD HARLETON TX 75651 |
| WOFFORD, BILLYMACK | 5600 AZLE AVE #108 FT WORTH TX 76106 |
| WOI PETROLEUM | 654 US HWY 259 N DANGERFIELD TX 75638 |
| WOMACK, CHARLES E | 107 DESVOIGNES DENISON TX 75021 |
| WOMBLE DRILLING COMPANY INC | PO BOX 2517 ATHENS TX 75751 |
| WOOD COUNTY ELECTRIC | COOPERATIVE INC PO BOX 1827 QUITMAN TX 75783 |
| WOODSON LUMBER | 2871 WEST COMMERCE STREET PO BOX 750 BUFFALO TX 75831 |
| WOODSON LUMBER & HARDWARE | HIGHWAY 164 EAST PO BOX 368 GROESBECK TX 76642 |
| WOODSON LUMBER & HARDWARE | HIGHWAY 164 EAST PO BOX 368 GROESBECK TX 76642 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WORKPLACE SOLUTIONS | 2651 NORTH HARWOOD ST STE 300 DALLAS TX 75201 |
| WORLD MARKETING DALLAS | PO BOX 227077 DALLAS TX 75222-7077 |
| WORNAT, ROY LYNN | 206 S FAIRPARK RIESEL TX 76682 |
| WRH SAGE POINTE LTD | DBA SAGE POINTE APARTMENTS 9900 ADLETA BLVD DALLAS TX 75243 |
| WRIGHT, BEAUFORD | ADDRESS ON FILE |
| WRIGHT, DENNIS LEE | 1011 ALMOND DRIVE MANSFIELD TX 76063 |
| XENON MARKETING LLC | 6501 COOPER PLACE SUITE 100 PLANO TX 75093 |
| XEROX CORPORATION | 1303 RIDGEVIEW DRIVE - 450 LEWISVILLE TX 75057 |
| XEROX CORPORATION | 1303 RIDGEVIEW DRIVE - 450 LEWISVILLE TX 75057 |
| XUAN VU | ADDRESS ON FILE |
| YARGER, CLINT DEE | 3463 RUIDOSA TRAIL FORT WORTH TX |

| Claim Name | Address Information |
|---|---|
| YATES BUICK GMC INC | 215 HWY 79 SOUTH HENDERSON TX 75654 |
| YEAGER, GARTH | PO BOX 87 PECAN GAP TX 75469 |
| YELLOWFIN ENERGY CONSULTING LLC | PO BOX 18039 CORPUS CHRISTI TX 78480 |
| YOKOGAWA CORPORATION OF AMERICA | ATTN: LAURA WATSON 2 DART RD NEWNAN GA 30265 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY | C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON TX 77040 |
| YOUNG COUNTY BUTANE COMPANY | P O BOX 996 GRAHAM TX 76450 |
| YOUNG, JOE M., SELF & SIMILARLY SITUATED | C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS TX 75206 |
| YOUNG, LARRY GENE | ADDRESS ON FILE |
| YOUNG, STEVEN E | 2541 W LANE AVE PHOENIX AZ 85051 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNGBLOOD OIL COMPANY | 439 S SHELBY ST CARTHAGE TX 75633 |
| YOUTH ATHLETIC BASKETBALL ASSOC | OF GLEN ROSE PO BOX 2013 GLEN ROSE TX 76043 |
| YU, CHEN-TZU | 6 HEMLOCK RD LIVINGSTON NJ 07039 |
| ZEE MEDICAL INC | PO BOX 204683 DALLAS TX 75320 |
| ZEE MEDICAL SERVICE CO | 8711 BURNETT ROAD SUITE B30 AUSTIN TX 76757 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD PIPERSVILLE PA 18947 |
| ZELVIN HANCOCK | ADDRESS ON FILE |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEP SALES & SERVICES | C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| ZIMMERMAN, JEFF | 616 CR 4700 WINNSBORO TX 75494 |

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, SUSIE | 616 CR 4700 WINNSBORO TX 75494 |
| ZIVELO LLC | 7014 E CAMELBACK RD STE 608 SCOTTSDALE AZ 85251-1253 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124-1740 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTN: ANNETTE PEAT P.O. BOX 68549 SCHAUMBURG IL 60196 |

**Total Creditor count  5656**

# Exhibit 16

| Claim Name | Address Information |
|---|---|
| ACOSTA, ARCILIA C. | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| FARANETTA, DAVID D. | ADDRESS ON FILE |
| FARANETTA, DAVID D. | ADDRESS ON FILE |
| FARANETTA, DAVID D. | ADDRESS ON FILE |
| FARANETTA, DAVID D. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HUDSON, SCOTT A. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  340**

# **Exhibit 17**

| Claim Name | Address Information |
| --- | --- |
| (DECEASED), CLAUDE WILSON | C/O LENITA WILSON 823 E 6TH ST BONHAM TX 75418 |
| (HESS) WOOD, AMBER | 191 STONECREEK DRIVE GRANVILLE OH 43023 |
| 4-L ENGINEERING COMPANY INC | 420 N DOROTHY DR RICHARDSON TX 75081 |
| 4IMPRINT INC | 101 COMMERCE ST OSHKOSH WI 54901 |
| AARON DRIVE | ADDRESS ON FILE |
| ABBOTT, CLINTON M | 2080 BOWMAN PO BOX 891 LOGANDALE NV 89021 |
| ABDUL S KHAN | ADDRESS ON FILE |
| ABELL, DAVID R | 7166 ABELL LA NEWBURGH IN 47630 |
| ABETANZOS, NIBAL CESAR | 9424 KIMBOROUGH DR KNOXVILLE TN 37922 |
| ABLE COMMUNICATIONS INC | 1413 EAST AVENUE H GRAND PRAIRIE TX 75050 |
| ABLE COMMUNICATIONS, INC. | C/O BARLOW GARSEK & SIMON, LLP ATTN: ROBERT A. SIMON 920 FOCH STREET FORT WORTH TX 76107 |
| ABNEY, BEVERLY STANFORD | 104 GUADALUPE ATHENS TX 75751 |
| ABRAMOWITZ, RONALD | 6 CYPRESS POINT LANE JACKSON NJ 08527 |
| ACCENTURE LLP | C/O THOMPSON COBURN LLP ATTN: BRIAN W. HOCKETT ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ACHTOR, SCOTT R | ADDRESS ON FILE |
| ADAMS, BILLY | 1506 PINE BLUFF ST PARIS TX 75460 |
| ADAMS, DAVID | 91 TAMPICO ROAD TAMPICO IL 61283 |
| ADLAM, FREDERICK W | 5739 MABEL ROAD LAS VEGAS NV 89110-4990 |
| AETNA LIFE INSURANCE CO. & AETNA, INC. | C/O MCGUIREWOODS LLP ATTN: AARON MCCOLLOUGH 77 W WACKER DR #4100 CHICAGO IL 60601 |
| AGEE, JEFFREY S | 2412 CLEAR CREEK CT CEDAR HILL TX 75104-5620 |
| AGEE, MYRA | 109 GARLAND CT WHITE HOUSE TN 37188 |
| AGLER, BOB | 8971 HIGHWAY AA HIGBEE MO 65257 |
| AGUAYO, YVETTE | 14365 NUGENT CIRCLE SPRING HILL FL 34609 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| AINSWORTH, BRYAN | 1205 STATE HWY 309 KEIONS TX 75114 |
| AIRGAS SAFETY | PO BOX 1010 GERMANTOWN WI 53022-8210 |
| AIRGAS SAFETY INC | WACHOVIA BANK PO BOX 951884 DALLAS TX 75395 |
| AKBRUT, ALEXANDER | ADDRESS ON FILE |
| AKIN, CLIFTON R | 1236 WEST CR 415 LEXINGTON TX 78947 |
| ALARRID, RALPH | PO BOX 15583 CHEYENNE WY 82003 |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT D LANGEVIN JR | ADDRESS ON FILE |
| ALBERT STARK AND FRANCES STARK | ADDRESS ON FILE |
| ALBERTELLI, ROBERT W | ADDRESS ON FILE |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| ALDERSON, PATRICK LEE | 6658 CR 4703 COMMERCE TX 75428 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | C/O TAX OFFICE 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032 |
| ALDRIDGE, DOUG | 3604 NE BROOKTREE CIR. GLADSTONE MO 64119-2229 |
| ALDRIDGE, JESE | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALDRIDGE, LLOYD | 8834 FM 102 ROAD RT 1 BOX 320 WHARTON TX 77488 |
| ALECOM METAL WORKS, INC. | 2803 CHALK HILL ROAD DALLAS TX 75212 |
| ALEXANDER, JIMMY | 972 CYPRESS TRAIL ROCKDALE TX 76567-5242 |
| ALI, SHAHID S | ADDRESS ON FILE |
| ALICIA RODRIGUEZ | ADDRESS ON FILE |
| ALISA BUTCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN M. MOSKOWITZ | ADDRESS ON FILE |
| ALLEN, DAVID H | 10611 CR 162 BOLING TX 77420 |
| ALLEN, DEREK | 2219 BRIARWEST BLVD HOUSTON TX 77077 |
| ALLEN, DICKIE RAY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JONATHAN | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, JUDY | 479 HIDDEN FOREST LONGVIEW TX 75605 |
| ALLEN, KEN | 102 NORTH J DRIVE BOERNE TX 78006 |
| ALLEN, MICHAEL | 1309 WHITE RIVER DR WOODWAY TX 76712 |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALMAN CONSTRUCTION SERVICES | ALMAN ELECTRICAL CONTRACTORS 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAN CONSTRUCTION SERVICES LP | 7677 HUNNICUT ROAD DALLAS TX 75228 |
| ALMAZAN, ANTOLIN V | 1409 FISHER ST TAYLOR TX 76574 |
| ALSTON, CAROL | 600 TROJACEK RD ENNIS TX 75119 |
| ALSTON, ROBERT | 600 TROJACEK RD ENNIS TX 75119 |
| ALTENBERGER, DANIEL | 55 WESTWOOD DR. HILLSBORO IL 62049 |
| ALVA JENKINS AND DORIS JENKINS | ADDRESS ON FILE |
| ALVAREZ, ABRAHAM | 2556 SE ALLEN ST PORT ST LUCIE FL 34984 |
| ALVAREZ, CARLOS | 4035 HAMPTON STREET #1D ELMHURST NY 11373 |
| AMERICAN MOTORISTS INSURANCE COMPANY | PAUL A. MILLER, SPECIAL DEPUTY RECEIVER 122 S. MICHIGAN AVE., 19TH FLOOR CHICAGO IL 60603 |
| AMERICAN REPUBLIC INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| AMERSON, GAYLON | 27 WOODLAND DRIVE GEORGETOWN GA 39854 |
| AMES, MICHAEL | 22 SUMAC COURT COLSTRIP MT 59323-2093 |
| AMY STEUCK | ADDRESS ON FILE |
| AMY STEUCK, AS SURVING HEIR | ADDRESS ON FILE |
| ANANDA, VIJAYALAKSHMI | 11004 NE 11TH STREET #205 BELLEVUE WA 98004 |
| ANDERSON, CAROL | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDERSON, DARLENE | 512 N 4225 E RIGBY ID 83442 |
| ANDERSON, MARY L | ADDRESS ON FILE |
| ANDERSON, MARY LYNNE | 1914 POPLAR AVE #711 MEMPHIS TN 38104 |
| ANDERSON, RICKY | 944 FARM ROAD 899 MOUNT PLEASANT TX 75455 |
| ANDREW EDWARDS AND MARTHA EDWARDS | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANDREW T BRADLEY & ANNICE BRADLEY | ADDRESS ON FILE |
| ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| ANGUS SYSTEMS GROUP INC | 1273 BOUND BROOK RD STE 11 MIDDLESEX NJ 08846-1490 |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANN WILLIAMS | ADDRESS ON FILE |
| ANNA PRIDDY | ADDRESS ON FILE |
| ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY M. ALBERINO AND THOMAS ALBERINO | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT | ADDRESS ON FILE |
| ANTHONY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| ANZALDUA, PAUL, JR | 487 FM 1970 N TIMPSON TX 75975 |
| AON HEWITT | ATTN: TERESA MUI, PARALEGAL 4 OVERLOOK POINT 40B-2N-3 (2329A) LINCOLNSHIRE IL 60069 |
| APPTIO, INC. | ATTN: GENERAL COUNSEL 11100 NE 8TH STREET, SUITE 600 BELLEVUE WA 98004 |
| APRAHAM, JOEL | PO BOX 2092 3006 SILKYDOGWOOD TRAIL APEX NC 27502 |
| ARAGON, EUVALDO BUDDY | PO BOX 183 TOME NM 87060 |
| ARCHER CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| ARDIZZONE, MARIA E | 834 CENTER STREET FORKED RIVER NJ 08731 |
| ARGYLE ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| ARKANSAS UNCLAIMED PROPERTY UNIT | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARLETHA HILL | ADDRESS ON FILE |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARMENDA, ERNESTO | 2816 NW 24TH FT WORTH TX 76106 |
| ARMSTRONG & ASSOCIATES LLP | ATTN: WILLIAM H ARMSTRONG, PARTNER ONE KAISER PLAZA, SUITE 625 OAKLAND CA 94612 |
| ARNOLD HACKLER | ADDRESS ON FILE |
| ARNOLD, KONSTANTIN L | 770 16 AVE VERO BEACH FL 32962 |
| ASSOCIATION OF ELECTRIC | COMPANIES OF TEXAS 1005 CONGRESS AVE STE 600 ATTN JOHN W FAINTER JR PRESIDENT AUSTIN TX 78701 |
| AT&T | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T INC | PO BOX 5091 CAROL STREAM IL 60197-5091 |
| AT&T INC | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| ATCHISON, BETTY L | 1311 DRIFTWOOD DR EULESS TX 76040 |
| ATHENS, ALEXANDER | 978 CLOVERDALE AVE MEDINA OH 44256 |
| ATKINSON, ANTHONY GALE | 6730 CT 4174 W LANEVILLE TX 75667 |
| ATKINSON, CLIFTON | BOX 848 BEAVER DAM RD HARTSVILLE SC 29550 |
| ATLANTA REPORTERS INC | PO BOX 1062 SNELLVILLE GA 30078 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY CORPORATION | C/O COWLES & THOMPSON, P.C. 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| AUGUST LIBERDA | ADDRESS ON FILE |
| AUMILLER, LYNNWOOD | 301 FREEDOM ROAD BLACKVILLE SC 29817 |
| AUMILLER, MARY W | 301 FREED RD BLACKVILLE SC 29817 |
| AUTH, REISE | 4328 WOOD ST. WHEELING WV 26003 |
| AUTH, RICHARD | 4328 WOOD ST. WHEELING WV 26003 |
| AUTOMATIC SYSTEMS, INC. | C/O CARMODY MACDONALD P.C. ATTN: GREGORY D. WILLARD, ESQ. 120 SOUTH CENTRAL AVE, STE 1800 SAINT LOUIS MO 63105-1705 |

| Claim Name | Address Information |
|---|---|
| AVNET INC. | 5400 PRAIRIE STONE PKWY HOFFMAN ESTATES IL 60192 |
| AXON SOLUTIONS INC | ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| AXWAY INC | DEP 0469 PO BOX 120469 DALLAS TX 75315-0469 |
| AYUSO, JOSEPHINE | 84 NESTRO RD WEST ORANGE NJ 07052 |
| AZCARATE, JOHN DONALD | 303 TROPIC AVENUE SATSUMA FL 32189 |
| AZLIN, LARRY D | ADDRESS ON FILE |
| BABECO | 1101 CARLOS PARKER BLVD NW TAYLOR TX 76574 |
| BADALIAN, TATOUL | ADDRESS ON FILE |
| BAILEY, JANET | 7902 BANYAN ST FT PIERCE FL 34951 |
| BAINE, HOWARD | 3014 POMO CIRCLE CROSSVILLE TN 38572 |
| BALDWIN, THERESA | 9326 EAGLES LANDING MAGNOLIA TX 77354 |
| BALLARD, BOBBY W | ADDRESS ON FILE |
| BALLENGER, CHIQUITA D | 11830 HWY 43 E TATUM TX 75691 |
| BALLENGER, ERIC | 2428 CREEK CROSSING COURT ARLINGTON TX 76018 |
| BAMMES, KAREL L | 8761 W CORNELL AVE #8 LAKEWOOD CO 80227-4819 |
| BAMMES, KAREL L | 8761 W CORNELL AVE APT 8 LAKEWOOD CO 80227-4819 |
| BANDY, MASON E | ADDRESS ON FILE |
| BANDY, MASON E, JR | 7419 RAVENSWOOD ROAD GRANBURY TX 76049 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | NUCLEAR DECOMMISSIONING TRUST AGREEMENT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SECOND SUPPLEMENTAL RETIREMENT PLAN TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH CORP. SYSTEM RETIREMENT PLAN MASTER TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER | EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| BANKS, GENE A | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANKS, GENE A | |
| BANKS, JAMES H, JR | PO BOX 362 213 HICKORY ROCKDALE TX 76567 |
| BANKS, JANET | |
| BANKS, JANET ANN | 14 BOBBY JONES LANE PO BOX 1148 HILLTOP LAKES TX 77871 |
| BANNER, THEODORE J | 441 TIPPECANOE RD KNOX PA 16232 |
| BARBARA BROOKS | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA DUPRIEST | ADDRESS ON FILE |
| BARBARA NOBLE | ADDRESS ON FILE |
| BARBEE JEANSEN | ADDRESS ON FILE |
| BARLOW, BRIAN | ADDRESS ON FILE |
| BARLOW, BRIAN ANDRA | 580 SENATORS RIDGE DRIVE DALLAS GA 30132 |
| BARNES, GLORIA | ADDRESS ON FILE |
| BARNES, GLORIA | 485 LENOX AVE APT 7B NEW YORK NY 10037-2403 |
| BARNES, LINDA | 9621 2ND ST. JOSHUA TX 76058 |
| BARNES, RODNEY | 419 N.E WILLOWS AVE. PORT ST. LUCIE FL 34952 |

| Claim Name | Address Information |
|---|---|
| BARNETT, GILBERT | 1112 YUKON AVE 725 HAYDEN ST. AKRON OH 44320 |
| BARNETT, LARRY | PO BOX 44 201 CR 1011NW MT. VERNON TX 75457 |
| BARNETT, ROGER | 1706 W 59TH STREET LOS ANGELES CA 90047 |
| BARNEY, CHARLES | 557 SYCAMORE LANE PRYOR OK 74361 |
| BARR, CAROL S | ADDRESS ON FILE |
| BARR, PAUL WYNDELL | ADDRESS ON FILE |
| BARRON, GEOFFERY R | 1249 S FERDON BLVD CRESTVIEW FL 32536-4923 |
| BARRON, GEOFFERY RODNEY | 1249 SOUTH FERDON BLVD CRESTVIEW FL 32536 |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY DANNA | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARRY GERENSTEIN | ADDRESS ON FILE |
| BARTICK, DAN | 5223 TOWER AVENUE SUPERIOR WI 54880 |
| BARTLEY, JIMMY F | ADDRESS ON FILE |
| BASS, CAROL | 196 12 AVE N TONAWANDA NY 14120 |
| BASSHAM, CAROLYN J | 1503 JEFFERSON ST BOWIE TX 76230 |
| BATES, G P | 11400 LAFITTE LN AUSTIN TX 78739-1461 |
| BATTLE, JOHN | 7631FORDHAM CREEK LN ORLANDO FL 32818 |
| BATTY RAPLEY | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| BAYLOR COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BEACH STREET CONSULTING INC | 5625 FOXCROFT WAY COLUMBIA MD 21045 |
| BEARD, CURTIS WADE | ADDRESS ON FILE |
| BEBBER, PATRICIA MARIANNE WARD | 15350 SW 155 TER MIAMI FL 33187 |
| BECKER, TYLER | 3101 GRAND POINT COURT GRANBURY TX 76049 |
| BECKERING, DAVID | 1213 HAWTHORNE CT ROYSE CITY TX 75189-9106 |
| BECKLEY, VAUREEN D | 731 HAZLE ST HANOVER TOWNSHIP PA 18706 |
| BECKWORTH WRIGHT, TOMEKA | 309 S LAUREL SPRINGS DR DESOTO TX 75115 |
| BEDFORD, GLAYDENE H | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BEDFORD, ROBERT MAXEY | 7526 GUINEVERE DR SUGAR LAND TX 77479 |
| BELGRAVE, NICHOLAS G. | 6 FLORIDA DR NEWBURGH NY 12550 |
| BELINSKY, SHIRLEY (SANDY) | 1 PAXFORD LANE BOYNTON BEACH FL 33426 |
| BELL, NATHAN B | 297 BELLA GROVE CIRCLE VIDALIA LA 71373 |
| BELL, PAUL W | 5440 AN CO RD 473 TENNESSEE COLONY TX 75861 |
| BELL, THOMAS JUSTIN | 476 HOLLY DR ROCKDALE TX 76567 |
| BENJAMIN SCROGUM | ADDRESS ON FILE |
| BENNETT JR., WILLIAM | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENNETT, AMBER | 19674 COUNTRY ROAD 172 FLINT TX 75762 |
| BENNETT, ANGEL | 741 LANDER STREET BRIDGECITY LA 70094 |
| BENNETT, CHRISTOPHER | 110 B MATADOR ST. SHEPARD A.F.B. TX 76311 |
| BENNETT, DARLENE A | 1045 SOUTH COCALICO ROAD DENVER PA 17517 |
| BENNETT, MILTON | 10557 FM 782 N HENDERSON TX 75652 |
| BENNETT, WILLIAM | 741 LANDER STREET BRIDGE CITY LA 70094 |
| BENOIT, MAE | 222 SILVER SPUR DR WAXAHACHIE TX 75165-5355 |
| BENTHAL G. SIMPSON | ADDRESS ON FILE |
| BERG, MICHAEL | 1126 OSPREY LANE DENTON MD 21629 |
| BERGESEN, ROBERT B | 30 NORTH YEW ST GLEN COVE NY 11542 |
| BERROS, JAMES | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |

| Claim Name | Address Information |
|---|---|
| BERROS, SUSAN | 8997 ELLINGTON WAY CHATTANOOGA TN 37421 |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BERTHA MARSHALL | ADDRESS ON FILE |
| BESHEAR GROUP INC | 5859 ROYAL CREST DR DALLAS TX 75230 |
| BEST MECHANICAL INC | PO BOX 623 SEAGOVILLE TX 75159 |
| BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| BETTIE RUTH RHODES | ADDRESS ON FILE |
| BETTY CHAMLEE | ADDRESS ON FILE |
| BETTY HACKWITH | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU | ADDRESS ON FILE |
| BETTY LOU YOUNG IRVINE | ADDRESS ON FILE |
| BETTY MCNELY | ADDRESS ON FILE |
| BETTY MILLER | ADDRESS ON FILE |
| BETTY RAPLEY | ADDRESS ON FILE |
| BEVERLY CLEARLY | ADDRESS ON FILE |
| BEVERLY DETYENS | ADDRESS ON FILE |
| BI-INFORM, INC. | C/O LEECH TISHMAN FUSCALDO & LAMPL LLC ATTN: PATRICK W. CAROTHERS, ESQ. 525 WILLIAM PENN PLACE, 28TH FL. PITTSBURGH PA 15219 |
| BIELZ, WILFRED D | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLE R. EDWARDS | ADDRESS ON FILE |
| BILLIE R. EDWARDS | ADDRESS ON FILE |
| BILLIE SCROGGINS | ADDRESS ON FILE |
| BILLINGS, PAULA ANN | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM PAUL | 136 CR 1092 STREETMAN TX 75859 |
| BILLINGS, WILLIAM S, | 2558 LONG RUN RD. LEHIGHTON PA 18235 |
| BINGHAM, JOHNNY | 894 COUNTY ROAD 2220 IVANHOE TX 75447 |
| BIRDETT, SIDNEY W | 305 GRANADA CALLE GRANBURY TX 76049 |
| BIRDSONG, BRUCE | 4801 S HWY #377 AUBREY TX 76227-5016 |
| BISHOP, DONALD | 3230 MCKINNEY ST. LAMARQUE TX 77568 |
| BISHOP, REBECCA CAROL | PO BOX 693 BOWIE TX 76230 |
| BLACK, BEN | 3125 COLCORD AVE WACO TX 76707 |
| BLACK, JAMES L | 702 SHILOH RIDGE TYLER TX 75703 |
| BLACK, JOHN C | 112 BAINES CIR MILLPORT AL 35576 |
| BLACK, RHONDA R | 716 MONTREAL DRIVE LONGVIEW TX 75601 |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BLACKWELL, CHOIS | 2080 GREIG DR. ROBINSON TX 76706 |
| BLAIR, RON | 607 EAST FIRST STREET MOUNT PLEASANT TX 75455 |
| BLAIS, PATRICIA PIERRETTE | 1903 TAMARA TRAIL VERO BEACH FL 32966 |
| BLAKE, JOHN | 496 COUNTY ROAD 426 N HENDERSON TX 75652 |
| BLAKEY, JAMES L | 513 W HIGHLAND DR WHITEWRIGHT TX 75491 |

| Claim Name | Address Information |
|---|---|
| BLANTON, CAROL E | 13346 HWY 322 NORTH KILGORE TX 75662-7223 |
| BLEACHER, JACK | 482 BAUMGARDNER RD. WILLOW STREET PA 17584 |
| BLEVINS, LOUIS CRAIG | PO BOX 2497 487 CR 421 N HENDERSON TX 75653 |
| BLEVINS, RICKY G | 126 WESLEY RD QUARRYVILLE PA 17566 |
| BLOOMBERG BNA | BOOK DIVISION PO BOX 7814 EDISON NJ 08818-7814 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOSS, BARBRA LOA | 2200 37TH STREET LOT 23 EVANS CO 80620 |
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BLYTHE, JONATHAN | 550 CEMETERY ST. MANCHESTER OH 45144 |
| BNY MELLON ASSET SERVICING | PO BOX 371791 PITTSBURGH PA 15251-7791 |
| BOB CONWAY | ADDRESS ON FILE |
| BOBBIE E. BRADFORD | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. OWINGS | ADDRESS ON FILE |
| BOBBY J. ROHLETTER | ADDRESS ON FILE |
| BOBBY J. ROHLETTER AND MILLIE ROHLETTER | ADDRESS ON FILE |
| BOISSEAU, LAWRENCE | 43 BEECH HILL ROAD BETHLEHEM NH 03574 |
| BOLDEN, ALINE F | ADDRESS ON FILE |
| BOLWERK, LEANN | 934 CR 237 BECKVILLE TX 75631 |
| BOLWERK, MICHAEL P | 934 CR 237 BECKVILLE TX 75631 |
| BONAGURA, JOHN | 341 PARKSIDE AVE MILLER PLACE NY 11764 |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BONHAM INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| BONIN, PAUL W | 207 3RD AVE SO BELT MT 59412 |
| BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK | ADDRESS ON FILE |
| BOONE, HUBERT | 4712 BURTON AVE. FT WORTH TX 76105 |
| BOONSTRA, PETER L E, JR | 12826 MAGNOLIA AVE CHINO CA 91710 |
| BORING, MORRIS | 206 COBBLESTONE LANE PO BOX 296 NEWFLORENCE PA 15944 |
| BORYS, CZARNOGORSKI | 5 PARC LANE HICKSVILLE NY 11801 |
| BOUDREAUX, DAVID | 104 LAC LAFRENIERE CT LULING LA 70070 |
| BOUNDLESS NETWORK | 200 E 6TH STREET STE 300 AUSTIN TX 78701 |
| BOWERS, LEONARD | 5 SOUTHLAWN CIR LA MARQUE TX 77568 |
| BOWIE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BOWIE-CASS ELECTRIC COOPERATIVE | PO BOX 47 DOUGLASSVILLE TX 75560 |
| BOWLES, JAMES | 7117 WHIFFLEWIND WAY AUSTIN TX 78754 |
| BOWLING, DANNY | 1303 SOUTHLAKE COURT LEXINGTON NC 27295 |
| BOX INC | DEPT 34666 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BOX, LISA | 1113 TRACE ROAD CLEBURNE TX 76033 |
| BOX, LISA ANNE | ADDRESS ON FILE |
| BOY SCOUTS OF AMERICA PACK#790 | ATTN: JESSE SMITH PO BOX 1111 ROCKDALE TX 76567 |
| BOYD, BARBARA | 1329 HINRICHS WAY ESCONDIDO CA 02027 |
| BOYEA, DENNIS | 1906 SENTRY CIRCLE CARLSBAD NM 88220 |
| BOYER, JAMES | 117 MEADOWVIEW DR PHOENIX OR 97535 |

| Claim Name | Address Information |
| --- | --- |
| BOYER, JERI | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYER, ROY | 1103 RED BIRD LN GRANBURY TX 76048 |
| BOYKIN, ROYCE D | 845 SARON RD HUNTINGTON TX 75949 |
| BP AMERICA PRODUCTION COMPANY | C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS LA 70130 |
| BRABHAM, LIGHTSEY M (LM), JR | 411 SALUDA AVE SOUTH PO BOX 294 FAIRFAX SC 29827 |
| BRADFORD, STEPHEN C | 146 NIGHTINGALE CIRCLE ELLENTON FL 34222-4254 |
| BRADFORD, TERRY | 921 CHESTNUT AVENUE PITTSBURGH PA 15234 |
| BRADLEY, CATHIE | 1286 DISCOVERY ST SPC 16 SAN MARCOS CA 92078 |
| BRADLEY, GARY | 4816 HWY 67E MOUNT PLEASANT TX 75455 |
| BRADSHAW, DEAN | 1820 CLINTON ST. LONGVIEW TX 75604 |
| BRADSHAW, JAMES H | 1602 CR 4114 PITTSBURG TX 75686 |
| BRANCH, DONALD M | ADDRESS ON FILE |
| BRANDT, BRUCE | 916 CAMERON BRIDGE WAY JOHNS CREEK GA 30022 |
| BRANDWIZARD TECHNOLOGIES INC | 130 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| BRANTLEY, MARK S | ADDRESS ON FILE |
| BRANTLEY, ROBERT W | ADDRESS ON FILE |
| BRECKENRIDGE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BREGMAN, DONALD | 6788 CHIMERE TERRACE BOYNTON BEACH FL 33437 |
| BRENDA HEDGPETH | ADDRESS ON FILE |
| BRETCHES, CAROLL | 1314 LAMAR DR MT PLEASANT TX 75455 |
| BREYER, LELAND | 408 NAPLES COURT KISSIMMEE FL 34759 |
| BRIAN KELLY STICKROD | ADDRESS ON FILE |
| BRIDGELINE DIGITAL INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDGELINE DIGITAL, INC. | ATTN: CAROLE TYNER 80 BLANCHARD ROAD BURLINGTON MA 01803 |
| BRIDWELL, MICHAEL E | 414 S EVENSIDE AVE HENDERSON TX 75654 |
| BRISSETT, LORNA M | ADDRESS ON FILE |
| BRISSETT, LORNA M | 240-17 WELLER AVE ROSEDALE NY 11422 |
| BROADWELL, BOYCE | 3402 EAST YACHT DRIVE OAK ISLAND NC 28465 |
| BROADWELL, JAMES K | ADDRESS ON FILE |
| BRODY, WILLIAM | 226 HOLLYWOOD AVENUE TUCKAHOE NY 10707 |
| BROOKS, JACKLYNN | 7 LACONIA ST HAMDEN CT 06514 |
| BROOKS, STEPHEN | 7 LACONIA ST HAMDEN CT 06514 |
| BROWN, CHRISTOPHER NICHOLAS | 995 ZIMMERMAN LAKE RD SPARTANBURG SC 29306-6923 |
| BROWN, GLORIA | PO BOX 351 545 BLACK JACK RD KELFORD NC 27847-0351 |
| BROWN, JERRY L | 5527 FOUR WINDS DR ARLINGTON TX 76018 |
| BROWN, JOE | 4107 KERRVILLE AVE SNYDER TX 79549 |
| BROWN, RAYMOND L | 30808 STRODA DR HARRISBURG OR 97446 |
| BROWN, ROBERT W | ADDRESS ON FILE |
| BROWNING, ROBERT | 1217 HOOSIER PARK ROBINSON TX 76706 |
| BRUMLEY, KENNETH W | 3726 CR 3310 PICKTON TX 75471 |
| BRYAN V. HOLMAN | ADDRESS ON FILE |
| BRZOZOWSKI, LINDA | 907 EMERALD BLVD SOUTHLAKE TX 76092-6201 |
| BUCHANAN, DONALD | PO BOX 1276 ROYSE CITY TX 75189 |
| BUCHANAN, JAMES | 410 GRIFFITH LN. THORNDALE TX 76577 |
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| BUCKHOLTS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| BUDA, RITA M | 9870 CORDOBA CT 1C ORLAND PARK IL 60462 |
| BUERKLE, BRYAN | 240 OVERLOOK DR PITTSBURGH PA 15106 |
| BUFFA, THOMAS | 40 WEDGEWOOD DRIVE WOODBRIDGE CT 06525 |
| BULLOCK, ANDREW | 379 COUNTY ROUTE 32 HASTINGS NY 13076 |
| BULLOCK, MICHAEL | 13 VIKING TERRACE FLEMINGTON NJ 08822 |
| BULSA, JASON | 764 N CHURCH ST 1201 SPARTANBURG SC 29303 |
| BURDEWICK, RONALD | 33 FOX CT. HICKSVILLE NY 11801-5703 |
| BURDIN MEDIATIONS | 4514 COLE AVE STE 1450 DALLAS TX 75205-4181 |
| BURFORD & RYBURN LLP | ATTN: JEB LOVELESS 500 N AKARD STE 3100 DALLAS TX 75201 |
| BURGESS, BARBARA | 106 LOWE BLVD RAINBOW CITY AL 35906 |
| BURKBURNETT ISD | C/O PERDUE BRANDON FIELDER COLLINS NOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLEY, RAY | 15 BURK DRIVE SILVER BAY MN 55614 |
| BURNETT, BILLIE | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, GILES | 804 E 13TH ST CAMERON TX 76520 |
| BURNETT, LANCE | 804 E 13TH ST CAMERON TX 76520 |
| BURNEY B. MULLENS | ADDRESS ON FILE |
| BURNS, GREGORY C | 961 PRAIRIE PLAINS RD HILLSBORO TN 37342 |
| BURRIS, DELMAR D | 3003 CELEBRATION WAY LONGVIEW TX 75605 |
| BURROW, OSCAR | 9718 HARRIS AVE KANSAS CITY MO 64134 |
| BURTON, RAYMOND G | 8250 HWY 268 WEST BOOMER NC 28606 |
| BURTON, RONNA | 3774 FM 550 ROYSE CITY TX 75401 |
| BUSCH, TIM R | 17536 SPRUCE ST FALL RIVER KS 67047-5613 |
| BUSINESS RESOURCE GROUP | PO BOX 641417 SAN JOSE CA 95164-1417 |
| BUSINESS WIRE INC. | 101 CALIFORNIA ST FL 20 SAN FRANCISCO CA 94111-5852 |
| BUSSOLINI, PAUL P | 18 MAPLE AVE BLOOMFIELD CT 06002 |
| BUTLER, BURNETT A | ADDRESS ON FILE |
| BUTLER, DAVID | 295 CR 601 TEAQUE TX 75860 |
| BUTTS, CHARLES T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| BUZBEE, JOE LEE | ADDRESS ON FILE |
| BYGALL, DAVID R | 274 DAISY LN JASPER GA 30143 |
| BYRD, JOSEPH | 5101 LEONARD ROAD #85 77807 BRYAN TX 77807 |
| BYRNE, MICHAEL | 12304 HIGHWAY 6 IREDELL TX 76649 |
| C MCCALL | 1608 BRIARWOOD BLVD ARLINGTON TX 76013-3413 |
| CA INC | PO BOX 933316 ATLANTA GA 31193-3316 |
| CABANILLAS, RALPH T | 6575 MEANDERING WAY LAKEWOOD RANCH FL 34202 |
| CALLENDER, KLAUDYA MCKEE | 147 KEEN RD ARCADIA LA 71001 |
| CALVERT CHAMBER OF COMMERCE | PO BOX 132 300 MAIN ST HWY 6 CALVERT TX 77837 |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CALVIN MILLER AND BETTY MILLER | ADDRESS ON FILE |
| CAMERON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CAMERON ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| CAMERON ISD | 78731 |
| CAMERON, WILLIAM B | 3147 CHERBOURG CT MARIETTA GA 30062 |
| CAMPANELLA, RALPH S | ADDRESS ON FILE |
| CAMPBELL, DONNY LYNN | 1603 CR 3240 MOUNT PLEASANT TX 75455 |
| CANDACE DRY | ADDRESS ON FILE |
| CANNATA, FRANK J | 241 SANDPIPER DRIVE RIVERHEAD NY 11901 |
| CANNATA, FRANK J | ADDRESS ON FILE |
| CANTON, NICHOLAS | 12031 12TH ST. SAME AS ABOVE SANTA FE TX 77510 |
| CANTRELL, TIMOTHY | 100 IRELAND STREETMAN TX 75859 |
| CANTRELLE, STEVE C | ADDRESS ON FILE |
| CANTRELLE, STEVEN | 700 HARPER DR MARSHALL TX 75672 |
| CANTU FOODS & SUPPLY | 1601 BRYAN ST #210 DALLAS TX 75201-3480 |
| CANTU, JAMES E | ADDRESS ON FILE |
| CAPOBIANCO, ANTHONY | ADDRESS ON FILE |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARILIONE THOMAS | ADDRESS ON FILE |
| CARLILE, GREG P | 290 PR 1152 STEPHENVILLE TX 76401 |
| CARMINE CERONE | ADDRESS ON FILE |
| CARN, KATHLEEN ANN | 413 COOPER LN HAMILTON MT 59840 |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROL PALMER | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CAROLYN HAYCOCK | ADDRESS ON FILE |
| CARR, HENRY ALVIN | 650 TOTO RD WEATHERFORD TX 76088 |
| CARR, HENRY ALVIN, JR | 650 TOTO RD WEATHERFORD TX 76088 |
| CARROLL INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CARROLL, ROBERT F | 463 23RD STREET SE VERO BEACH FL 32962 |
| CARROLL, ROCKY DALE | ADDRESS ON FILE |
| CARROLLTON-FARMERS BRANCH ISD | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| CARSON L SERVISS | ADDRESS ON FILE |
| CARSON L. SERVISS AND CANDACE J. SERVISS | ADDRESS ON FILE |
| CARTER, BOBBY FOREST | ADDRESS ON FILE |
| CARTER, SANDRA LEE | 453 COUNTY ROAD 2530 MERIDIAN TX 76665 |
| CARUSO, CARL | 868 HUDSON AVE SARASOTA FL 34236 |
| CARVER, RONALD | 3700 UPPER LAKE CIR GRANBURY TX 76049 |
| CASEY INDUSTRIAL, INC. | 1400 W. 122ND AVE. STE. 200 WESTMINISTER CO 80234 |
| CASSIDY, MAURICE | 1200 BLUEBIRD LN BUSHKILL PA 18324 |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CATES, LARRY R | 4739 ST HWY 323 W HENDERSON TX 75652-8705 |
| CATHERINE STRAKA AND JOHN STRAKA | ADDRESS ON FILE |
| CATHEY, LARRY W | 1280 CR 426 STEPHENVILLE TX 76401 |
| CATHOLIC UNITED FINANCIAL | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT |

| Claim Name | Address Information |
| --- | --- |
| CATHOLIC UNITED FINANCIAL | STREET NORTH SAINT PAUL MN 55101 |
| CATIZONE, DOROTHY | 21 SHAMOKINN ST ASHLAND PA 17921 |
| CAVITTA MILLER | ADDRESS ON FILE |
| CDW | ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CEDRIC CHRISTENSEN | ADDRESS ON FILE |
| CENTERVIEW PARTNERS LLC | ATTN: JEFFREY FINGER 31 WEST 52ND STREET, 22ND FLOOR NEW YORK NY 10019 |
| CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY LINK | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURY WEATHERPROOFING INC | PO BOX 83 ROSSTON TX 76263 |
| CENTURYTEL OF LAKE DALLAS, INC. | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| CERDA, ABEL | 313 W HART PASADENA TX 77506 |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50315 |
| CERNA, CARLOS | 2315 SW. 11TH ST. DES MOINES IA 50313 |
| CESCO INC | PO BOX 550727 DALLAS TX 75355 |
| CFJ MANUFACTURING,LP | 5001 NORTH FREEWAY FORTH WORTH TX 76106 |
| CHAMBERS, RANDY | 2250 STATE HWY. 163 COLORADO CITY TX 79512 |
| CHAN, VINCENT | ADDRESS ON FILE |
| CHANDRA WILLIAMS | ADDRESS ON FILE |
| CHANNEL, HARVEY LEE | ADDRESS ON FILE |
| CHAPMAN, DANIEL WAYNE | ADDRESS ON FILE |
| CHAPPELL, GARY | 191 PR 1127 FAIRFIELD TX 75840 |
| CHARLENE GEORGE | ADDRESS ON FILE |
| CHARLES BAXTER AND ANNA BAXTER | ADDRESS ON FILE |
| CHARLES M EDMONDSON | ADDRESS ON FILE |
| CHARLES ZAMATA | ADDRESS ON FILE |
| CHARLESTON, RUSSELL | 21632 STATE ROAD 54 LOT 166 LUTZ FL 33549 |
| CHASE PAYMENTECH, LLC | ATTN: LAZONIA CLARK 14221 DALLAS PARKWAY BUILDING II DALLAS TX 75254-2942 |
| CHEATWOOD, EUGENE T | 115 INWOOD OAKS HENDERSON TX 75652 |
| CHEN, HWANG YUAN | 48 CAMPBELL AVE AIRMONT NY 10901 |
| CHERAMIE, JESSIE | 308 DAVIS DR LULING LA 70070 |
| CHERRY, DELMON F. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| CHERYL GANN | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER C WEILAND | ADDRESS ON FILE |
| CHESTER WEILAND AND JUDY WEILAND | ADDRESS ON FILE |
| CHEVALIER, BERNARD | 29240 POINTE O WOOD PLACE APT. 204 SOUTHFIELD MI 48034 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT PO BOX 9132 AMARILLO TX 79105-9132 |
| CHILDRESS, SANDRA | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILDRESS, WALTER | 429 THOMAS ROAD MADISON HEIGHTS VA 24572 |
| CHILLINSKY, THOMAS | 375 WATERS EDGE DR HEBRON OH 43025 |
| CHIN, DODSON W | 14 DOE RUN LANE STRATHAM NH 03885 |
| CHIN, YUKON | 249-05 GRAND CENTRAL PKWY LITTLE NECK NY 11362 |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM CHIPMAN, JR., MARK OLIVERE & ANN KASHISHIAN, THE NEMOURS BUILDING 1007 N. ORANGE STREET, SUITE 1110 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| CHIRDON, HARRY | 168 POINT VIEW DR WILLIAMSBURG PA 16693 |
| CHLEBORAD JR, THOMAS | 2919 MITCHELL AVENUE SAINT JOSEPH MO 64507 |
| CHOAT, FLOYD DANIEL | PO BOX 325 2962 E HWY 67 RAINBOW TX 76077 |
| CHOKSHI, RAMEH N | 30 PINEHURST COURT READING PA 19607 |
| CHRANE, PHIL | 155 PR 245 HILLSBORO TX 76645 |
| CHRISTENSEN, CEDRIC | ADDRESS ON FILE |
| CHRISTINA KINSLEY | ADDRESS ON FILE |
| CHRISTOPHER BALLARD | ADDRESS ON FILE |
| CHRISTOPHER DRIVE | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHRISTOPHER ROHLETTER | ADDRESS ON FILE |
| CHURCH, PATRICIA | 1404 SE EBENEZER RD LAKE CITY FL 32025 |
| CIANCI, JOHN | ADDRESS ON FILE |
| CINDY D. LATHWOOD | ADDRESS ON FILE |
| CINTAS CORP | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 CINCINNATI OH 45263 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK, N.A. ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITY AND COUNTY OF DENVER/TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE DEPARTMENT 1001 DENVER CO 80202 |
| CITY OF BENBROOK | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CLEBURNE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CLEBURNE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CITY OF COPPELL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| CITY OF COPPER CANYON | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF DALLAS | ATTN: MARK BAGGETT, ASSISTANT CITY ATTY 1500 MARILLA STREET, 7BN DALLAS TX 75201 |
| CITY OF FAIRFIELD | 222 S MOUNT FAIRFIELD TX 75840 |
| CITY OF FORT WORTH | ATTN: CHRIS MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CITY OF GARLAND | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| CITY OF GARLAND | PO BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GLEN ROSE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF GLEN ROSE | WATER DEPT PO BOX 1949 GLEN ROSE TX 76043 |
| CITY OF GRAPEVINE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF GREENVILLE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| CITY OF JOSHUA | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF LEWISVILLE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF MCALLEN | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| CITY OF MESQUITE | PO BOX 850287 MESQUITE TX 75185-0287 |
| CITY OF MESQUITE & MESQUITE ISD | C/O SCHUERENBERG & GRIMES 120 W. MAIN, SUITE 201 MESQUITE TX 75149 |
| CITY OF MINERAL WELLS | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF MINERAL WELLS | ARLINGTON TX 76094-0430 |
| CITY OF MOUNT PLEASANT | 501 N MADISON AVE ATTN: JACOB HATFIELD MOUNT PLEASANT TX 75455 |
| CITY OF RIVER OAKS | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF ROANOKE | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| CITY OF ROSCOE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF SULPHUR SPRINGS | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| CITY OF SWEETWATER | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF WACO / WACO INDEPENDENT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CITY VIEW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| CITY WIDE BUILDING SERVICES INC | 425 W MOCKINGBIRD LN DALLAS TX 75247 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: QUORUM BUSINESS SOLUTIONS (USA) INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAMPITT, EUGENE | 2412 CLINTON WAY YAKIMA WA 98902 |
| CLAMPITT, EUGENE F, SR | PO BOX 11226 YAKIMA WA 98909 |
| CLARENCE AND JULIA COLEMAN | ADDRESS ON FILE |
| CLARENCE BURTON AND DEBRA BURTON | ADDRESS ON FILE |
| CLARENCE COLEMAN | ADDRESS ON FILE |
| CLARK, SANDRA | 3211 HICKORY TREE RD #1003 BALCH SPRINGS TX 75180 |
| CLARK, WINDELL N | ADDRESS ON FILE |
| CLARKSON, WILEY GULICK, III | 549 CR 2700 WALNUT SPRINGS TX 76690-4537 |
| CLAUDIA GAIL SHREVE | ADDRESS ON FILE |
| CLAYTON RENTMEESTER | ADDRESS ON FILE |
| CLAYTON, GLORIA | 2720 HARVIE RD RICHMOND VA 23223 |
| CLAYTON, WALTER R. | 133 W W CLAYTON ROAD ROXBORO NC 27574 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CLENDENIN, MARY | 126 HUTCHINSON LAKE DRIVE RIPLEY WV 25271 |
| CLENDENIN, MARY | 126 HUTCHISON DRIVE RIPLEY WV 25271 |
| CLEVENGER, JAMES | 210 SOUTH 4TH AVE RIDGEFIELD WA 98642 |
| CLIFFORD, MARK | 7 STEWARD LANE PO BOX 1214 RANGELEY ME 04970 |
| CLIFT, ROBERT | 33253 478TH AVE JEFFERSON SD 57038 |
| COCKERHAM, MICHAEL F | 766 CR 114 CARTHAGE TX 75633 |
| COHESIVE INFORMATION SOLUTIONS INC | 9694 MADISON BLVD STE B2 MADISON AL 35758 |
| COLEY, LISA | 4045 NW CAMALA DRIVE ALBANY OR 97321 |
| COLLIER BROWN, CAROL A | 4200 BUCKSKIN LAKE DRIVE ELLICOTT CITY MD 21042 |
| COLLIER, WILLIAM M | 43028 W 23TH ST LANCASTER CA 93536 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | C/O GAY MCCALL ISAACKS GORDON ROBERTS PC 1919 S. SHILOH RD SUITE 310, LB40 GARLAND TX 75042 |
| COLLINS, JOHN L | 19 SALUT CT FT MYERS FL 33912 |
| COLLINS, NORA JOYCE | 330 BLUEBONNET CIRCLE MCGREGOR TX 76657 |
| COLORADO BANKERS LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| COLORADO CITY INDEPENDENT SCHOOL DIST. | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 |

| Claim Name | Address Information |
|---|---|
| COLORADO CITY INDEPENDENT SCHOOL DIST. | ARLINGTON TX 76094-0430 |
| COLORADO CITY ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| COLORADO SCHOOL OF MINES | 1600 ILLINOIS ST GOLDEN CO 80401 |
| COLORADO SCHOOL OF MINES | ATTN: BARBARA FRASCELLO MINING ENGINEERING DEPT 1610 ILLINOIS ST GOLDEN CO 80401 |
| COMEAU, JOSEPH | 168 56TH AVENUE S ST. PETERSBURG FL 33705 |
| COMMERCE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| COMMUNICATIONS WORKERS OF AMERICA | LOCAL 6222 1730 JEFFERSON ST HOUSTON TX 77003 |
| COMPETE | PO BOX 38415 BALTIMORE MD 21231 |
| COMPUTER ASSOCIATES | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7004 |
| CONAWAY, ELIZABETH K & VINCENT H | 1540 EAST SHORE DRIVE ALTOONA WI 54720 |
| CONGRESS HOLDINGS LTD | CONGRESS HOLDING GROUP INC 1005 CONGRESS AVE STE 150 AUSTIN TX 78701-2415 |
| CONIGLIO, ROBERT | 37 COUNTRY CLUB DR MONROE NJ 08831 |
| CONLEY GROUP, INC. | 5800 E. CAMPUS CIRCLE, STE 250 IRVING TX 75063 |
| CONNELLY, JAMES | 2566 HWY 304 HERNANDO MS 38632 |
| CONNER, TERRIE DIANN | 113 BROCKMAN ST CLUTE TX 77531 |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONNIE SPEARS | ADDRESS ON FILE |
| CONSOLIDATED COMMUNICATIONS INC. | 121 S 17TH ST MATTOON IL 61938-3915 |
| CONTE, RONALD | 391 NE TOWN TERRACE JENSEN BEACH FL 34957 |
| CONTE, RONALD A | ADDRESS ON FILE |
| CONTINGENT NETWORK SERVICES LLC | 4400 PORT UNION RD ATTN: ACCOUNTS RECEIVABLE HAMILTON OH 45011 |
| CONWAY, CHARLES E | ADDRESS ON FILE |
| COOK, BETTY L | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOK, JOHN A | 922 HIGHLAND DR CLEBURNE TX 76033 |
| COOKE COUNTY APPRAISAL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| COOKE, DAVID GENE | ADDRESS ON FILE |
| COOPER, BENJAMIN ANDREW | 24511 WEST VAYNUJ UNIT 19 PO BOX 5003 COALINGA CA 93210 |
| COOPER, BENJAMIN ANDREW | NANCY LEE JONES-COOPER P.O. BOX 5003 - UNIT 19 COALINGA CA 93210 |
| COOPER, CAITLIN | PO BOX 113 323 CHERRY ALLEY APT 4 FREEBURG PA 17827 |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| COPPERAS COVE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| CORDOVA, JORGE | 1962 NW 97 AVE CORAL SPRINGS FL 33071 |
| CORNUTT, BENNIE | 118 S CENTER ST PO BOX 669 GLADEWATER TX 75647 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTION CTR DR CHICAGO IL 60693 |
| CORPORATE GREEN INC | PO BOX 820725 DALLAS TX 75382-0725 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 855 SPRING HOUSE PA 19477 |
| CORRIGAN, TIMOTHY | 2 SAND CHERRY LITTLETON CO 80127 |
| CORWIN, BILL | 10365 W 41ST AVE WHEATRIDGE CO 80033 |
| CORYELL COUNTY | PO BOX 6 GATESVILLE TX 76528-0006 |

| Claim Name | Address Information |
|---|---|
| COSTNER, GAIL | PO BOX 20462 NEWARK NJ 71016462 |
| COSTNER, GAIL F | 200 FRANKLIN ST #27 BLOOMFIELD NJ 07101 |
| COTTEN, JAMES PERRY | 4463 CR 342 MILANO TX 76556 |
| COTTRELL, THOMAS | 5A MARGARET DR STAFFORD SPRINGS CT 06076 |
| COUCH, RONNIE LLOYD | 650 PRIVATE ROAD 1627 DUBLIN TX 76446 |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF BASTROP, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CHEROKEE, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF CORYELL, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF DENTON, TEXAS, THE ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF FREESTONE, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF HILL, TEXAS, THE | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF LEON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF MILAN, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COUNTY OF TITUS, TEXAS | ATTN: TIM R. TAYLOR, ATTORNEY P.O. BOX 1212 MOUNT PLEASANT TX 75456-1212 |
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COWLING, NOEL | 3906 ALDERWOOD LN TEMPLE TX 76502 |
| COX, MARK A | 1211 FM 10 CARTHAGE TX 75633 |
| COY RITTER AND CAROL RITTER | ADDRESS ON FILE |
| CRADDOCK, DONALD | 11 CR 1685 MOUNT PLEASANT TX 75455 |
| CRAIG PHILIPS | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOC ATTN DIANE M. COFFEY LINCOLN SQUARE; 300 N MARKET ST WILMINGTON DE 19801 |
| CRANSTON, JEFFREY | 908 AMBLING WAY CT GRANBURY TX 76049 |
| CRAWFORD, HAROLD G | 1925 35TH ST MISSOURA MT 59801 |
| CRAWFORD, JERRY E | ADDRESS ON FILE |
| CRAWFORD, JERRY L | ADDRESS ON FILE |
| CRAWFORD, LOWERY H | 1415 TUFF ST REKLAW TX 75784-9704 |
| CRC GROUP, INC. | P.O. BOX 131888 DALLAS TX 75313 |
| CREDIT SUISSE INTERNATIONAL | ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CRESTON P. PRIDDY AND ANNA PRIDDY | ADDRESS ON FILE |
| CRIST, MIKE L | 7885 CR 41511 ATHENS TX 75751 |
| CRIST, MIKE L | ADDRESS ON FILE |
| CRITTENDEN, BERNETT | ADDRESS ON FILE |
| CRITTENDEN, BURNETTE | 5415 LYNDHURST HOUSTON TX 77033 |
| CROFT, TERRY D | 9502 W 129TH STREET OVERLAND PARK KS 66213 |
| CROSS, ALLE WAYNE | 10237 HELMS TRL FORNEY TX 75126 |

| Claim Name | Address Information |
|---|---|
| CROSS, CHARLES E | 7452 SKYLINE DR SAN DIEGO CA 92114-4621 |
| CROSS, MELVIN LOUIS | 4703 EMERALD DRIVE NACOGDOCHES TX 75965 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| CRUIKSHANK, KEN | ADDRESS ON FILE |
| CRUSE, MATTHEW | 1347 WHISPER LN GLEN ROSE TX 76043 |
| CUBOW JR., JOSEPH | 7703 CITRUS PARK BLVD. FORT PIERCE FL 34951 |
| CUMMINGS, T H | 377 GREENHILL RD LONGVIEW TX 75605 |
| CUMMINS FAMILY TRUST, THE | 4106 HONEYCOMB ROCK CIRCLE AUSTIN TX 78731-2016 |
| CUNNINGHAM, JILL | 3107 FOREST TRL TEMPE TX 76502 |
| CUOCOLO, MARIA | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUOCOLO, MICHAEL A | 37 ARTILLERY PARK RD TOTOWA NJ 07512 |
| CUPKA, DANIEL | 26 JENNIFER LANE NORTH SMITHFIELD RI 02896-8044 |
| CUSACK, JOSEPH | 419 CANTERBURY DRIVE RAMSEY NJ 07446 |
| CYNTHIA KARRES | ADDRESS ON FILE |
| CYPRESS FAIRBANKS OCCUPATIONAL | MEDICINE CLINIC 9110 BARKER CYPRESS CYPRESS TX 77433 |
| D'ARCANGELIS, DOMINIC P | 5110 FOXWOOD DRIVE SCHENECTADY NY 12303 |
| DA SILVA, HUGO C | 1726 RIO VISTA DR DALLAS TX 75208 |
| DAILY, MICHAEL | 1808 HOGAN LANE MT PLEASANT TX 75455 |
| DALE LEVITT AND GLORIA LEVITT | ADDRESS ON FILE |
| DALLAS CHAPTER TEI | 1200 G ST NW STE 300 WASHINGTON DC 20005-3814 |
| DALLAS CHAPTER TEI | 2828 N HARWOOD STE 1300 DALLAS TX 75201 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| DAMIZZI, RONALD | 701 FOSSIL CREEK DR FT COLLINS CO 80526 |
| DAN JACKSON | ADDRESS ON FILE |
| DANIELS, JOE, JR | 1044 REESEDALE ROAD ADRIAN PA 16210 |
| DAS, PRIYA K | ADDRESS ON FILE |
| DASKAM, THOMAS JOREL | ADDRESS ON FILE |
| DATA SYSTEMS AND SOLUTIONS LLC | C/O ROLLS-ROYCE - NUCLEAR SERVICES ATTN: C. DAVID THOMPSON 5959 SHALLOWFORD ROAD, SUITE 511 CHATTANOOGA TN 37421 |
| DAUGHERTY, THOMAS | 171 BANSHEE ST GWINN MI 49841 |
| DAVENPORT, JOHNIE | 8606 JAKE LANE BLANCHARD OK 73010 |
| DAVID AND MARGARET KING | ADDRESS ON FILE |
| DAVID BIRDSELL | ADDRESS ON FILE |
| DAVID D. SMITH AND RUTH M. SMITH | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID NEAL FLYNN AND CHIEMI FLYNN | ADDRESS ON FILE |
| DAVID O'BRIEN AND KAREN O'BRIEN | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID PRIDMORE | ADDRESS ON FILE |
| DAVID R. ANDREWS | ADDRESS ON FILE |
| DAVID V HOBBS | ADDRESS ON FILE |
| DAVID W. JACKSON | ADDRESS ON FILE |
| DAVID WILLIAM FAHY | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| DAVIDEK, FRANCES LYNN | 560 CR 149 BOLING TX 77420 |
| DAVIDEK, JERRY MICHAEL | 560 CR 149 PO BOX 94 BOLING TX 77420 |
| DAVIDEK, JOSEPH FRANK | 6465 WOLF RUN RD WHARTON TX 77488 |

| Claim Name | Address Information |
| --- | --- |
| DAVIDSON, ALTON D | 104 REVERE COURT CLUTE TX 77531-2254 |
| DAVIDSON, RICHARD A | ADDRESS ON FILE |
| DAVIS, CHARLES | 715 SOUTHOAK DR. ATHENS TX 75751 |
| DAVIS, CLIFFORD W | 307 AQUA VISTA DRIVE GRANBURY TX 76049 |
| DAVIS, CLIFTON | 610 E MESA HOBBS NM 88240 |
| DAVIS, ERNEST DOW | ADDRESS ON FILE |
| DAVIS, ETHEL D | 1020 EAST BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETHEL O | 1020 E BAARS ST PENSACOLA FL 32503 |
| DAVIS, ETHEL OWENS | 1020 E BAARS ST PENSACOLA FL 32503 |
| DAVIS, GARY W | 162 COUNTY ROAD 3045 MT PLEASANT TX 75455 |
| DAVIS, SANDRA ADA | PO BOX 190082 HUNGRY HORSE MT 59979 |
| DAVIS, THOMAS ALLEN, III | 2925 WIGWAM PKWY #2023 HENDERSON NV 89074 |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWING | ADDRESS ON FILE |
| DAWN BROWNING, AS SURVIVING HEIR | ADDRESS ON FILE |
| DAWN GERHARD, DAWN | 3515 W SYLVESTER ST PASCO WA 99301 |
| DAWN PIZZILLO | ADDRESS ON FILE |
| DAWN PIZZILLO, INDIVIDUALLY & AS HEIR | ADDRESS ON FILE |
| DAWSON, EDWARD M | 83 FAIRWOOD DRIVE PEMBROKE MA 02357 |
| DAWSON, JOHN | 1216 N WILLIAMS ST UNIT B KENNEWICK WA 99336 |
| DAY, JONATHAN R | 15 CARDINAL PL WYOMISSING PA 19610-2515 |
| DE LA FUENTE, RENE QUEVEDO | 6715 MESA GLADE SAN ANTONIO TX 78239 |
| DEAN, E JOHN BRANTLEY | 8913 N LONGWOOD DRIVE GRANBURY TX 76049-4708 |
| DEANNA GRADY | ADDRESS ON FILE |
| DEANNA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| DEARBORN NATIONAL LIFE INSURANCE CO. | C/O ADVANTUS CAPITAL MANAGEMENT, INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBORAH CUSTER | ADDRESS ON FILE |
| DEBRA JOHNSON | ADDRESS ON FILE |
| DEBRA K. MCCLENDON | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA NORRIS | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE | ADDRESS ON FILE |
| DEBRA PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DEDRICKSON, GREGORY | 2505 ELM FOREST CIRCLE ARLINGTON TX 76006 |
| DEE, ROBERT | 18109 VILLAGE 18 CAMARILLO CA 93012 |
| DEETS, JAMES HULAN | 6454 W FM 1753 RAVENNA TX 75476 |
| DELAROSA, ESTHER G | ADDRESS ON FILE |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: SANDRA E. HORWITZ 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| DELAWARE TRUST COMPANY, TRUSTEE | ATTN: JOSEPH MCFADDEN, VP 2711 CENTERVILLE ROAD, STE 400 WILMINGTON DE 19808 |
| DELBERTA LEAGUE | ADDRESS ON FILE |
| DELL MARKETING, L.P. | ATTN: NANCY MIMS ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELMAR NEILL | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY | ADDRESS ON FILE |
| DELMON CHERRY AND JEAN CHERRY | ADDRESS ON FILE |
| DELUNA, RUDY | 709 EAST BROWNING ST CALVERT TX 77837 |

| Claim Name | Address Information |
|---|---|
| DEMPSEY, AGNES | 317 S 4TH ST WYLIE TX 75098-3618 |
| DEMPSEY, GRACE | 4209 SAYLE ST. GREENVILLE TX 75401 |
| DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON | ADDRESS ON FILE |
| DENNY, EDDY | 12374 FM 909 BOGATA TX 75417 |
| DENTON ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| DEPALMA, JOSEPH | ADDRESS ON FILE |
| DEPALMA, JOSEPH | PO BOX 401 PITTSTON PA 18640 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE | ADDRESS ON FILE |
| DEREK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| DERR, FRANK D | 7135 KOPMAN DR HOUSTON TX 77061 |
| DESIGN SYSTEMS GROUP INC | 402 S CENTER ST GRAND PRAIRIE TX 75051 |
| DETAMORE, JERRY | 23932 DAVE WOOD RD MONTROSE CO 81403 |
| DEWEY, TERRANCE S | 8865 E BASELINE RD LOT 603 MESA AZ 85209-5300 |
| DEWEY, TERRANCE S | 8865 E BASELINE RD APT 603 MESA AZ 85209-5300 |
| DIANE BARGERON | ADDRESS ON FILE |
| DIANE MAYNARD | ADDRESS ON FILE |
| DICAIRANO, VINCENT | 273 LINCOLN STREET FRANKLIN SQ NY 11010 |
| DICKEY, RICHARD CLARENCE | 1432 COUNTY ROAD 301A GLEN ROSE TX 76043 |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DIETER ENGLEHARDT | ADDRESS ON FILE |
| DILLESHAW, CHARLES | 1524 AVENUE A DANBURY TX 77534 |
| DIMERY, TERRY M | 110 BAREFOOT TRAIL PORT ORANGE FL 32129 |
| DINEEN, MARY ANN | 389 9TH STREET BROOKLYN NY 11215 |
| DIONNE, TERRY A | ADDRESS ON FILE |
| DIORO DISANTIS | ADDRESS ON FILE |
| DISANTO, ALBERT | 126 FIRST STREET HOLBROOK NY 11741 |
| DISHEROON, SUZANNE | 3168 PINE VALLEY DRIVE GRAND PRAIRIE TX 75052 |
| DIXON, STEVE | 206 CASAS DEL SUR GRANBURY TX 76049 |
| DIXON, STEVEN A | 4105 STONE RIDGE CT FT PIERCE FL 34951 |
| DOHNALIK, EDWARD R | 1637 CR 229 CAMERON TX 76520 |
| DOIRO DISANTIS | ADDRESS ON FILE |
| DOMEIER, GARY | 19591 GRANDVIEW RD NEW ULM MN 56073 |
| DOMITROVICH, JAMES | 2642 LANDALE LOOP THE VILLAGES FL 15801 |
| DON DRIVE INTERIORS INC | 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DON DRIVE INTERIORS INC | ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS TX 75247 |
| DONAHO, BILLY JOE | 36295 LOMAX ROAD BROOKSHIRE TX 77423 |
| DONALD AND RUTH LANINGHAM | ADDRESS ON FILE |
| DONALD H. WILDER AND ELOSIA R. WILDER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD KEITH BLOCKER | ADDRESS ON FILE |
| DONALD LANINGHAM | ADDRESS ON FILE |
| DONALD LUCAS & LANCE LUCAS | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |
| DONALD RAY BLOCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNIE COLEMAN | ADDRESS ON FILE |
| DORNBACH, DAVID E | 227 GROVE ST ORMOND BEACH FL 32174 |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY IEHLE | ADDRESS ON FILE |
| DOROTHY JAMES | ADDRESS ON FILE |
| DOROTHY KIDDOO | ADDRESS ON FILE |
| DORSEY, PAT | 123 JASMINE LAKE JACKSON TX 77566 |
| DOSIER, DAVID L | 1010 NW 9TH ST GRAND PRAIRIE TX 75050 |
| DOUGLAS BRADEN AND REGINA BRADEN | ADDRESS ON FILE |
| DOUGLAS STAGER AND CHARLOTTE STAGER | ADDRESS ON FILE |
| DOWELL DODSON | ADDRESS ON FILE |
| DOWLLAR, CHRISTOPHER LOUIS | 3204 SW 341 ST FEDERAL WAY WA 98023 |
| DOYLE BRYANT AND JOYCE BRYANT | ADDRESS ON FILE |
| DR LLOYD POTTER | ADDRESS ON FILE |
| DRABEK, JAMES | 1616 SOUTH 154 ST OMAHA NE 68144 |
| DRAJPUCH, BENJAMIN Z | ADDRESS ON FILE |
| DREW, GEORGE | 18400-17 OVERLOOK RD LOS GATOS CA 95030 |
| DRIVER, ADRIA | ADDRESS ON FILE |
| DRUMN, JANET | 1207 BURTON STREET FREELAND PA 18224 |
| DRUMN, MICHAEL | 1207 BURTON STREET FREELAND PA 18224 |
| DRYER, LAURA | 34602 SW 188 WAY LOT 336 HOMESTEAD FL 33034 |
| DSS FIRE INC | PO BOX 550940 DALLAS TX 75355-0940 |
| DUDLEY, MARILYN G | 41 OLIVE STREET BROOKSVILLE FL 34601 |
| DUFAULT, SARA LAINE | 1103 RED BIRD LANE GRANBURY TX 76048 |
| DUGGINS WREN MANN & ROMERO, LLP | ATTN: CASEY WREN 600 CONGRESS AVENUE, 19TH FLOOR AUSTIN TX 78701 |
| DUKE, JAMES | 715 MT. OLIVE ROAD ARKADELPHIA AR 71923 |
| DUKE, JOHN | PO BOX 532 BOGATA TX 75417 |
| DUKES, JON | 2258 210TH ST BRONSON IA 51007 |
| DUNLAP, CASSANDRA ADELLE | 290 COUNTRY RIDGE ROAD UNIT 3 LEWISVILLE TX 75067 |
| DUNLAP, CONNIE | 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNLAP, CONNIE | O/B/O BENNIE M DUNLAP DECEASED 934 DUNLAP STREET MT VERNON TX 75457 |
| DUNN, DANNY L | 570 CR 4540 MT PLEASANT TX 75455 |
| DUNN, JOHN T | ADDRESS ON FILE |
| DUREN, CAROLYN | 2231 FLAT ROCK RD CAMDEN SC 29020 |
| DURHAM, WILLIAM | 342 SUNSET RD 1B LAKE OZARK MO 65049 |
| DURRIGAN, FRANCIS | 116 HAWTHORNE AVE UTICA NY 13502 |
| DVB BANK SE | C/O DVB TRANSPORT (US) LLC ATTN: ALEC TASOOJI 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DWYER, JOSEPH D | 1108 KNOLL CREST CT TRAVERSE CITY MI 49686 |
| DYNAMEX INC | PO BOX 803496 DALLAS TX 75380 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| EAGLE, JIM | 2415 ALDEN AVE. REDDING CA 96002 |
| EARL MARSHALL AND BERTHA MARSHALL | ADDRESS ON FILE |
| EARL WHITE, JR. | ADDRESS ON FILE |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EBNER, GLENROY | 3070 EAST AUSTIN GIDDINGS TX 78942 |
| EDDIE CAVAZOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWARD E. STALIK | ADDRESS ON FILE |
| EDWARD ETCHASON | ADDRESS ON FILE |
| EDWARD HAYES AND IVA HAYES | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD J. GALETTI | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD STEWART | ADDRESS ON FILE |
| EDWARDS, DAVID | 1628 PLEASANT GROVE CHURCH ROAD WADESBORO NC 28179 |
| EDWARDS, KEVIN | 3417 MARK LN. NORTON OH 44203 |
| EISEN, LEE | 1743 COUNTRY WOOD DRIVE HOSCHTON GA 30548 |
| EL PASO COUNTY TREASURER | P.O. BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| ELDER, DEBORAH | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDER, LEE | 2027 HUALAPAI LANE GUNTERSVILLE AL 35976-7575 |
| ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE | ADDRESS ON FILE |
| ELEARNING BROTHERS CUSTOM LLC | 1304 N REDWOOD RD., SUITE 178 SARATOGA SPRINGS UT 84045 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS | C/O MUNSCH HARDT KOPF HARR, PC ATTN: RUSSELL L. MUNSCH 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| ELFERS, FREDERICK W | 1002 PINE CONE LANE FRIENDSWOOD TX 77546 |
| ELIZABETH ELDRIDGE | ADDRESS ON FILE |
| ELIZABETH NIELSEN AND ROBERT NIELSEN | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARK | ADDRESS ON FILE |
| ELIZABETH PARKE | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLEN TRIPP | ADDRESS ON FILE |
| ELLERSHAW, LAWRENCE EDGAR | ADDRESS ON FILE |
| ELLINGTON, MICHELLE | 901 LINDEN AVE UNIT 20 LONG BEACH CA 90813 |
| ELLIS, JAMES | 3320 FM 752 SOUTH RUSK TX 75785 |
| ELLISTON, BRUCE M | ADDRESS ON FILE |
| ELOGIA SANCHEZ | ADDRESS ON FILE |
| ELSA FRANCO | ADDRESS ON FILE |
| ELSTEN, WILLIAM H | 5353 E 22ND ST TUCSON AZ 85711 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMERSON NETWORK POWER LIEBERT | SERVICES INC PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERY, JAMES | 9414 TX HWY 37 N TALCO TX 75487 |
| EMMETT L. DUNN AND ELSIE FAYE DUNN | ADDRESS ON FILE |
| EMMETT, WILLIAM GARY | 3100 ELKTON CT GRANBURY TX 76049-2983 |
| EMPIRE PEST CONTROL | 2759 BEECHMONT DALLAS TX 75228 |
| ENERGY NORTHWEST | ATTN: ACCTS RECEIVABLE MD 1040 PO BOX 2 RICHLAND WA 99352 |
| ENGEL, THOMAS | 2871 SWEET RD. JAMESVILLE NY 13078 |
| ENGELHARDT, GARRETT | 1701 GEORGE ST. ROSENBERG TX 77471-4221 |
| ENGLISH, ROCK | 7400 WOODHAVEN DRIVE NORTH RICHLAND HILLS TX 76182 |
| ENOCH KEVER | ADDRESS ON FILE |
| ENRIQUEZ, ROSARIO | 12909 AVONLEA AVENUE NORWALK CA 90650 |
| ENTECH SALE AND SERVICE | 3404 GARDEN BROOK LN DALLAS TX 75234-2444 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENTROP, EDWARD W, JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EPPLIN, STEPHEN | 535 W PARK ST DU QUOIN IL 62832 |
| ERCOLE, EDMUND | 197 CLARISSA DRIVE BAY SHORE NY 11706 |
| ERIC W. MULLENS | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE | ADDRESS ON FILE |
| ERIK PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERMINIO L. PASTORE, ET AL. | ADDRESS ON FILE |
| ERYLA PALAGALLA | ADDRESS ON FILE |
| ESCALDI, NICHOLAS JOSEPH | 41 MCARTHUR LANE SMITHTOWN NY 11787-4049 |
| ESCOBEDO, RAY | 1715 CLIFFSIDE DR APT A FARMINGTON NM 87401 |
| ESTATE OF BRUCE W GODWIN | 926 N. PALESTINE ATHENS TX 75751 |
| ESTATE OF FRED BELINSKY | C/O MRS FRED BELINSKY 1 PAXFORD LANE BOYNTON BEACH FL 33426 |
| ESTATE OF GEORGE B BASS | C/O CAROL BASS 196 12TH AVENUE N TONAWANDA NY 14120 |
| ESTATE OF LARRY C WALKER | PO BOX 332 PETROLIA TX 76377-0332 |
| ESTATE OF LARRY E TOUTANT | 1900 KIRKEY RD GLENDALE CA 91208 |
| ESTATE OF MAURICE L CASSOTTA | 880 A1A BEACH BLVD UNIT 3308 SAINT AUGUSTINE FL 32080-6992 |
| ESTATE OF MAURICE LOUIS COSSOTTA SR | C/O LOUIS CASSOTTA, EXECUTOR 4561 WAYCROSS HWY HOMERVILLE GA 31634 |
| ESTATE OF ROBERT L POLK | 816 JOHNSON CT PALACIOS TX 77465 |
| ESTATE OF ROBERT L POLK | 816 JOHNSON AVE PALACIOS TX 77465-4366 |
| ESTATE OF ROSS A BECKLEY | C/O MAUREEN D. BECKLEY 731 HAZLE STREET WILKES-BARRE PA 18706 |
| ESTATE OF WILLIAM CHARBONEAU | 705 N DELAWARE ROSWELL NM 88201-2136 |
| ESTATE OF WILLIAM LOPEZ | 14365 NUGENT CIR PH SPRING HILL FL 34609-5475 |
| ETELVERO ZAPATA AND MARIA ZAPATA | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUGENE HOFFMAN AND BEATRICE HOFFMAN | ADDRESS ON FILE |
| EUSTAQUIO CANCEL | ADDRESS ON FILE |
| EVANS, JOHN | 2703 CR 411 GLEN ROSE TX 76043 |
| EVCO PARTNERS LP | DBA BURGOON COMPANY PO BOX 1168 GALVESTON TX 77553 |
| EVERETT CALVERT AND GWENDOLYN CALVERT | ADDRESS ON FILE |
| EVERMAN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| FAIRFIELD CHAMBER OF COMMERCE OF | FAIRFIELD TEXAS PO BOX 899 FAIRFIELD TX 75840 |
| FALZARANO, JOHN P. | 84 PLATT STREET HORNELL NY 14843 |
| FANBER, DANIEL C | 2560 MEADOW WOOD RD GRANBURY TX 76048 |
| FARM BUREAU LIFE INS. CO. OF MICHIGAN | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| FARMER, FLOYD | 114 N WALNUT ST WACO TX 76705 |
| FASONE, STEPHEN | 1060 WILLOUGHBY LA MOUNT PLEASANT SC 29466 |
| FASONE, STEPHEN, JR | 1060 WILLOUGHBY LN MOUNT PLEASANT SC 29466-9038 |
| FEATENBY, ROBERT H | 314 EMERYWOOD DRIVE MOREHEAD CITY NC 28557 |
| FEELEY, MICHAEL | 2740 FM 731 BURLESON TX 76028 |
| FELBER, HENRY JAMES | 5313 BAYVIEW CT CAPE CORAL FL 33904-5841 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FERRELL, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FIELDER, JOHN | 2504 DRAKE CT KELLER TX 76248-8334 |
| FIFE, PATRICIA | 102 ST. CLARE DR. CROWLEY TX 76036 |
| FINK, JOSEPH | 721 KIRK AVE. P.O. BOX 464 FAIRVIEW MT 59221 |

| Claim Name | Address Information |
|---|---|
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FISCHER, EDWARD A, JR | 717 BARRON AVE WOODBRIDGE NJ 07095 |
| FIVE STAR COLLISION CENTER | PO BOX 110098 CARROLLTON TX 75011 |
| FLANAGAN, RONALD P | 643 MAPLEWOOD AVENUE AMBRIDGE PA 15003 |
| FLEMING, JAMES R | 1110 CARA CT MARCO ISLAND FL 34145 |
| FLORA, FRANK | 127 GALIANO ST ROYAL PALM BEACH FL 33411 |
| FLORENCE MARSHALL | ADDRESS ON FILE |
| FLORES GARCIA, RAUL | 826 ASPEN LANE COTTONWOOD SHORES TX 78657 |
| FLOWER, CHARLES | 2929 E MAIN ST #158 MESA AZ 85213-9328 |
| FLOWER, CHARLES T | 2929 E MAIN ST SPACE 158 MESA AZ 85213-9328 |
| FLURY, PETER | 2120 E. 21ST STREET CASPER WY 82601 |
| FLYNN, DAVID | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FOGLIA, NICHOLAS | 75 ARBOR FIELD WAY LAKE GROVE NY 11755 |
| FOLSOM, IRA CLARENCE JUNIOR | 2013 HAPPY ST MOUNT PLEASANT TX 75455 |
| FORD, LEWIS DEWAYNE | ADDRESS ON FILE |
| FORD, ROBERT S | ADDRESS ON FILE |
| FORD, THOMAS | 442 MINEAILSPRINGS RD CANON GA 30520 |
| FORGACS, JOHN L | ADDRESS ON FILE |
| FORNEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORREST, STEVEN | 1345 CENTRE ROAD CARLISLE ON L0R1H1 CANADA |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND COUNTY | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FORTENBERRY, RAY L | 13051 MT VERNON SANTA FE TX 77510-8933 |
| FORTENBERRY, RAY L | 13501 MT VERNON SANTA FE TX 77510-8933 |
| FOSS, MARY JEAN BROCIA | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, MARYJEAN | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, RALPH H | 3916 NW 20TH LANE GAINESVILLE FL 32605 |
| FOSS, RALPH H | 3916 NW 20TH AVE GAINESVILLE FL 32605 |
| FOX, MAX E | ADDRESS ON FILE |
| FOXE, BILLY | 603 SOUTHERN PINE DARLINGTON SC 29532 |
| FPS FIRE PROTECTION SPECIALISTS | 2569 GRAVEL DRIVE FORT WORTH TX 76118 |
| FRALEY, FREDERICK W., III | 6 CASTLECREEK COURT DALLAS TX 75225-2042 |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCIS J. WALSH | ADDRESS ON FILE |
| FRANCISCA SAENZ AND JUAN SAENZ | ADDRESS ON FILE |
| FRANCK (EIDE), SALLEE SHUMWAY | 78 W 500 S BLANDING UT 84511 |
| FRANCK, SALLEE SHUMWAY (EIDE) | 78 W 500 S BLANDING UT 84511 |
| FRANK AND BARBARA MUSGROVE | ADDRESS ON FILE |
| FRANK J LEIDER | ADDRESS ON FILE |
| FRANK MUSGROVE | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RABENBURG | ADDRESS ON FILE |
| FRANK RAPLEY II | ADDRESS ON FILE |
| FRANKUM, GENE | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| FRAZIER, JAMES W, III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FRED GULBRANDSEN | ADDRESS ON FILE |
| FREDIANI, HAROLD A, JR | 210 HOLLYRIDGE DRIVE ROSWELL GA 30076-1208 |
| FREDIANI, JUDITH E | ADDRESS ON FILE |
| FREDRICK KING AND PATRICIA KING | ADDRESS ON FILE |
| FREEMAN, ALETHA J | 2445 IDAHO AVENUE KENNER LA 70062 |
| FREEMAN, ALLEN WAYNE | 808 CR 3430 COOKVILLE TX 75558 |
| FREEMAN, RICHARD G | 5434 110TH AVE SW OLYMPIA WA 98512 |
| FREEMAN, WALTER M, SR | 10285 SEYMOUR AVE DIBERVILLE MS 39540 |
| FREESTONE COUNTY 4H ADULT | LEADER ASSOC 440 EAST MAIN ST BOX 10 ATTN ERIN HENSLEY FAIRFIELD TX 75840 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| FRENCH, HARRISON D | 1001 DARRYL DRIVE DENISON TX 75021 |
| FRENCH, RICKY W, SR | 1907 NW CR 3155 DAWSON TX 76639 |
| FRHAM SAFETY PRODUCTS INC | PO BOX 36098 ROCK HILL SC 29732-6098 |
| FRICKE, CAROL | 4515 CLIFFSTONE COVE AUSTIN TX 78735 |
| FRIEDMAN, ALVIN G, NSO | PO BOX 335428 NORTH LAS VEGAS NV 89033-5428 |
| FRIEDMAN, ALVIN G, NSO | ADDRESS ON FILE |
| FRIESZ, ROGER R | 925 HYDE PARK DRIVE ROUND ROCK TX 78665 |
| FROSCH, DOUGLAS | 124 HANNASTOWN ROAD BUTLER PA 16002 |
| FRUMENTO, CHRISTOPHER A | 1561 CAMP MOHAVE RD FORT MOHAVE AZ 86426 |
| FUDGE, DONALD RAY | 1556 CR 3300 OMAHA TX 75571 |
| FULBRIGHT & JAWORSKI LLP | 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3095 |
| FULMORE, GLENNIE | 609 ROBINSON RD ANDREWS SC 29510 |
| GAGER, JESS | !5231 WOODFOREST BLVD PO BOX 1002 CHANNELVIEW TX 77530 |
| GAIL OQUIST | ADDRESS ON FILE |
| GAIL OQUIST | ADDRESS ON FILE |
| GALLARDO, CLAIRE | 2241 S VALLEJO ST ENGLEWOOD CO 80110 |
| GALLO, PAUL | 1740 PLEASANT ST BARRE MA 01005 |
| GALYON, JOHN WESLEY | 393 CR 1433 BONHAM TX 75418 |
| GAMBLE JR, PATRICIA | 19 SE 95TH PLACE TRENTON FL 32693 |
| GARCIA, GUSTAVO G | PO BOX 433735 SAN YSIDRO CA 92143-3735 |
| GARCIA, GUSTAVO GARCIA | 5452 REDDING RD SAN DIEGO CA 92115 |
| GARDNER, GILBERT DENNIS | ADDRESS ON FILE |
| GARGUILO, VINCENT | 630 THOREAU DRIVE MT JOY PA 17552 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S. SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 |
| GARRAMORE, ROGER | 3942 SE FAIRWAY WEST STUART FL 34997 |
| GARRITY, KEVIN | 6261 MUIRLOCH COURT SOUTH DUBLIN OH 43017 |
| GARVEY, SISSY DORIS | 1000 HILLCREST DR GRAHAM TX 76450 |
| GARY D VINTON | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY HECKER | ADDRESS ON FILE |
| GARY TERRILL AND SANDY TERRILL | ADDRESS ON FILE |
| GARZA, ENRIQUE | PO BOX 2296 FRIENDSWOOD TX 77549-2296 |
| GAYOSO, MERCEDES | 1820 NEWTON DRIVE CORONA CA 92882 |
| GE INSPECTION TECHNOLOGIES, LP | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GEE, TARA A. | ADDRESS ON FILE |
| GEHSHAN, LINDA | 40 CONCORD LANE SI NY 10304 |

| Claim Name | Address Information |
| --- | --- |
| GENE MARSH AND KARLA MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE T MARSH | ADDRESS ON FILE |
| GENE, ROBERT L | 103 JASON DR MONROE LA 71202 |
| GENERAL DATATECH LP | DEPT D8014 PO BOX 650002 DALLAS TX 75265-0002 |
| GENERAL DATATECH LP | 999 METRO MEDIA PL DALLAS TX 75247-4730 |
| GENERAL ELECTRIC INTERNATIONAL | C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL CT 06611 |
| GENESYS | PO BOX 201005 DALLAS TX 75320-1005 |
| GENESYS CONFERENCING | 130 NEW BOSTON ST., SUITE 301 WOBURN MA 01801 |
| GENTRY, MICHAEL | 9974 BANNON CT. MIAMISBURG OH 45342 |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE | ADDRESS ON FILE |
| GEORGE GROVE AND YVONNE GROVE | ADDRESS ON FILE |
| GEORGE JACQUES | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PANARO | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE PRIDMORE | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GEORGE ROUTHIER AND VERONICA ROUTHIER | ADDRESS ON FILE |
| GERACE, JOHN J | 646 FRIAR DRIVE YARDLEY PA 19067 |
| GERALD CAMPBELL | ADDRESS ON FILE |
| GERALD NECHODOMU AND TERRY NECHODOMU | ADDRESS ON FILE |
| GERALD TODD | ADDRESS ON FILE |
| GERALDINE BROWN | ADDRESS ON FILE |
| GERTNER, MURRAY S | 67 MOUNTAIN AVE MENDHAM NJ 07945 |
| GESUALE, EUGENE | 33 BARTON CHURCHILL PA 15221 |
| GFS TEXAS | 1375 RIVER BEND DR DALLAS TX 75247 |
| GIBSON, GARCIA W | 2427 46TH STREET MERIDIAN MS 39305 |
| GIBSON, PATTY | 707 S MARSHALL HENDERSON TX 75654 |
| GIL, FRANCISCO | 1034 B ST P.O. BOX 4229 SAN LUIS AZ 85349 |
| GILBERT, SANDRA | 9014 WEST PURDUE AVENUE PEORIA AZ 85345 |
| GILBRETH, DAVID | 14851 MC VAY CT. SAN JOSE CA 95127 |
| GILL, LAURENT | 17419 155TH AVE SE RENTON WA 98058 |
| GILLEN, DAVID W | 13005 FM 730 SOUTH P.O. BOX 235 AZLE TX 76098 |
| GILROY, ROBERT | 36 CAYUGA AVE EAST NORTHPORT NY 11731 |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIUSTO MISS AND MASSIMILIANA MISS | ADDRESS ON FILE |
| GIVENS, CARL DENTON | ADDRESS ON FILE |
| GIVENS, CARL DENTON | 74 CR 440 DAYTON TX 77535-8462 |
| GJURICH, MILAN | 121 STATE ST JOHNSTOWN PA 15905 |
| GLASSCOCK COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
| --- | --- |
| GLEN ROSE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY PO BOX 13430 ARLINGTON TX 76094-0430 |
| GLENN MURRAY | ADDRESS ON FILE |
| GLIEDMAN, PHILIP H, JR. | 9110 35TH STREET NORTH PINELLAS PARK FL 33782 |
| GLOBAL KNOWLEDGE TRAINING LLC | ATTN: NICKI HUTCHINS PO BOX 116929 ATLANTA GA 30368-6929 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, SUITE 400 CARY NC 27518 |
| GLOGOWER, WARREN D | ADDRESS ON FILE |
| GLORIA HILL | ADDRESS ON FILE |
| GLOWPOINT INC | PO BOX 8288 PASADENA CA 91109-8288 |
| GOAD, BARBARA S | 8250 N HARRAH RD HARRAH OK 73045 |
| GOERING, MATT | ADDRESS ON FILE |
| GOLDEN, ANTHONY | 24539 160TH STREET ALTAMONT MO 64620 |
| GOLDEN, GWENDOLYN | 24539 160TH STREER ALTAMONT MO 64620 |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOMEZ, BRANDON | 406 COUNTY ROAD 105 WALNUT SPRINGS TX 76690 |
| GOON VALENTIEN, CONNIE | 190 DEERFIELD RD MORGANVILLE NJ 07751 |
| GORDANA MAHAFFEY | ADDRESS ON FILE |
| GORDON, TONNIE | 3269 SCHEIBLER ROAD MEMPHIS TN 38128 |
| GORMAN, GERARD A | 130 SHERWOOD DR FREEHOLD NJ 77281328 |
| GOSSAGE, ARNOLD A | ADDRESS ON FILE |
| GOSSETT, CHARLES M | 200 MACARTHUR CT IRVING TX 75061 |
| GOULD & LAMB | 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE GA 30043-6309 |
| GRACIE J. GREENE | ADDRESS ON FILE |
| GRAHAM, CHRIS | 16 WOODHILL PL AIKEN SC 29803 |
| GRAHAM, VERNELL | ADDRESS ON FILE |
| GRAHAM, VERNELL | 622 W 8TH ST LANCASTER TX 75146-1578 |
| GRANATO, RICHARD | 14 REEVES ROAD WEST DEPTFORD NJ 08096 |
| GRANT, RICHARD | 22 NOEL COURT BREWSTER NY 10509 |
| GRAPEVINE-COLLEYVILLE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| GRAY, ARTHUR H | 111 PALOMINO DR FATE TX 75087 |
| GRAY, EARL | ADDRESS ON FILE |
| GRAY, TIMOTHY EDWARD | 1544 CR 304 RAINBOW TX 76077 |
| GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING ATTN: KATHRYN FEHRING 321 E. 12TH ST., 1ST FLOOR DES MOINES IA 50319 |
| GREAT WESTERN INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| GREEN, BETTY L | 1311 DRIFTWOORD DR EULESS TX 76040-6450 |
| GREENE, MICHAEL | ADDRESS ON FILE |
| GREENE, MICHAEL SMITH | 9201 DICKSON ROAD FORT WORTH TX 76179 |
| GREENVILLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| GREENWOOD, JAMES | 84 RD. 3000 AZTEC NM 87410 |
| GREER, MICHAEL L | 1110 MAYAPPLE DRIVE GARLAND TX 75043 |
| GREGG, KATHYRN | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGG, ROBERT | 3 BLACKJACK ROAD PO BOX 1546 PLAINS MT 59859 |
| GREGORY, PAUL G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRIENKE, JIM | 117 WEST HIGHWAY ALTA IA 51002 |
| GRIESING, RONALD L | ADDRESS ON FILE |
| GRIFFIN, ANDREW | 429 DEJAY ST. N/A FAIRFIELD TX 75840 |
| GRIFFIN, TOMMY | 1893 CR 108 CARTHAGE TX 75633 |
| GRIMES, GARY A | 120 W MAIN ST STE 201 MESQUITE TX 75149-4224 |
| GRINDLE, DONALD | 15 DEBORAH STREET WATERFORD CT 06385 |
| GRISSOM, BILL DON | 411533 E 1194 RD EUFAULA OK 74432 |
| GRISSOM, JERRY | 151 COUNTY ROAD 1120 MOUNT PLEASANT TX 75455 |
| GROESBECK INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| GROESBECK LIONS CLUB | PO BOX 372 GROESBECK TX 76642 |
| GROPPE LONG & LITTELL | 5300 MEMORIAL DR SUITE 375 HOUSTON TX 77007 |
| GROSSMAN, DAVID | 34 SONOMA LANE MIDDLETOWN CT 06457 |
| GROWS, LINDY MARIE | 393 CENTRAL AVE PO BOX 326 EDGARD LA 70049 |
| GUELLER, ALLAN LLOYD | 475 SILVERLEAF DR ALPINE UT 84004 |
| GUERRERO, ARTURO | 120 N MARTIN AVE P.O.BOX 142 GILA BEND AZ 85337 |
| GUEST, COLBY | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GUEST, ERIN | 17140 TEXAS HIGHWAY 37 S BOGATA TX 75417 |
| GUEVARA, DAVID | 1310 WARFIELD RD RICHMOND VA 23229 |
| GUGGENHEIM LIFE AND ANNUITY COMPANY | C/O GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC; ATTN: BEN GOODMAN 330 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| GUICE, KENNETH H | 6207 PERRIER ST NEW ORLEANS LA 70118 |
| GUNTHER, LOUIS A | 216 KAMDA BOULEVARD NEW HYDE PARK NY 11040 |
| GUS MAVRONICLES, JR. | ADDRESS ON FILE |
| GUZMAN, RAUL M DE | ADDRESS ON FILE |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| HACKWITH, JIMMY W (DECEASED) | 307 ST ANTHONY ST LULING LA 70070 |
| HAEKLER, HELENE I | 908 SHORE DRIVE NORTH PALM BEACH FL 33408 |
| HAEKLER, RICHARD C | ADDRESS ON FILE |
| HAGEN, RONALD J | 3121 LUKE LANE CARROLLTON TX 75007 |
| HAGUE, WILLIAM E, JR | 20876 DAUM RD JAMUL CA 91935 |
| HAGUE, WLLIAM E | 20876 DAUM RD JAMUL CA 91935-7948 |
| HALE, PAUL BRIAN | ADDRESS ON FILE |
| HALL JR, DONALD C | 69 REGENT STREET LOCKPORT NY 14094-5016 |
| HALL, JAMES DOYLE | 2130 SUNSET DR SPC #144 VISTA CA 92081 |
| HALL, LILLIAN | 7014 MEADOWVIEW AVENUE NORTH BERGEN NJ 07047 |
| HALL, MICHAEL F | 6615 SERVIA-ELMIRA ROAD DUCK WV 25063 |
| HALL, PATRICK | 2605 SOUTH ROYCE SIOUX CITY IA 51106 |
| HALPIN, THOMAS | PO BOX 416 MENTOR OH 44061 |
| HALVORSEN, RICHARD A. | 130 OLD BASS RIVER ROAD SOUTH DENNIS MA 02660 |
| HAMEL, PETER W | 113 SUNDANCE POINT CHAPIN SC 29036 |
| HAMILTON, MYRON V | 3832 BURNTWOOD DRIVE HARVEY LA 70058 |
| HAMILTON, WALTER GERALD | 9101 COUNTY ROAD 3620 MURCHISON TX 75778 |
| HAMMOND, WILMA FRANCES | 407 ONYX GRANBURY TX 76048 |
| HAMPTON, EDWIN G | 54 BIRCH LANE OSWEGO NY 13126 |
| HAMPTON, EDWIN GEORGE | ADDRESS ON FILE |
| HANCOCK, ANDREW | 3621 FABERGE WAY SACRAMENTO CA 95826 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312-1721 |
| HANCOCK, KENNETH | 228 FOREST GREEN STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
| --- | --- |
| HANCOCK, SYLVIA | 228 FOREST GREEN STATEN ISLAND NY 10312 |
| HANDRICK, RONALD W | 2473 CR 106 PAIGE TX 78659 |
| HANKINSON, BARRY | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANKINSON, JAMIE | 521 FLAMINGO DR. APOLLO BEACH FL 33572 |
| HANLEY, DONALD W | 3409 GATES RD GENEVA NY 14456 |
| HANSEN, DEBORAH JEAN | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, MARLAN D | 12600 S PFLUMM ROAD SUITE 104 OLATHE KS 66062 |
| HANSEN, MARLAN D JR | 14960 W 123RD CIRCLE 207Q OLATHE KS 66062 |
| HANSEN, STEVEN E | 2210 S 62ND ST LINCOLN NE 68506 |
| HANSON, FORREST P | ADDRESS ON FILE |
| HAPNER, THOMAS LEE | 21548 NE 135 LANE FT MC COY FL 32134 |
| HARDESTY, RICHARD | 4523 QUEENSWOOD DR. GRAND PRAIRIE TX 75052 |
| HARDIN, RONALD | 210 SHERIDAN DRIVE PALESTINE TX 75801 |
| HARI, JOHN V | 121 CLEVELAND AVENUE LACKAWANNA NY 14218-3521 |
| HARNEY, ROY V, JR | ADDRESS ON FILE |
| HAROLD HACKNEY AND LINDA HACKNEY | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN | ADDRESS ON FILE |
| HAROLD HARMAN AND KAREN HARMAN | ADDRESS ON FILE |
| HAROLD JOSEPH DUNN | ADDRESS ON FILE |
| HAROLD MAHAFFEY AND GORDANA MAHAFFEY | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER | ADDRESS ON FILE |
| HAROLD PALMER AND CAROL PALMER | ADDRESS ON FILE |
| HAROLD T MAHAFFEY | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD VAN WINKLE | ADDRESS ON FILE |
| HAROLD WEBSTER | ADDRESS ON FILE |
| HARQUAIL, RAYMOND D | 25711 WINDJAMMER DRIVE SAN JUAN CAPISTRANO CA 92675 |
| HARRELL, FREDDIE | 165 EASTPARK DRIVE GRAHAM TX 76450 |
| HARRELL, KENNETH E | P.O. BOX 472 310 WHARTON CALVERT TX 77837 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: JOHN P. DILLMAN P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS, BONNIE S | 210 SHARP DRIVE STEPHENVILLE TX 76401 |
| HARRIS, CINDY | 7169 CR 343 E HENDERSON TX 75654 |
| HARRIS, DAVID | 406 MEECH RD. P.O. BOX 1067 GOLDENDALE WA 98620 |
| HARRIS, DAVID A | 40 HARRISON ST APT 19E NEW YORK NY 10013 |
| HARRIS, NEIL STUART | 682 TIMBERWOLF TRAIL STEPHENVILLE TX 76401 |
| HART, MARVIN W. AND IRENE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| HARTFORD FIRE INSURANCE COMPANY | BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD CT 06115 |
| HARTLESS, MARVIN | 110CR681 TEAGUE TX 75860 |
| HARVEY KEMPER AND KATHLEEN KEMPER | ADDRESS ON FILE |
| HARVEY L HAYCOCK | ADDRESS ON FILE |
| HARVEY L HAYCOOK AND CAROLYN HAYCOOK | ADDRESS ON FILE |
| HARVEY SOIFERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARVEY WINDER AND ELDA WINDER | ADDRESS ON FILE |
| HARVEY, CHARLES | 129 OAKWOOD TRAIL MCDONOUGH GA 30252 |
| HARVEY, JEFFREY | 12010 KLEINMEADOW DR. HOUSTON TX 77066 |
| HARVEY, SAM | 8250 CURICO LANE MINT HILL NC 28227 |
| HASENFUSS, JEREMY | 4205 SAPPHIRE LANE GRANBURY TX 76049 |
| HAUN, DONALD WESLEY, JR | 9 REDGRAVE DR GREENSBURG PA 15601 |
| HAWKINS & PARNELL THACKSTON & YOUNG LLP | 4000 SUN TRUST PLAZA 303 PEACHTREE STREET N.E ATLANTA GA 30308-3243 |
| HAWKINS, KATHY | |
| HAWLEY, SEAN C | ADDRESS ON FILE |
| HAYDU, GARY | 5540 SW 7 STREET FORT LAUDERDALE FL 33317-2406 |
| HAYES, ROY | 459 ALEXANDER ROAD STEPHENVILLE TX 76401 |
| HAYGOOD, GALIN | 207 KERLEY DR HUTTO TX 78634 |
| HAYNES, WILLIAM RICHARD | 1905 VISTA VALLEY RD WASHINGTON PA 15301-8995 |
| HAZELIP, KENNETH D | 232 VALTIE DAVIS RD COMBINE TX 75159 |
| HAZLETT, GARY | 3850 SCHULL DRIVE HOOD RIVER OR 97031 |
| HCL AMERICA, INC | C/O AXON SOLUTIONS, INC. ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY NJ 07302 |
| HEALY, CHARLES R | 23 HAMPTON CT RED BANK NJ 07701 |
| HEARNE CHAMBER OF COMMERCE | 304 S MARKET ST HEARNE TX 77859-2517 |
| HEARNE ISD PROJECT GRADUATION | 1201 WEST BROWN ST HEARNE TX 77859 |
| HEDGEPETH, DANNY | 4309 NC 55W ANGIER NC 27501 |
| HEGGE, GORDON | 929 ITHACA WAY DAKOTA CITY NE 68731 |
| HEHMANN, RANDY | 612 CR 425 TAYLOR TX 76574 |
| HEISER, RICHARD | 1704 W DOYLE STREET GRANBURY TX 76048 |
| HELEN H. SOLOMONS | ADDRESS ON FILE |
| HELEN M. BANACH AND GORDON BANACH | ADDRESS ON FILE |
| HELIN DEBRA JOHNSON | ADDRESS ON FILE |
| HENDERSON, EDWARD M, JR | 407 SMITH STREET SEATTLE WA 98109-2155 |
| HENDERSON, JAMES E | ADDRESS ON FILE |
| HENDRIX, LESTER J | 61 PHELPS DR MANCHESTER GA 31816 |
| HENLINE, JACKIE WALLACE | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY LEE THOMAS AND GARDENIA THOMAS | ADDRESS ON FILE |
| HENRY M. DEMPSEY | ADDRESS ON FILE |
| HENSON, SANDRA | 37881 CR 374 PAW PAW MI 49079 |
| HENSON, WILLIAM | 37881 CR 374 PAW PAW MI 49079 |
| HERBERT FRANCE NIVANS JR | ADDRESS ON FILE |
| HERBERT LAPOINTE | ADDRESS ON FILE |
| HERBERT, MICHAEL | 168 HANSEN RDG LEHI UT 84043 |
| HERBERT, WILLIAM JEFFERY | ATTN: DAVID N. DEACONSON P.O. BOX 58 WACO TX 76703-0058 |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN KENNEDY | ADDRESS ON FILE |
| HERMAN LEAMONS AND DOROTHY LEAMONS | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN RALPH JESTES AND OPEL JESTES | ADDRESS ON FILE |
| HERMAN STURM, JR. | ADDRESS ON FILE |
| HERMAN, HARRY E, JR | 727 KINDERHOOK RD COLUMBIA PA 17512 |
| HERNANDEZ, EMILY | 6426 AMERICAN WAY DALLAS TX 75237 |

| Claim Name | Address Information |
| --- | --- |
| HERR, THOMAS | 169 FROGTOWN ROAD PEQUEA PA 17565 |
| HERSCH, CHARLES E | 35246 US HIGHWAY 19 N #124 PALM HARBOR FL 34684 |
| HERZOG, NICHOLAS ALAN | ADDRESS ON FILE |
| HERZOG, NICHOLAS ALAN | 130 SE CR 3010 CORSICANA TX 75109 |
| HESS, ALONZO | 21900 VALLEY VIEW DRIVE WEST LAFAYETTE OH 43845 |
| HESS, BRADLEY | 52980 TR 159 WEST LAFAYETTE OH 43845 |
| HESS, CATHERINE | 21900 VALLEY VIEW DRIVE WET LAFAYETTE OH 43845 |
| HESS, JERALD | 5094 SILVER MAPLE LANE MEDINA OH 44256 |
| HESS, RONALD | 865 KENILWORTH AVENUE COSHOCTON OH 43812 |
| HESS, SANDRA | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HESS, THOMAS | 805 WELKER DRIVE WEST LAFAYETTE OH 43845 |
| HETTINGER, FRANCIS G | ADDRESS ON FILE |
| HEWELL, B JOSEPH | 1908 PENWOOD DRIVE KNOXVILLE TN 37922 |
| HEWELL, LEWIS T, SR | 2414 67TH ST S TAMPA FL 33619 |
| HICKS, JAMES MURPHY | PO BOX 392 AIRWAY HEIGHTS WA 99001 |
| HICKS, RALPH | 87 CLARK STREET EASTPORT ME 04631 |
| HICKS, ROYCE E. | 512 E. SCHARBAUER HOBBS NM 88240 |
| HICKS, SHELLY R | P O BOX 817 AIRWAY HEIGHTS WA |
| HIDALGO COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| HIGBY, BRIAN | 9422 DIBOT CT. HUDSON FL 34667 |
| HIGGINBOTHAM, WILLIAM LEE | ADDRESS ON FILE |
| HIGHLAND INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| HILDRETH, JOHN | C/O ISSUELINK 1801 LAVACA ST #12C AUSTIN TX 78701 |
| HILL COUNTY APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| HILL, GARY W | 15788 FM 848 WHITEHOUSE TX 75791 |
| HILL, RICHARD | 4244 ASHFIELD PLACE SOUTHPORT NC 28461 |
| HINKLE, SALLIE JANIECE | 5220 LAKE CHARLES DR WACO TX 76710 |
| HINKLE, WALTER | 5385 HWY 35 MT HOOD PARKDALE OR 97041 |
| HINTON, BRIAN | 2316 DAMPTON DR PLANO TX 75025-2471 |
| HIPPELY, JOHN | 1004 CRESTVIEW DR MILLBRAE CA 94030 |
| HIRT, ROBERT W | 2201 ROBIN LN TAYLOR TX 76574 |
| HLINAK, RAYMOND R | ADDRESS ON FILE |
| HOBBINS, ERIN DAVIDEK | 753 CR 149 BOLING TX 77420 |
| HOBBS, DAHREL | 399 CR 1668 ALBA TX 75410 |
| HOBBS, JERRY | 449 CR 475 STEPHENVILLE TX 76401 |
| HOCHHEIM PRAIRIE INSURANCE COMPANY | SUBROGEE OF JANICE SIBLEY 500 US HIGHWAY 77A S YOAKUM TX 77995 |
| HODGES, EDDIE RAY | 11979 COUNTY ROAD 397 E HENDERSON TX 75652 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANOKE ST GRAHAM TX 76450 |
| HODGES, SHIRLEY PARKER | PO BOX 263 1303 ROANAKE ST GRAHAM TX 76450-0263 |
| HOELKER, MERRITT J | 3914 3RD AVE SIOUX CITY IA 51106 |
| HOERSTER, KENNETH L | 1704 B LLANO ST #108 SANTA FE NM 87505 |
| HOFER, DAVID | 409 S. MARKET ST. MUNCY PA 17756 |
| HOFMAIER, ALLAN | 12923 W ALLEGRO DR SUN CITY WEST AZ 85375 |
| HOLACKA, JERRY R | 149 MICAH WAY RUTLEDGE TN 37861 |
| HOLLAND, CAROL F | 954 OLD OLIVE RD BENTON KY 42025 |
| HOLLAND, DAVID G | 2240 NOTTAWAY DR CLEBURNE TX 76033 |
| HOLLAND, JAMES | 954 OLD OLIVE ROAD BENTON KY 42025 |

| Claim Name | Address Information |
|---|---|
| HOLMES, JAMES DELORA | 2703 GLEN RIDGE DRIVE ARLINGTON TX 76016-4956 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT | C/O JACKSON WALKER LLP ATTN: MONICA S. BLACKER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 |
| HOLZMACHER, GEORGE | 1874 SE MANTUA STREET PORT SAINT LUCIE FL 34952 |
| HOMRICH & BERG INC | 3060 PEACHTREE ROAD STE 830 ATLANTA GA 30305 |
| HONARDOOST, ABBAS | 526 COUNTRY CLUB RD YORK PA 17304 |
| HOOK, MARK | 1113 BURNS AVE ALTOONA PA 16601 |
| HOOPER, JAMES | PO BOX 624 HALLSVILLE TX 75650 |
| HOOPER, JAMES A | ADDRESS ON FILE |
| HOOPS, JERRY C | 2787 FOXTAIL CREEK AVENUE HENDERSON NV 89052 |
| HOOVER, STEVEN | 507 ADAMS ST NEWBURGH IN 47630 |
| HOPKINS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| HOPKINS, TEDDY | 357 LAKEWOOD DR CENTER TX 75935 |
| HORM, JOHN F | 1145 LISA LANE BARTOW FL 33830 |
| HORN, ROGER | 173 CR 1467 BOGATA TX 75417 |
| HORNE, DOUGLAS | 292 WILLIAMS RD WILMINGTON NC 28409 |
| HORST K. MEISTER AND NORMA MEISTER | ADDRESS ON FILE |
| HORTON, ROBIN C, SR | 1013 WALNUT CREEK DR FAIRFIELD TX 75840 |
| HOUSTON COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| HOUSTON PIPE LINE COMPANY LP | C/O PORTER HEDGES LLP ATTN: JOHN F. HIGGINS 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| HOUSTON, ROBERT | 18768 WILBER ROAD HAMSHIRE TX 77622 |
| HOWARD, JAMES D | 2208 MARGARET COURT REDONDO BEACH CA |
| HOWARD, WILLIAM J, JR | ADDRESS ON FILE |
| HRABOWSKA, MARY | 160 W 96TH ST APT 6 P NEW YORK NY 10025 |
| HSC-HOPSON SERVICES COMPANY, INC. | P.O. BOX 764857 DALLAS TX 75376 |
| HSU, MICHAEL Y | 12807 SAGEWOODS HILLS DRIVE HOUSTON TX 77072 |
| HSU, WU-HSUAN | 63-30 DIETERLE CRESCENT REGO PARK NY 11374-4823 |
| HUBERT, KEVIN | ADDRESS ON FILE |
| HUDNALL, JOHN | 203 PRIVATE ROAD 1287 FAIRFIELD TX 75840 |
| HUDOCK, GEORGE T, JR | 323 STEWART ST JEANNETTE PA 15644 |
| HUDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| HUDSON, BEN M | 320 COUNTY ROAD 28 ANGLETON TX 77515 |
| HUDSON, GLENN | 4214 BLACK LOCUST DR HOUSTON TX 77088 |
| HUDSON, RICHARD | 4784 PARKSTON DR ROCKLEDGE FL 32955 |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGHES, JAMES KENNETH | 1320 WILSHIRE COURT COLLEGE STATION TX 77845 |
| HUGHES, PEARL T | 1964 MACEDONIA RD CENTREVILLE MS 39631 |
| HUGHES, ROBERT | 490 PIERSON RUN ROAD PLUM PA 15239 |
| HULBERT, STEPHEN L | ADDRESS ON FILE |
| HULKE, JAMES | 1501 SOUTH VALLEY NEW ULM MN 56073 |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: CARL O. SANDIN 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| HUNDLEY, JAMES | 1405 GLENHAVEN CLEBURNE TX 76033 |

| Claim Name | Address Information |
|---|---|
| HUNTER, CHARLES W | 2099 LAKE FOREST DRIVE TEGA CAY SC 29708 |
| HUNTER, DAVID S | 55 SUNDANCE DRIVE COS COB CT 06807 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNTON & WILLIAMS LLP | ATTN: M. CHRISTINE KLEIN, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HURLEY, VALERIA | 1121 D CHERAW RD CASSATT SC 29032 |
| HUSCH BLACKWELL LLP | ATTN: GARY L. VINCENT, ESQ. 190 CARONDELET PLAZA, SUITE 600 SAINT LOUIS MO 63105 |
| HUSCH BLACKWELL SANDERS LLP | ENTERPRISE BANK PO BOX 790379 ST LOUIS MO 63179 |
| HUSSEY, LLOYD H | 11964 N 7TH ST VERNON TX 76384 |
| HUTCHINS, CHARLES R | 8018 REBAWOOD DRIVE HUMBLE TX 77346 |
| HYDE, ALFRED | 5542 S STATE HWY 60 WHARTON TX 77488 |
| HYDE, JASON S | ADDRESS ON FILE |
| HYDE, JEFFERY DON | 610 FARRELL PARKWAY NASHVILLE TN 37220 |
| HYDE, JOSHUA | 116 DEERFIELD RD N LONGVIEW TX 75605 |
| HYDROTEX DYNAMICS INC | 6320 CUNNINGHAM RD HOUSTON TX 77041 |
| HYDROTEX DYNAMICS INC | PO BOX 41368 HOUSTON TX 77240-1368 |
| HYDROTEX DYNAMICS, INC. | PO BOX 41368 HOUSTON TX 77241-1368 |
| IAN CHESTNUTT AND JUDITH CHESTNUTT | ADDRESS ON FILE |
| IAVARONE, JOHN | 379 EAST ST 9 PITTSFIELD MA 01201 |
| IBM CORPORATION | ATTN: BANKRUPTCY COORDINATOR 275 VIGER E, 4TH FLOOR MONTREAL QC H2X 3R7 CANADA |
| IDEKER, EDWARD | ADDRESS ON FILE |
| IDEKER, SHIRLEY | 303 N MAGALLON TRAIL PAYSON AZ 85541 |
| IMAGINATION BRANDING | 230 GREAT CIRCLE RD STE 248 NASHVILLE TN 37228-1728 |
| INCISIVE SOFTWARE CORP | 300 SANTANA ROW SUITE 200 SAN JOSE CA 95128 |
| INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| INTERCALL | 7171 MERCY RD STE 200 OMAHA NE 68106 |
| INTERCALL INC | PO BOX 281866 ATLANTA GA 30384-1866 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTRALINKS, INC. | 150 EAST 42ND STREET 8TH FLOOR NEW YORK NY 10017 |
| IOWA PARK ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| IPC SYSTEMS INC | PO BOX 26644 NEW YORK NY 10087-6644 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| ISCHY, TOM | 3210 CR 264 P BOX 471 DAMON TX 77430 |
| ISHEE, JAMES T | PO BOX 642 CARTHAGE TX 75633 |
| ISOLA, VIOLA | 33 SUMMERWINDS DRIVE LAKEWOOD NJ 08701 |
| IT FINANCIAL MANAGEMENT | ASSOCIATION (ITFMA) PO BOX 30188 SANTA BARBARA CA 93130 |
| IVA J. VINSON AND HENRY VINSON | ADDRESS ON FILE |
| IVES, CHARLES BUTLER | 331 RIDGEVIEW DRIVE SHERMAN TX 75090 |
| JACKIE D CHAMPION | ADDRESS ON FILE |
| JACKSON NATIONAL LIFE INSURANCE | COMPANY FBO LEONARD FRASE RPS CONTARCT  699000644 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN TX 78701 |
| JACKSON, BARBARA | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, HOWARD | 2 AUTUMN LF. NEWNAN GA 30265 |
| JACKSON, JAMES V | 700 WALKER ST GRAHAM TX 76450 |
| JACOB, KATHY A | 6101 HANA ROAD EDISON NJ 08817 |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELYN REED | ADDRESS ON FILE |
| JAECKS, ROBERT | 104 PR 1280 FAIRFIELD TX 75840 |
| JAGGERS, BRANDON C | ADDRESS ON FILE |
| JALA LAVENDER | ADDRESS ON FILE |
| JAMES F. KAY AND MARIANNE KAY | ADDRESS ON FILE |
| JAMES L. HAYS AND CAROL HAYS | ADDRESS ON FILE |
| JAMES LEE BARBOUR | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES NOBLE | ADDRESS ON FILE |
| JAMES NOBLE AND BARBARA NOBLE | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES T HILTZ | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES W SMITH | ADDRESS ON FILE |
| JAMES, ALFRED | 7598 PUTTERS COVE DRIVE JACKSONVILLE FL 32256 |
| JANDA, FRANCIS | 7706 PASADENA AVE OMAHA NE 68124 |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COTTRELL | ADDRESS ON FILE |
| JANELL SCHEXNAYDER, M. BENOIT, | ADDRESS ON FILE |
| JANELLE DISICK | ADDRESS ON FILE |
| JANES, NANCY E | ADDRESS ON FILE |
| JANKA, DOUGLAS | 37465 S JACY TRAIL MARANA AZ 85658 |
| JARVIS, JOHN | 222 FM 27W FAIRFIELD TX 75840 |
| JARZEMBAK, JEANNE | 218 SANTE FE TRL WAXAHACHIE TX 75165-1552 |
| JASMINE HAMILTON | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JDRF GLEN ROSE | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN DOBSON AND LESTER DOBSON | ADDRESS ON FILE |
| JEANETTE JOHNSON | ADDRESS ON FILE |
| JEANETTE MAVRONICLES | ADDRESS ON FILE |
| JEANNE MCMULLIN | ADDRESS ON FILE |
| JEANNETTE HAVENS | ADDRESS ON FILE |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY #2520 GOLDEN CO 80419-2520 |
| JEFFERSON, MAURICE | 129 LCR 456 MEXIA TX 76667 |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JENKINS, JOHNNY R | ADDRESS ON FILE |
| JETER, DEE ANNA | 125 GROVE CREEK WACO TX 76708 |
| JIMINEZ, JOE R | ADDRESS ON FILE |
| JIMISON, DAWN R | 6349 FERNCREEK LN FT WORTH TX 76179 |

| Claim Name | Address Information |
|---|---|
| JIMMIE AVERY | ADDRESS ON FILE |
| JO ANN PEPPERS | ADDRESS ON FILE |
| JOANN TURNER | ADDRESS ON FILE |
| JOANNE LUKEFAHR | ADDRESS ON FILE |
| JOANNE ZYWICKI | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS AS SURVIVING HEIR | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN B. PARKER AND DOROTHY PARKER | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN E. THOMAS AND JOYCE THOMAS | ADDRESS ON FILE |
| JOHN H. CLUBB | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN HANCOCK LIFE AND HEALTH INS. CO. | C/O JOHN HANCOCK LIFE INS. CO. (USA) ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | ATTN: INVESTMENT LAW DIVISION, C-3 197 CLARENDON STREET BOSTON MA 02117 |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOHN R. POWELL | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN T. ROBERTS & APRIL AGERS | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M HINDMAN | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M. STRENGER | ADDRESS ON FILE |
| JOHNDRO, EDMUND | PO BOX 421 CORINNA ME 04928 |
| JOHNNIE MAE DUNN | ADDRESS ON FILE |
| JOHNSON COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| JOHNSON, ANDREW L | 3526 BLOOMFIELD ST HOUSTON TX 77051 |
| JOHNSON, EDITH | 1609 OAK ST BURNET TX 78611-1024 |
| JOHNSON, JEFF | 9113 WINDSOR DR LITTLE ELM TX 75068 |
| JOHNSON, MELVIN H, JR | ADDRESS ON FILE |
| JOHNSON, ROBERTA | 3204 RIPPLE DR ANDERSON IN 46012 |
| JOHNSON, WILLIAM L | ADDRESS ON FILE |
| JOHNSON, WILLIAM L | PO BOX 17423 MISSOULA MT 59808-7423 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSTON, RONALD K | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOLYNN ROBERTS | ADDRESS ON FILE |
| JONES JR, CURTIS | 1140 TREELANE DR ASHTABULA OH 44004 |
| JONES, CHARLES R | ADDRESS ON FILE |
| JONES, CHARLES R | 258 GRANBURY LIVINGSTON TX 77351-0727 |
| JONES, KATHLEEN LYNN | ADDRESS ON FILE |
| JONES, RONALD D | 13623 CHINA SPRING RD CHINA SPRING TX 76633-3106 |
| JONES, SUZANNE | 115 BLUE CASTLE CT WEATHERFORD TX 76088 |
| JONES, TIMOTHY KURT | 601 NEWLIN LANE GRANBURY TX 76048 |
| JONES, TIMOTHY KURT | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER, AS SURVIVING HEIR | ADDRESS ON FILE |
| JORDAN, DARLA | 1505 BERRY PATCH LANE GRANBURY TX 76048 |
| JORDAN, DONALD G | 1003 OAK TREE DR FORTH WORTH TX 76140 |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH F BISESTI | 5 HIGH POINT RD LINCROFT NJ 07738 |
| JOSEPH JASPER AND DIANE JASPER | ADDRESS ON FILE |
| JOSEPH L. PULEO | ADDRESS ON FILE |
| JOSEPH M. ROBINSON | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH V. CONTI, SR | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSHUA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOY ROSTANKOYSKI AND KIM PICHLER | ADDRESS ON FILE |
| JOYCE A. MULLENS | ADDRESS ON FILE |
| JOYCE PROFFITT | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JUANITA COLLINS | ADDRESS ON FILE |
| JUDITH WOLFGANG & JAMS WOLFGANG | ADDRESS ON FILE |
| JUDKINS, BOBBY | 500 MEADOW MOUNTAIN WACO TX 76712 |
| JUDKINS, RANDY | PO BOX 5 IREDELL TX 76649 |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUHL, STEVEN J | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JUMPS, MARTIN | 5510 S. QUEEN ST. LITTLETON CO 80127 |
| JUNIOR RICCI | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUTSON, NATHERN | 465 CHRISTOPHER DR. EDDY TX 76524 |
| KAINU, RICHARD H | 14940 CEDARWOOD DR SE TENINO WA 98989 |
| KAMIENSKI, HELEN F | 10 MCCAY DRIVE ROEBLING NJ 08554 |
| KAMINSKY, JOHN C | 524 SCOTTDALE AVE SCOTTDALE PA 15682 |
| KARASZ, PAUL S | 7 CRICKET COURT SHIRLEY NY 11967 |
| KAREN GUNERMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KARJALA SR, DARRELL | 3805 7TH ST N.E. #224 GREAT FALLS MT 59404 |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLIN, NAOMI | 501 COUNTY ROAD 3 DODGE ND 58625 |
| KASTURI, SRINIVASAN | 4236 E MODOC DR PHOENIX AZ 85044 |
| KATARSKY, CAROL | 207 N 23RD ST PHILADELPHIA PA 19103 |
| KATE CONWAY | ADDRESS ON FILE |
| KATHRYN KISER | ADDRESS ON FILE |
| KATZ, ARNOLD | 201 NOEL STREET STATEN ISLAND NY 10312 |
| KAUFFMAN, DEAN | 5405 MCKINLEY CT PEARLAND TX 77584-6099 |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYSEN, EDWARD | 38658 WCR 43 EATON CO 80615 |
| KEEFE, ROBERT H | 204 MORRISON AVE GREENSBURG PA 15601 |
| KEENER, RICHARD | 3502 CLAREMONT AVE EVANS CO 80620-2019 |
| KEITH HEAD AND IONE HEAD | ADDRESS ON FILE |
| KELCHNER, GEORGE | 56 HARMONY STATION PHILLIPSBURG NJ 08865 |
| KELEMEN, STEPHEN | 8716 PINE BARRENS DR. ORLANDO FL 32817 |
| KELLEY, ALTUS ALVIS, II | ADDRESS ON FILE |
| KELLEY, DEBORAH J | 4575 ELEVENTH ST KIMBALL MI 48074 |
| KELLEY, GERALD | 10432 VENTRIS RD. GARFIELD AR 72732 |
| KELLEY, GERALD W | 10432 VENTRIS RD GARFIELD AR 72732 |
| KELLEY, JOHN WM, SR | 723 N 8TH ST LYNDEN WA 98264-1332 |
| KELLEY, LAWRENCE C | 6634 HONEYRIDGE LN SAN ANTONIO TX 78239 |
| KELLY, CATHERINE A | 1333 FM 1713 MORGAN TX 76671-3287 |
| KELLY, RICHARD B | 1333 FM 1713 MORGAN TX 76671-3287 |
| KENDRICK, RICKY | 19378 BIG OAK DR CONROE TX 77302 |
| KENDRICK, ROD | 301 RICHARDS DRIVE HUTTO TX 78634 |
| KENNEDALE ROTARY | C/O RICHARD A SHERMAN 4202 EAGLE RIDGE DR ARLINGTON TX 76016 |
| KENNEDY, ZACHARY JAMES | ADDRESS ON FILE |
| KENNETH HAGAN AND JANET HAGAN | ADDRESS ON FILE |
| KENNETH JENNINGS AND JEAN JENNINGS | ADDRESS ON FILE |
| KENT, ROBERT A | 97 HIDDEN COVE LANE IVA SC 29655-7940 |
| KERNEKINS, DAN | 757 PULITZER LN ALLEN TX 75002-5238 |
| KESINGER, LONNIE PATRICK, JR | 3903 W US HIGHWAY 289 GROVETOP TX 75845 |
| KESSEL, RICHARD E | 100 SPRINGHURST ROAD BEDFORD HILLS NY 10507 |
| KESSLER, LEONARD | 72 WINCHESTER DRIVE MANHASSET NY 11030 |
| KESSNER, GEORGIE MAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KETCHERSIDE, KENNETH L | ADDRESS ON FILE |
| KETCHERSIDE, KENNETH L | 1876 LAUNIUPOKO PL WAILUKU HI 96793 |
| KEVIN A ROSS | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| KEYBANK NATIONAL ASSOCIATION | ATTN: MICHAEL A. AXEL, ESQ. SECOND FLOOR 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KHAN, ABDUL | 2308 COX RD RICHMOND VA 23233 |
| KILLIEN, RICHARD JOHN | 828 PARK CHASE DRIVE EVANS GA 30809 |
| KILMON, MICHAEL | 435 OLD STAGE RD CHURCH HILL TN 37645 |
| KILPATRICK, MARIE | 6 CARA DR WEYMOUTH MA 02188 |
| KIM GALLE | ADDRESS ON FILE |
| KIM PICHLER | ADDRESS ON FILE |
| KIMBALL, JOHN | 444 PORTLAND STREET ROCHESTER NH 03867 |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ, AS SURVIVING HEIR | ADDRESS ON FILE |
| KINARD, LARRY C | ADDRESS ON FILE |
| KINDLE, TECORA | 15785 LAKESIDE VILLAGE DR. APT. 101 CLINTON TWP MI 48038 |
| KING, WILLIAM C | 28134 300TH STREET HOLCOMBE WI 54745-5555 |
| KINNEBREW, BILLY E | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, BILLY EARL | ADDRESS ON FILE |
| KIRKLAND, LAURA | 2467 SEAWAY STREET ATLANTIC BEACH FL 32233 |
| KITTY WHISLER SALSBERRY | ADDRESS ON FILE |
| KITZ, THEODORE J | 136 NEW DORP PLAZA SOUTH STATEN ISLAND NY 10306-2950 |
| KLOPSTEIN, STEVEN | 6407-39TH AVENUE KENOSHA WI 53142 |
| KMETA, IGOR | ESTATE OF 282 DEVOE AVE YONKERS NY 10705-2710 |
| KMETA, NADIJA T | ADDRESS ON FILE |
| KNAPEK, AARON | 18719 DEER TRACE DRIVE CROSBY TX 77532 |
| KNAPP, J DAVIS | 10682 GLENLEIGH DR JOHNS CREEK GA 30097 |
| KNECHT, CHARLENE | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNECHT, WILLIAM | 11 DEER PATH DRIVE BERWICK PA 18603 |
| KNIGHT, JAMES V | J6526 CR 4097 KAUFMAN TX 75142 |
| KNIGHT, RAYMOND G | BOX 9940 BOGATA TX 75417 |
| KO, JER CHUNG | 166-52 20 RD WHITESTONE NY 11357-4002 |
| KOENIG, ALLAN | ADDRESS ON FILE |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KONE INC. | ATTN: J. RIGGS 3550 GEORGE BUSBEE PKWY SUITE 140 KENNESAW GA 30144 |
| KOPNICK, JOHN W | 3500 S TOMAHAWK ROAD LOT 196 APACHE JUNCTION AZ 85119 |
| KORN, RICHARD | 309 ELM ST GORDON PA 17936 |
| KOSSE ROPING CLUB | 7286 FM 339 SOUTH KOSSE TX 77653 |
| KOSSE VOLUNTEER FIRE DEPT | PO BOX 350 KOSSE TX 76653 |
| KOVACH, WILLIAM | 20 GRESHAM LN SAVANNAH GA 31419 |
| KOWALSKI, RICHARD S | PO BOX 441 564 BEECH ROAD SHARON SPRINGS NY 13459-0441 |
| KRAFT, WILLIAM | 1230 GLENWOOD CANYON LANE HOUSTON TX 77077 |
| KREIDER, TED | 438 OAK LANE LITITZ PA 17543 |
| KRISTIN SUE AND JEFFREY SUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTINE SMOLINSKY | ADDRESS ON FILE |
| KULAVIC 11, BERNARD | 2933 SW 22CIR #30B DELRAY BEACH FL 33445 |
| KULAVIC, BERNARD | 8613 TOMPSON POINT RD PORT ST LUCIE FL 34986 |
| KURPEN, JOHN | 3370 FLORIAN ST. EASTON PA 18045 |
| KURT, EMIN | 1240 RIO GRANDE DR BENBROOK TX 76126 |
| KUSHNER, AIDA | 129-D AVENIDA MAJORCA LAGUNA WOODS CA 92637 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| KUYKENDALL, ROGER A | 104 S JOAN LN LONGVIEW TX 75605-8016 |
| LACROSS, DENNIS JAY | 25522 FOXBRIAR LN SPRING TX 77373 |
| LAIRD, JOHN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, JUSTIN | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAIRD, LORI | 8313 WHITNEY DR FORT WORTH TX 76108 |
| LAKE DALLAS ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| LAMBERT, MATTHEW | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LAMBERT, VERONICA | 709 PAMPA ST. SULPHUR SPRINGS TX 75482 |
| LAMPLEY, DAVID | 3000 W MASTER ST APT 207 PHILADELPHIA PA 19121-4408 |
| LANE, JOE LYNN | ADDRESS ON FILE |
| LANEY, BOBBY | 1019 MICHELSON LANE ALLEN TX 75002 |
| LANEY, BOBBY EARL | ADDRESS ON FILE |
| LANGEHENNIG, WILLIAM D | 425 GIDDINGS ST PO BOX 204 LEXINGTON TX 78947 |
| LARIMER COUNTY TREASURER | ATTN: VICKY GLASS PO BOX 1250 FORT COLLINS CO 80522 |
| LARRY BYERS & DELBERTA BYERS | ADDRESS ON FILE |
| LATIMER, ROBERT N | 12241 NW 30 ST SUNRISE FL 33323 |
| LATONYA MILLER | ADDRESS ON FILE |
| LAUCKGROUP, THE | 1601 BRYAN ST STE# 101 DALLAS TX 75201 |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAW, ARTHUR F | 3325 BRESLAY DRIVE APT 218 MELBOURNE FL 32940 |
| LAWERENCE, TY E | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE WADEKING AND LILIAN WADEKING | ADDRESS ON FILE |
| LAWRENCE, TY E | 12316 TRIPLE CREEK DR DRIPPING SPRINGS TX 78620 |
| LAWSON, EDWENA | ADDRESS ON FILE |
| LAWSON, UDALE | ADDRESS ON FILE |
| LAYMON, SHARYN | 1403 PLANTATION CIRCLE, APT 107 PLANT CITY FL 33566 |
| LAYTON, IRA | 502 THORNTON PL MOBILE AL 36609 |
| LEACH, SAMUEL W | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEACH, SHARON S | 1018 WOODRIDGE RD WAXAHACHIE TX 75165 |
| LEBLANC, RUSSELLA | 512 DIANE DRIVE LULING PA 70070 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LEE, JAMES WILLIAM | ADDRESS ON FILE |
| LEFEVRE, GUY | 1200 S. CARPENTER RD. SPC.60 MODESTO CA 95351-2137 |
| LEGERE, MICHELE | 905 LOUIS PIERNAS DR BAY SAINT LOUIS MS 39520 |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | & INFRASTRUCTURE, LLC) ATTN: RONALD J. MOE 999 THIRD AVENUE, SUITE 500 SEATTLE WA 98104-4042 |
| LEMAY, LAWRENCE ROBERT | ADDRESS ON FILE |
| LENT, KENT | 120 MYRTLE AVE SAN RAFAEL CA 94901 |

| Claim Name | Address Information |
| --- | --- |
| LEON ZBIGNIEWICZ & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON, MICHAEL | 54 TULIP LANE WILLISTON PARK NY 11596 |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARDI, ANTHONY C | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONARDI, PATRICIA | 29 FLINT LANE LEVITTOWN NY 11756 |
| LEONORE HALL | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: LEGAL DEPT. (BKY) 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVINE, STANLEY D | 7106 STONE CREEK DRIVE CHESTERFIELD VA 23832 |
| LEWIS MARQUEZ & MARGARET MARQUEZ | ADDRESS ON FILE |
| LEWIS, MELISSA | 3837 COUNTY ROAD 317 CLEBURNE TX 76031-8913 |
| LEWIS, THOMAS J | 27 GREENTREE STREET HOMOSASSA FL 34446 |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEXINGTON LEADER, THE | PO BOX 547 LEXINGTON TX 78947 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIBERTY FARM LANDSCAPING | PO BOX 85 LADONIA TX 75449 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: COLETTE VIOLA 100 LIBERTY WAY DOVER NH 03820 |
| LIBRARY CONTROL INC | PO BOX 140429 DALLAS TX 75214-0429 |
| LICCIARDI, LENA | 5019 LAKE GROVE BLVD CARY NC 27519 |
| LIEBAU, RALPH | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| LIGHT, ROBERT WILLIAM | 15000 CHANDLER RD LIPAN TX 76462 |
| LIMESTONE COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| LIMESTONE COUNTY FAIR | PO BOX 965 GROESBECK TX 76642 |
| LINDA ADDISON AND JOHN ADDISON | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA CABELL | ADDRESS ON FILE |
| LINDA ELLE | ADDRESS ON FILE |
| LINDA GRAHAM | ADDRESS ON FILE |
| LINDA HILL | ADDRESS ON FILE |
| LINDA J. STERLING | ADDRESS ON FILE |
| LINDA R. MEYERS | ADDRESS ON FILE |
| LINDER, JOHN | 10030 BANKSIDE DR ROSWELL GA 30076 |
| LINDQUIST, BRIAN | 2202 A MONTANA AVE SANTA MONICA CA 90403 |
| LINDSAY, WILLIAM | ADDRESS ON FILE |
| LINDSAY, WILLIAM C | 6513 FARM ROAD 2648 PARIS TX 75462 |
| LINDSEY, AMBROSE RAY | ADDRESS ON FILE |
| LINDSEY, STEVEN | 3606 AVE Q GALVESTON TX 77550 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693-0622 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LISTER, LYLE A | PO BOX 60-0044 120 E 100 S PARAGONAH UT 84760 |

| Claim Name | Address Information |
|---|---|
| LISTRANI, DONALD A | PO BOX 1687 SNOW FLAKE AZ 85937 |
| LITTLE, FREDDIE | 1649 GREENFIELD RD DARLINGTON SC 29532 |
| LIVERMORE, DANIEL | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, LOUISE | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVERMORE, SINCLAIR | 2606 SUNLIGHT DRIVE ARLINGTON TX 76006 |
| LIVOLSI, NOREEN | 348 ESSEX AVE BLOOMFIELD NJ 07003 |
| LIVOLSI, SILVIO N | 3091 N COURSE DR APT 303 POMPANO BEACH FL 33069 |
| LLANES, BENJAMIN | PO BOX 279 BLESSING TX 77419 |
| LOCHNER, WYNAND CHRISTIAN DANIEL | 13 BARKER STREET MELKBOSSTRAND 7441 SOUTH AFRICA |
| LOCKE LORD BISSELL & LIDDELL | ADDRESS ON FILE |
| LOCKHART, OBIE L | 1200 S BONNER PO BOX 24 KERENS TX 75144 |
| LOCKLIN, B R | ADDRESS ON FILE |
| LOCKLIN, BILLY | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY R | PO BOX 783 ROCKDALE TX 76567 |
| LOCKLIN, BILLY RAY | PO BOX 783 ROCKDALE TX 76567 |
| LOGAN COUNTY TREASURER | PO BOX 1151 STERLING CO 80751 |
| LOGAN, JAMES B, JR | 34 MYRTLE AVE STATEN ISLAND NY 10310 |
| LONDENBERG, ETHEL MAE | 400 HILLTOP RIESEL TX 76682 |
| LONDENBERG, GILBERT | 400 HILLTOP ST. RIESEL TX 76682 |
| LONDENBERG, WILLIAM KELLY | 356 KASH DERRICK CHINA SPRING TX 76633 |
| LONESTAR GROUP CONSULTING SERVICES LLC | ATTN: FABIO FALANGA 2030 MAIN ST, SUITE 700 DALLAS TX 75201 |
| LOONEY, JAMES | 4318 BROOK SHADOW DR. KINGWOOD TX 77345 |
| LOPEZ, FRANK | 59 RADIO AVE MILLER PLACE NY 11764 |
| LOTHERINE HOLMES | ADDRESS ON FILE |
| LOTTI, ROBERT C | 4 EDINBURGH CT MANALAPAN NJ 07726 |
| LOUDERBACK, EARL S | 4906 TRUMAN LANE PASCO WA 99301 |
| LOUIE V EDELMON | ADDRESS ON FILE |
| LOUIS K. WEAVER | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS WEAVER | ADDRESS ON FILE |
| LOVE, BOBBY D | ADDRESS ON FILE |
| LOVE, DANIEL | 3440 CR 4900 ATHENS TX 75752 |
| LOVE, RODNEY A | 5907 LANTERN LANE GRAND PRAIRIE TX 75052 |
| LOVE, TRAVIS | 3609 MANDY DRIVE GRANBURY TX 76048 |
| LOYD DON WOFFORD | ADDRESS ON FILE |
| LUBRIZOL CORPORATION - THE | ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF OH 44092-2298 |
| LUBRIZOL CORPORATION, THE | ATTN: WILLIAM J. WEBB 022A 29400 LAKELAND BLVD. WICKLIFFE OH 44092-2298 |
| LUCAS, MITCHELL | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUCAS, SARILYN | 1301 THROCKMORTON ST. APT. 2202 FORT WORTH TX 76102 |
| LUMAR, JACQUELINE | 161 EAST 12TH ST EDGARD LA 70049 |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY | INSURANCE COMPANY ATTN: DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LUSK, ELVESTER | 7504 MARRS DR FT WORTH TX 76140 |
| LUSKO, CATHERINE | 3084 W IRONWOOD CIR CHANDLER AZ 85226 |
| LUSKO, JOHN | 3084 W IRONWOOD CIR CHANDLER AZ 85226 |
| LUTHER P. SMITH, JR. | ADDRESS ON FILE |
| LYNCH, DAVID | 202 DENNEHY COURT HUNTERSVILLE NC 28078 |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, DONALD DEAN | 2571 CR 4550 MT PLEASANT TX 75455 |
| LYNCH, WINIFERD | 363 GOLFVIEW DRIVE MANAHAWKIN NJ 08050 |
| LYTLE, CHARLES W | 5500 NE 82 AVE APT 364 VANCOUVER WA |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MACKENZIE, JEANNE | 1214 6TH AVE SW OLYMPIA WA 98502 |
| MACMULLEN, BRUCE | 44 PINEHURST COURT CHARLES TOWN WV 25414 |
| MACQUARIE FUTURES USA LLC | ATTN: EXECUTIVE DIRECTOR & LEGAL RISK MANAGEMENT 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019-5369 |
| MADDY, FRANK | PO BOX 7 BLUFF DALE TX 76433 |
| MADONNA WALLACE | ADDRESS ON FILE |
| MAGALLANES, GERARDO | 171 STALLION RD LA MESA NM 88044 |
| MAGEE, STAN | 1705 16TH LANE NE P203 ISSAQUAH WA 98029 |
| MAH, LARRY | 3548 SCOUTOAK LOOP OVIEDO FL 32765 |
| MAIER, STEPHEN | 4686 PINE GROVE LN FORT WORTH TX 76123 |
| MAIL SYSTEMS MANAGEMENT ASSN | PO BOX 764264 DALLAS TX 75376 |
| MALIK, SUBHASH | 38 FREDERICK STREET BELMONT MA 02478 |
| MALINOWSKI, FRANK | 13 COVINGTON DRIVE E WINDSOR NJ 08520 |
| MALONE, ALICE E | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, DONNA M | 1414 CARRIAGE LN GARLAND TX 75043 |
| MALONE, JAMES M | ADDRESS ON FILE |
| MALONE, JAMES M. | PO BOX 2283 GLEN ROSE TX 76043-2283 |
| MALONE, MICHAEL J | 1414 CARRIAGE LN GARLAND TX 75063 |
| MALONEY, DONALD P | 144 CONWAY STREET GREENFIELD MA 01301 |
| MALTH, SANDRA M | 850 HOWARD AVE # LJ STATEN ISLAND NY 10301 |
| MANAHAN, CHARLES | 299CR1171 FAIRFIELD TX 75840 |
| MANRING, ALBERT N | ADDRESS ON FILE |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| MANTHEI, EDWINA R | ADDRESS ON FILE |
| MANTHEI, ELTON J, JR | 1231 CO LINE PKWY MART TX 76664 |
| MARCUM, TIMOTHY B | 6383 LIBERTY RD FARMER CITY IL 61842 |
| MARGARET BELCHER | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET LAMARTINA | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STINSON | ADDRESS ON FILE |
| MARGIE PICHLER | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARIAN, PETER | 300 WASHINGTON AVE APT 6 INVERNESS FL 34450 |
| MARIE SPITZENBERGER | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN NIELSEN | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARJORIE EASTER | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK GRADY | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARKOVCHICK, JAMES | 516 BRENKMAN DRIVE WEATHERLY PA 18255 |
| MARKS, ROBERT F JR | 208 MAPLE DRIVE FLORENCE AL 35634 |
| MARLENA GRADY | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| MARRIOTT, JOSEPH H | ADDRESS ON FILE |
| MARRYO, REJINO L & TAWN | 6180 S TORREY PINES DR LAS VEGAS NV 89118 |
| MARSH, KENNETH B | 100 STONE HILL RD APT A6 SPRINGFIELD NJ 07081 |
| MARSHALL, GLENN A | ADDRESS ON FILE |
| MARTIN, CHRIS | 585 WEST END AVE NY NY 10024 |
| MARTIN, LOVIE | 3705 LAKEWOOD VALLEY DRIVE NORTH LITTLE ROCK AR 72116 |
| MARTIN, MICHAEL D | 3408 CARRIAGE HILL DR FORT WORTH TX 76140 |
| MARTINEZ, ALFREDO | 102 WATERFALL ST GLEN ROSE TX 76043 |
| MARTINEZ, ERNEST | 507 ORCHARD AZTEC NM 87410 |
| MARTINEZ, ROY E | 304 S ELM AVE CAMERON TX 76520 |
| MARVELLI, WILLIAM C. | 3 TIMBERLINE DR. FANWOOD NJ 07023 |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY DYBZINSKI | ADDRESS ON FILE |
| MARY ELLEN VANZLER | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY WALKER | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MASON, RICKY C | ADDRESS ON FILE |
| MASSEY SERVICES INC | PO BOX 547668 ORLANDO FL 32854-7668 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 2150 CENTURY CIR IRVING TX 75062 |
| MATCHESKI, KAREN J | ADDRESS ON FILE |
| MATHIS, JULIE | 1104 OVERHILL DR CLEBURNE TX 76033-8496 |
| MATLOCK, CHARLES | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, GRACIELA | 5243 STATE HIGHWAY 16 WINDTHORST TX 76389 |
| MATLOCK, RYAN | 404 WILLIAM DR PEARSALL TX 78061 |
| MATTHEW CANFIELD AND JUDY CANFIELD | ADDRESS ON FILE |
| MATTHEWS, FREDDIE | 511 ELM AVE CROSBY TX 77532 |
| MATTHEWS, TOMMY L | ADDRESS ON FILE |
| MATTOS, EDWARD | 1940 LEWIS AVENUE ROCKVILLE MD 20851 |
| MATTSON COWLING, VIRGINIA | 3906 ALDERWOOD LN TEMPLE TX 76502-2284 |
| MATUSZAK, EDWARD M | 10443 CAT LETT LANE LA PORTE TX 77571 |

| Claim Name | Address Information |
|---|---|
| MAXWELL, JOHN TERRELL | 801 GATEWAY LN TAMPA FL 33613 |
| MAYER, VALERIE M | 2220 ARIELLE DRIVE #2009 NAPLES FL 34109 |
| MCALLEN INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| MCALOON, CATHERINE | ATTN: SHARON MCALOON 1707 DUMONT LN. SCHAUMBURG IL 60194 |
| MCALOON, CATHERINE | 801 LEGACY DR.  APT 1414 PLANO TX 75023 |
| MCBEE, JOE E | ADDRESS ON FILE |
| MCCAULEY, RONALD F | ADDRESS ON FILE |
| MCCLELLAN, GORDON | 7026 WOODLEY LN FALLS CHURCH VA 22042 |
| MCCLELLAN, JERRY LOUIS | ADDRESS ON FILE |
| MCCONNELL, JEREMY | 1145 KING GEORGE LN SAVANNAH TX 76227 |
| MCCULLOUGH, ROBERT | 149 INDIAN CREEK CONROE TX 77304 |
| MCDERMOTT, DAVID J | 1294 YARMOUTH LANE NEW CUMERLAND PA 17070 |
| MCDONALD, CHRISTOPHER LEE | 1408 GREGG DR LUSBY MD 20657 |
| MCDONALD, RICK | 502 HALE LAKE LANE GRAND RAPIDS MN 55744 |
| MCGINLEY, KAREN | 10550 W SALTER DR PEORIA AZ 85382 |
| MCGINLEY, MICHAEL | 10550 W SALTER DR PEORIA AZ 85382 |
| MCGLATHERY, CARLOS | 5002 KYLE LN HUNTSVILLE AL 35810 |
| MCGLATHERY, DAMION | 2415 BELL MANOR DR. HUNTSVILLE AL 35803 |
| MCGLATHERY, EVA | 5002 KYLE LANE NW HUNTSVILLE AL 35810 |
| MCGLATHERY, STEPHANIE | 183 CLOVERBROOK DR HARVEST AL 35749 |
| MCGRAW, VIRGINIA S | ADDRESS ON FILE |
| MCGREW, BARTLEY | 625 NIMMO COURT GRANBURY TX 76048 |
| MCGUFFIE, PARIS A/K/A PARIS ODDO | ADDRESS ON FILE |
| MCILLWAIN, J.C. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| MCINTURFF, JOHN HUGH, JR | ADDRESS ON FILE |
| MCKAY, JEFF | 131 AINAOLA DR HILO HI 96720 |
| MCKELVY, SHERRY | 118 TEAL DR CLUTE TX 77531 |
| MCKINNEY, MARLO (WIDOW) | 610 JACK BURDEN RD #27 WICKENBURG AZ 85390 |
| MCLEAN, CHARLES R | 4914 SKYLINE DR CHANDLER TX 75758 |
| MCLEOD, EDWARD JOHN | ADDRESS ON FILE |
| MCMILLAN LLP | BROOKFIELD PLACE 181 BAY STREET STE#4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLION, PHYLLIS | 1431 PALACE DRIVE MORGANTOWN WV 26508 |
| MCNEIL, CAROL | 32 DERING RD SOUND BEACH NY 11789-2420 |
| MCNEILL, WILLIAM & MARGO | 614 RAINTREE CT ARLINGTON TX 76012-4907 |
| MCNEW, GARY WAYNE | 740 WEST FM 27 STREETMAN TX 75859 |
| MCQUAGGE, LARRY | ADDRESS ON FILE |
| MCQUEEN, ROY | 15165 VICKERY APT #134 HOUSTON TX 77032 |
| MCQUINN, ELVIS | 3193 S US HWY 77 ROCKDALE TX 76567 |
| MCTEE, JARON | 1758 S RIVER MEADOWS DR FAYETTEVILLE AR 72701 |
| MEAD, GEORGIA A | ADDRESS ON FILE |
| MEADOWS, MICHAEL | 119 CLOVER LANE PALESTINE TX 75803 |
| MEDELLIN, LEONARD | 6923 ALTAIRE AVE DALLAS TX 75241-3412 |
| MEDFORD, ROBERT | 189 BUSH SPRINGS ROAD TOANO VA 23168 |
| MEDIA MANAGEMENT | 1801 ROYAL LANE STE 906 DALLAS TX 75229 |
| MEJIA, GODOFREDO | 3125 CEDAR AVE LONG BEACH CA 90806 |
| MELDE, ERIC | P.O. BOX 505 8832 W US HWY 79 THORNDALE TX 76577 |
| MELINDA A. NYE AND DAVID T. NYE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MELODY HOLECEK | ADDRESS ON FILE |
| MELVIN C. MILLER | ADDRESS ON FILE |
| MELVIN WOODSON & REGINA BROOKS-WOODSON | ADDRESS ON FILE |
| MENDEZ, RAMON E | ADDRESS ON FILE |
| MERCADO, RODERICK | 17402 MONTANA FALLS DRIVE ROUND ROCK TX 78681 |
| MERCER | PO BOX 905234 CHARLOTTE NC 28290-5234 |
| MERKA, LINDSAY | 4922 WINDING TIMBERS CIRCLE HUMBLE TX 77346 |
| MERRILEES, JOHN | 525 MOUNTAIN CIRCLE MCDONALD TN 37353 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O BANK OF AMERICA, N.A. ATTN: C. MARK HENDRICK NC1-027-21-01 / 214 N. TRYON STREET CHARLOTTE NC 28255 |
| MERRITT, JOE | 614 N.W. 4TH ST. MINERAL WELLS TX 76067 |
| MERRITT, JOHN T, JR | 5414 ANDOVER DR TYLER TX 75707 |
| MESQUITE CHAMBER OF COMMERCE | 617 N EBRITE MESQUITE TX 75149 |
| METZGER, MARK | 515 BEAVER STREET EXT MARS PA 16046 |
| MEXIA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| MEYER, GUENTHER HEINZ | 35 HUDSON AVE WELDWICK NJ 07463-2316 |
| MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN TX 78768 |
| MICHACKA, MARK A | 4914 KARLA WAY TEMPLE TX 76502 |
| MICHAEL C. FINA CORPORATE SALES INC. | PO BOX 36208 NEWARK NJ 07188-6208 |
| MICHAEL DZEDOVICH | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL, JAMES I, III | 8019 S WILLIAMS WAY CENTENNIAL CO 80122 |
| MICHAELS, DANIEL O | 918 MAIN RD, POB 4020 WESTPORT MA 02790 |
| MICHEL, FRANK | 1217 DRIFTWOOD POINT ROAD SANTA ROSA BEACH FL 32459 |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELLE METTEN | ADDRESS ON FILE |
| MICHELLE WAGNER & GALEN F. WAGNER | ADDRESS ON FILE |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1950 N STEMMONS FWY STE 5010 LB #842467 DALLAS TX 75207 |
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| MIDLAND COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| MILES, DEE | 1960 PORT CLARIDGE PLACE NEWPORT BEACH CA 92660 |
| MILLARD DAVID ROBERSON & JUDITH ROBERSON | ADDRESS ON FILE |
| MILLER, GARY LYNN | 2601 HAYNIE ST FORT WORTH TX 76112-6611 |
| MILLER, HENRY | 309 E 7TH ST ROCKDALE TX 76567 |
| MILLER, HENRY | ADDRESS ON FILE |
| MILLER, RICHARD C | 2 CHELTENHAM PLACE CLIFTON PARK NY 12065 |
| MILLER-STARNES CHEVROLET-BUICK INC | 476 W CAMERON AVE ROCKDALE TX 76567 |
| MILLIFF, JOHN F | 4001 HOLLY GLEN BAY CITY TX 77414 |
| MINERAL WELLS ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MITCHELL COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 |

| Claim Name | Address Information |
|---|---|
| MITCHELL COUNTY | ARLINGTON TX 76094-0430 |
| MITCHELL, CALVIN T, SR | PO BOX 405 THORNDALE TX 76577 |
| MITCHELL, JAMES | 2985 LAKEVIEW CIR BURLESON TX 76028 |
| MITCHUM, GINA | 5703 CORTEZ DR GRANBURY TX 76049 |
| MIZE, VERNON R | 129 HONEYSUCKLE BECKVILLE TX 75631 |
| MIZELL, JIMMY L | 2419 FR 1402 MT PLEASANT TX 75455 |
| MOLINA, CHRISTOPHER | 1101 W 22ND ST. ODESSA TX 79763 |
| MOLINA, MARY | 13865 PINE VIEW DRIVE PINE GROVE CA 95665 |
| MONSTER WORLDWIDE INC | 7800 W. BROWN DEER RD. SUITE 200 MILWAUKEE WI 53223 |
| MONTALBANO, FRED | 630 FIRST AVE 31M NEW YORK NY 10016 |
| MONTES, MANUEL OSEGUEDA | 12601 PIERCE ST APT 63 ARLETA CA 91331-1717 |
| MOODY, DEBORAH ANN | 3723 RAINDROPS PASADENA TX 77505 |
| MOORE, JAMES | 133 SERPENTINE DRIVE VALLEJO CA 94589 |
| MOORE, JAMES W, JR | ADDRESS ON FILE |
| MOORE, JOHN L | 10328 CR 2142 N TATUM TX 75691 |
| MOORE, JUDSON | ADDRESS ON FILE |
| MOORE, ROBERT BRUCE | ADDRESS ON FILE |
| MOORE, ROGER D | 4513 RAWHIDE COURT GRANBURY TX 76049 |
| MORALES, PATRICIA | 126A LA BONNE VIE DR PATCHOGUE NY 11772 |
| MORELAND, EUGENE G | 5701 E GLENN #26 TUCSON AZ 85712 |
| MORELAND, VAUGHN L | ADDRESS ON FILE |
| MORGAN COUNTY TREASURER | PO BOX 593 FORT MORGAN CO 80701 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST PHILADELPHIA PA 19103-2921 |
| MORGAN STANLEY CAPITAL SERVICES LLC | C/O MORGAN STANLEY & CO. LLC ATTN: EDWARD ZABROCKI 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN, JAMES O. | C/O GOLDSMITH & ASSOCIATES, LLC ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| MORGAN, WILLIAM E | 715 PENDERGRASS ROAD SANFORD NC 27330 |
| MORRIS, BRYCE | 4215 PLATT ST KENNER LA 70065-1636 |
| MORRIS, CURTIS | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, JON P, JR | 7176 US HWY 79 S HENDERSON TX 75652 |
| MORRIS, LARRY DEWAYNE | 263 CR SE 4215 MT VERNON TX 75457 |
| MORRIS, WILLIAM DALE, JR | 416 FIFE ST HENDERSON NV 89015 |
| MORRISSEY, TOM | 1022 W UNION BLVD BETHLEHEM PA 18018 |
| MORROW, CHRISTOPHER | 904 SAINT MARK DR MURPHY TX 75094-5120 |
| MORROW, KENNETH WAYNE | 137 IRIS LANE WHITNEY TX 76692 |
| MOSBY, BRITTANY A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, STEPHEN MARK | ADDRESS ON FILE |
| MOSBY, TERESA A | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSBY, ZACHARY M | 412 COUNTRY RIDGE LN RED OAK TX 75154 |
| MOSELEY, JOSEPH | 6646 CR SW 3170 WINNSBORO TX 75494 |
| MOSER, JEFFREY D | ADDRESS ON FILE |
| MOSER, JEFFREY D. | 121 POWELL STREET SWEETWATER TN 37874-6229 |
| MOSS, FLOYD WAYNE | ADDRESS ON FILE |
| MOTHERSHED, GENE EDWARD | 4739 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| MOUNT PLEASANT TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON MOUNT PLEASANT TX 75455 |
| MT PLEASANT RODEO ASSOCIATION | PO BOX 304 MOUNT PLEASANT TX 75456 |
| MTL INSURANCE COMPANY | C/O ADVANTUS CAPITAL MANAGEMENT INC. ATTN: ADVANTUS LEGAL DEPT. 400 ROBERT STREET NORTH SAINT PAUL MN 55101 |
| MUELLER, JANICE H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MUELLER, JOHN | 36 SUTHERLAND DRIVE GLENVILLE NY 12302 |
| MUERY, RUSSELL LEE | ADDRESS ON FILE |
| MULDOON, WILLIAM K | ADDRESS ON FILE |
| MULLENS, JOYCE A. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| MULVAHILL, JOHN | 407 ALLAN FRIENDSWOOD TX 77546 |
| MUNIZ, JOSEPH | 70 BAYLAWN AVENUE COPIAGUE NY 11726 |
| MURAD, FREDRICK P | 87 HARTLAND AVE EMERSON NJ 07630-1809 |
| MURLEY, GEORGE | 4466 PLEASANT ST FORT WORTH TX 76115 |
| MURPHEY, CINDY | 915 VAIL HIGHLANDS CIRCLE HEWITT TX 76643 |
| MURPHY, BARBARA | 1400 LEDBETTER COURT IRVING TX 75063 |
| MURPHY, JAMES | 3913 DEVONAIRE ALEDO TX 76008 |
| MURRAY, DONALD | 6850 NE 137TH STREET KIRKLAND WA 98034 |
| MURRAY, JOHN T. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| MURRAY, MORRIS | 697 CHARLIE PORTER ROAD HUNTINGTON TX 75949 |
| MUXO, RAYMOND | 5 WE 8TH ST RONKONKOMA NY 11779 |
| MYERS SERVICES | PO BOX 210009 BEDFORD TX 76095-7009 |
| MYERS, HOWARD STEWART | 15136 HWY 6 P.O. BOX 122 IREDELL TX 76649 |
| MYNAR, DEREWOOD M | 1203 ALCOA AVE ROCKDALE TX 76567 |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| NANCY E. MYERS AND KEITH R. MYERS | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAVARRETE, ABELARDO D | 1205 S ERIC MONAHANS TX 79756 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NEELY, DONALD | P.O.BOX34 TOLAR TX 76476 |
| NEFF, CAROLYN H | 1511 EAST HATTON ST PENSACOLA FL 32503 |
| NEFF, FREDERICK JOSEPH | 135 MULBERRY ROAD MILLVILLE NJ 08332-6010 |
| NEIL WARDLE AND KAREN WARDLE | ADDRESS ON FILE |
| NELSON, ALVIN | 2002 RACHEL RIDGE CEDAR PARK TX 78613 |
| NELSON, CHARLES | 14559 FM 1716 HENDERSON TX 75652 |
| NELSON, DERRIC | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NELSON, MADELINE L. | 14559 FM1716 EAST HENDERSON TX 75652 |
| NELSON, NORMAN | 235 HENRY PRAIRIE CHURCH RD FRANKLIN TX 77856 |
| NELSON, SEAN | 14559 FM 1716 EAST HENDERSON TX 75652 |
| NENADICH, PETER | 4633 196 STREET FLUSHING NY 11358 |
| NEUMAN, FREDERIC | 53 WOODCUT LN NEW ROCHELLE NY 10804-3417 |
| NEUMAYER, GEORGE J | 552 PEBBLE BEACH WY EAGLE ID 83616 |
| NEVELS, ALBERT H | ADDRESS ON FILE |
| NEWMAN, JAMES LESLIE | 108 SWEET PEA CT MT PLEASANT TX 75455 |
| NEWPORT GROUP, INC., THE | 300 INTERNATIONAL PARKWAY SUITE 270 HEATHROW FL 32746 |
| NEWTON, JAMES C | 706 MESQUITE BOX 922 CALVEET TX 77837-0922 |
| NICHOLAS, GEORGE A, III | 269 OLD MILL RD APOLLO PA 15613-8850 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS, GEORGE A, JR | 269 OLD MILL RD APOLLO PA 15613 |
| NICHOLAS, LISA M | 269 OLD MILL RD APOLLO PA 15613-8850 |
| NICHOLS, GREGORY | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| NIVANS, HERBERT FRANCES, JR | 21 SMART DRIVE COLUMBIA LA 71418 |
| NL INDUSTRIES, INC | 5430 LYNDON B JOHNSON FWY STE 1700 DALLAS TX 75240 |
| NOLAN COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| NOLAN COUNTY UNITED WAY INC | PO BOX 348 SWEETWATER TX 79556-0348 |
| NORBERT PAUL MUEGGENBORG | ADDRESS ON FILE |
| NORDSTROM, JANICE | 5402 MOUNT AIX WAY YAKIMA WA 98901 |
| NORMA LEE WHITE | ADDRESS ON FILE |
| NORMAN, FRANK J | 121 FIRST ST SE PO BOX 2785 MOULTRIE GA 31768 |
| NORMAN, KAREN B | 121 FIRST ST SE PO BOX 2785 MOULTRIE GA 31768 |
| NORRIS, DEBRA | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORRIS, OTIS H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JOHN D. NEUMANN 5340 LEGACY DR., BUILDING 1, SUITE 300 PLANO TX 75024 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTHCUTT, BILLY G | 2169 CR 2320 PITTSBURG TX 75686 |
| NORTHEAST TEXAS LIVESTOCK ASSOC | PO BOX 1587 SULPHUR SPRINGS TX 75482 |
| NORTHEAST TX COMM COLL DIST | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| NORTHWEST ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| NORTHWEST PLASTIC ENGRAVERS | 3300 CHERRY LN FORT WORTH TX 76116 |
| NORTON, GARY WAYNE | 6701 CALUMET RD AMARILLO TX 79106 |
| NORWOOD, TIMOTHY C | 4008 MEDITERRANEAN ST ROCKWELL TX 75087 |
| NOWELL, ROBERT | 7201 LAKE MEAD BLVD. ARLINGTON TX 76016 |
| NOWICKI, JOHN | 6424 AUTUMN TRAIL THE COLONY TX 75056 |
| NUALA SINISI & AETHNA PIAZZ | ADDRESS ON FILE |
| NUGENT, MAUREEN | 102-30 66TH ROAD APT 5G FOREST HILLS NY 11375 |
| NUTTER, BARBARA | 105 BEATRICE AVENUE WEST ISLIP NY 11795 |
| NUTTER, NELSON | 31 DEER LAKE DRIVE NORTH BABYLON NY 11703 |
| NUTTER, THOMAS | 105 BEATRICE AVENUE WEST ISLIP NY 11795 |
| O'CONNOR, JERALD WAYNE | 3821 GARWOOD PLACE LOUISVILLE KY 40241-3010 |
| O'NEAL, CAROL | 429 RAINDANCE STREET THOUSAND OAKS CA 91360 |
| O'NEIL, HERBERT | 1111 WEST DAVIS HEARNE TX 77859 |
| O'SHEA, TIMOTHY ALLAN | ADDRESS ON FILE |
| OAKE, VICTOR B. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| OBERHOFER, VINCENT F | 22-B MARTIN DRIVE WHISPERING PINES NC 28327 |
| OCANAS, JOHN G | 1201 E PETER ST EDINBURG TX 78541 |
| ODDO, PARIS MCGUFFIE | 1927 SPODE AVE HENDERSON NV 89014 |
| ODEM, STEVE | 3703 PUBLIX RD LAKELAND FL 33810 |
| OFFIELD, GERALDINE | ADDRESS ON FILE |
| OKLAHOMA STATE TREASURER | 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105 |
| OLAH, ANNETTE | 2596 COOPER WAY WELLINGTON FL 33 |
| OLBRICH, CHARLES L | 305 W MEORBE ST THORNDALE TX 76577 |

| Claim Name | Address Information |
|---|---|
| OLBRICH, CYNTHIA DENICE | 506 KASH DERRICK CHINA SPRING TX 76633 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| OLIVERI, JOSEPH | 4-8B ANCHORAGE LANE OYSTER BAY NY 11771-2722 |
| OMICRON CONTROLS INC | PO BOX 7745 THE WOODLANDS TX 77387-7745 |
| ONDREY, LILLIE M | ADDRESS ON FILE |
| ONE SAFE PLACE MEDIA CORP | 1550 W WALNUT HILL LN IRVING TX 75038 |
| ONEAL, CAROL | FBO SALVATORE CUFFARO 429 RAINDANCE ST THOUSAND OAKS CA 91360-1217 |
| OROSCO, JAMES | 3026 DEER MEADOW DRIVE DANVILLE CA 94506 |
| ORR, WILLIAM A | 9000 SOUTHWEST 19TH AVE RD OCALA FL 34476 |
| ORTIZ, FELIPE | 2308 LAS CRUCES LN DALLAS TX 75227-9211 |
| OTIS ELEVATOR COMPANY, ET AL | ATTN: TREASURY SERVICES - CREDIT/ COLLECTIONS - 1ST FLOOR 1 FARM SPRINGS FARMINGTON CT 06032 |
| OUBRE, JOHN E | 2640 ANDREWS CT GRANBURY TX 76048 |
| OWENS CORNING FIBERGLAS CORP | 2050 INTEGRITY DR S COLUMBUS OH 43209 |
| OWENS, ERMA JANETTE | 1252 S US HIGHWAY 77 ROCKDALE TX 76567 |
| PADILLA, JOSE M. | 150 S 72ND ST APT 225 HOUSTON TX 77011 |
| PAGAN, FRANK | ADDRESS ON FILE |
| PAHLER, KENNETH S | 101 GILLIGAN STREET WILKES-BARRE PA 18702 |
| PAHLER, KENNETH S | 101 GILLIGAN STREET WILKES BARRE PA 18102 |
| PAL, DULAL | 680 LAKESIDE DRIVE BALDWIN NY 11510 |
| PALATIAL PRODUCTIONS LLC | 3523 MCKINNEY AVE STE 495 DALLAS TX 75204 |
| PALEKAR, LAURA | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALEKAR, NIKHIL | 488 SAPPHIRE STREET REDWOOD CITY CA 94062 |
| PALESTRINI, GLORIA | ADDRESS ON FILE |
| PALMER, JIM | 3325 SCARLET OAK CT DALLAS TX 75234 |
| PALO PINTO COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| PAMELA GAYLE CAMPBELL | ADDRESS ON FILE |
| PAMELA TURNER | ADDRESS ON FILE |
| PAMELA TYSON | ADDRESS ON FILE |
| PAMPENA, RAYMOND E | 666 MASTIC ROAD MASTIC NY 11950 |
| PANGANIBAN, ERNESTO | 935 STEVENS CREEK CIRCLE FORSYTH IL 62535 |
| PANOLA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| PANOLA COUNTY JUNIOR LIVESTOCK | SHOW PO BOX 175 CARTHAGE TX 75633 |
| PARADA, OSCAR L | ADDRESS ON FILE |
| PARADISE LAWNS OF TEXAS | PO BOX 870461 MESQUITE TX 75187-0461 |
| PARDUE, MARK | 1819 QUINN ST HATTIESBURG MS 39401 |
| PARK, MARSHALL | 1418 CHANCELLOR DR KAUFMAN TX 75142-9559 |
| PARKER, ALLENE K | 106 SHEPARD STREET GLEN ROSE TX 76043 |
| PARKER, BILLY EUGENE | 4187 SFM 200 NEMO TX 76070 |
| PARKER, CURTIS | 5960 ALEXANDRIA SKY LANE 303 FORT WORTH TX 76119 |
| PARKER, PENNY S | 4187 SFM 200 NEMO TX 76070 |
| PAROLINI, JAMES MONROE | 1813 CO RD 4817 ATHENS TX 75752 |
| PARSONS, GLEN A | 2623 FM 555 GILMER TX 75645 |
| PARSONS, GLENN RAY | ADDRESS ON FILE |
| PARSONS, STEVEN | 3119 SLEEPY HOLLOW DRIVE SUGAR LAND TX 77479 |
| PATAK, STEPHEN | 637 INGLEFIELD DRIVE PITTSBURGH PA 15236 |
| PATRICIA ALLISON & FREEMAN ALLISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICK E. CARPENTER | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK, SHIRLEY | 3501 RIVERLAND RD MOSS POINT MS 39562 |
| PATTERSON, CLIFF | 410 S. GONZALES CUERO TX 77954 |
| PATTERSON, LLOYD D, JR | 1846 S MISSOURI DR CASA GRANDE FL 85194 |
| PATTERSON, WILLIAM M | 14435 AQUA VISTA RD N JACKSONVILLE FL 32224 |
| PATTI HICKS | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | C/O THE KARST & VON OISTE LAW FIRM ATTN: ERIK PHILIP KARST 19500 STATE HIGHWAY 249 HOUSTON TX 77070 |
| PAUL MORBITZER AND NANCY MORBITZER | ADDRESS ON FILE |
| PAUL STUDIVANT | ADDRESS ON FILE |
| PAULETTE LANGEVIN | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE STURM | ADDRESS ON FILE |
| PAXTON, RONALD CRAIG | 839 COAL CREEK RD LONGVIEW WA 98632-9146 |
| PAYNE, JANA JAMES | ADDRESS ON FILE |
| PAYNE, ROBERT | 8504 TERRA COTA LANE FORT WORTH TX 76123 |
| PAYNE, WILLIAM DWAIN | 426 CR 327A ROCKDALE TX 76567 |
| PEARCE, RICHARD | 215 MELROSE ST. #123 BRATTLEBORO VT 05301 |
| PEAVY, ROBERT ALLEN | 915 FM 1794 W BECKVILLE TX 75631 |
| PEDINGS, DENNIS | 827 EAST DR. SHEFFIELD LAKE OH 44054 |
| PEDOTE, FRANK | 10229 SWANSON COURT SPRING HILL FL 34608 |
| PEEL, JIM HOWARD | 1012 VZ CR 2101 CANTON TX 75103 |
| PEGGY LAMARTINA | ADDRESS ON FILE |
| PELPHREY, LINDA | 3727 9TH LANE VERO BEACH FL 32960 |
| PELPHREY, WILLIAM | 3727 9TH LANE VERO BEACH FL 32960 |
| PEMPEK, JEANMAIRE E | 6889 CR 289 SWEENY IL 77480 |
| PENAGOS, ANNIE | 1047 HOFFMAN ST HOUSTON TX 77020 |
| PENAGOS, ANNIE BETH | 1047 HOFFMAN ST HOUSTON TX 77020 |
| PENDERGRASS, JULIE | 1404 SE EBENEZER RD LAKE CITY FL 32025 |

| Claim Name | Address Information |
|---|---|
| PENDLETON, JOHN | PO BOX 397 GLEN ROSE TX 76043 |
| PENDLETON, LENDA C | 1416 SWEET GUM CIRCLE KELLER TX 76248 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M. AMADOR 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PEREIRA, ANTHONY | 104 CANYON VIEW COURT HUDSON OAKS TX 76087 |
| PEREZ, DOMINGO A, JR | 17123 BLAIRWOOD HOUSTON TX 77049 |
| PERRY L. JOHNSON AND DEBRA JOHNSON | ADDRESS ON FILE |
| PERRY, DARWIN E | 66 RUGBY AVE ROCHESTER NY 14619 |
| PERSONAL EDGE | C/O BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONS, ROBERT W | ADDRESS ON FILE |
| PERSONS, ROBERT WAYNE | 102 REID AVE PORT WASHINGTON NY 11050 |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETERS, BRADFORD S, SR | 145 VISTA DRIVE EASTON PA 18042-7203 |
| PETERSON, GARY | 6847 HOLEMAN AVENUE BLAINE WA 98230 |
| PETRY, CHARLES | 21 BORDER LANE LEVITTOWN NY 11756 |
| PFAB, JOHN | 15571 WHISPERING WILLOW DR WELLINGTON FL 33414 |
| PHAM, DUC DINH | ADDRESS ON FILE |
| PHARIS, HARVEY E | 495 JERRY LUCY RD LONGVIEW TX 75603 |
| PHARIS, HARVEY ELLIS | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILLIPS, DENNIS | 189 LASSITER LN LONGVIEW TX 75602 |
| PHILLIPS, HAROLD O | ADDRESS ON FILE |
| PHILLIPS, JUDSON L | ADDRESS ON FILE |
| PHILLIPS, ROBERT GUION | 103 BLOCK HOUSE RD GREENVILLE SC 29615 |
| PHILLIPS, THOMAS E | 538 ORIOLE LN EVERTON AR 72633 |
| PHOEBE SIMMONS | ADDRESS ON FILE |
| PICKETT, FREDERICK, JR | PO BOX 2452 DAPHNE AL 36526 |
| PIERCE, VERNON KEITH | 4286 FM 1256 EUSTACE TX 75124 |
| PILKEY, CHARLES D | ADDRESS ON FILE |
| PIPETTI, GERARD A | 1606 GRANT AVE ALTOONA PA 16602 |
| PITTSBURG GAZETTE | 112 QUITMAN ST PITTSBURG TX 75686 |
| PIVAWER, PAUL M | ADDRESS ON FILE |
| PLOCIDO, VINCENT J, JR | 104 CROSSING RIDGE TRAIL CRANBERRY TOWNSHIP PA 16066 |
| PLUMMER, MITTY C | 8272 CRESTVIEW ROAD SANGER TX 76266 |
| POLITO, VINCENT J, JR | 4436 PEREGRINE PLACE MARTINEZ GA 30907 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| POPE, CHRIS W | 3919 FAIRMONT PKWY #114 PASADENA TX 77504 |
| PORTER, DAVID | 1113 FRANKLIN STREET VALPARAISO IN 46383 |
| PORTER, JERRY | 1707 LIVE OAK DR CLEBURNE TX 76033-4588 |
| PORTER, JERRY DOUGLAS | ADDRESS ON FILE |
| POST, HENRY JOSEPH | 1087 BETHEL HILL ROAD SHICKSHINNY PA 18655-3703 |
| POTTER, ROBERT V, SR | 25907 GLEN EAGLE DR LEESBURG FL 34748 |
| POWE, H CARY | 4891 BLAZING TRAIL BRYAN TX 77808 |
| POWELL, CHARLES ALLEN | PO BOX 512 ROCHESTER WA 98579 |
| POWERS, TERRY | 616 SEVERN DRIVE STATE COLLEGE PA 16803 |

| Claim Name | Address Information |
| --- | --- |
| PPM AMERICA, INC. ON BEHALF OF JACKSON | NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| PRACHT, BILLIE RUTH | 34527 COLUMBINE TRAIL E ELIZABETH CO 80107 |
| PRATER, ERNEST WAYNE | ADDRESS ON FILE |
| PRAZAK, DOROTHY | 965 N WILCOX ROCKDALE TX 76567 |
| PRECISION INTERIOR CONSTRUCTORS | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| PRECISION LANDSCAPE MANAGEMENT LP | 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRESTIGE INTERIORS CORPORATION | 730 INDUSTRIAL BLVD. SUGAR LAND TX 77478-2888 |
| PRICE, CHARLES | 1610 CATCLAW LN. RIDGEWAY SC 29130 |
| PRICE, DEBORAH LIVOLSI | 7784 FAIRVIEW RD BOULDER CO 80303 |
| PRIDDY, CRESTON P. | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| PRIDMORE, DAVID | 662 VASSAR AVE SAINT LOUIS MO 63130-3150 |
| PRIDMORE, GEORGE | C/O GORI JULIAN & ASSOCIATES PC ATTN: LAUREN ELIZABETH BOAZ 1520 WASHINGTON AVE, APT 224 ST LOUIS MO 63103-1866 |
| PRIDMORE, MARY | ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY 2402 DORAL COURT EDWARDSVILLE IL 62025 |
| PRIETO, FIDEL | 9538 REID HALL LANE MATTHEWS NC 28105 |
| PRINT SYNERGIES INC | 5228 VILLAGE CREEK DR STE 100 PLANO TX 75093-4430 |
| PRIOR, LARRY | 5623 C.R.447 WEST LANEVILLE TX 75667 |
| PROFESSIONAL ADVOCACY | ASSOCIATION OF TEXAS PAAT PO BOX 5315 AUSTIN TX 78763 |
| PROFFITT, RODNEY | ADDRESS ON FILE |
| PROFFITT, SAM | 122 MULBERRY COVE ONALASKA TX 77360 |
| PROLEXIC TECHNOLOGIES INC | 200 E LAS OLAS BLVD STE 900 FT LAUDERDALE FL 33301-2490 |
| PROPST, RAYMOND LEE | 35760 DOW LANE ASTORIA OR 97103 |
| PRYOR, DAVID | 18541 FM 1804 LINDALE TX 75771 |
| PRZYBYLOWSKI, ANDRZEJ J | ADDRESS ON FILE |
| PRZYBYLOWSKI, EHREUTRAUD | 5351 ST MARYS CIRCLE WESTMINSTER CA 92683 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 100 DUNWOODY GA 30338 |
| PUENTE BROTHERS INVESTMENTS | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| QMS | 4829 FAIRMONT AVE SUITE B BETHESDA MD 20814-6096 |
| QUANDT, DEBORAH | 10803 CLINTON STREET NORTH EAST PA 16428 |
| QUANDT, DOUGLAS | 10803 CLINTON ST NORTH EAST PA 16428 |
| QUEEN, JERRY | 1326 W ERIE HOLBROOK AZ 86025 |
| QUEEN, STEVEN E | 2367 STERLING STATION RD STERLING NY 13156 |
| QUEENA RAY THURMAN | ADDRESS ON FILE |
| QUICK, SUZANNE | 1746 CR 459 THORNDALE TX 76577-5251 |
| QUINLIVAN, ANN T REED | PO BOX 2084 MARS HILL NC 28754 |
| QUIRAM, DAVID | ADDRESS ON FILE |
| QWEST CORPORATION DBA CENTURYLINK QC | ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-265 |
| R&R MAINTENANCE & REPAIR LLC | 4111 US HWY 80 E STE 306 MESQUITE TX 75150 |
| RADELICH, RICHARD | 6953 NE LOOP 820 #827 NORTH RICHLAND HILLS TX 76180 |
| RADLEY, ERNEST | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RADLEY, MARVIN E | ADDRESS ON FILE |
| RADLEY, MARVIN E | 603 N MAIN ST ESTILL SPRINGS TN 37330-3216 |
| RADLEY, MARY SUE | 5120 NATIONAL CT ARLINGTON TX 76017 |
| RAILWORKS TRACK SYSTEMS, INC. | C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK NY 10171 |
| RAINES, DAVID LEE | 2506 MERLIN DR LEWISVILLE TX 75056-5700 |
| RAINS, CAMILLE | 1746 CR 459 THORNDALE TX 76577 |
| RAINS, DANIEL | 11314 RANAHAN ST QUANTICO VA 22134 |

| Claim Name | Address Information |
|---|---|
| RAINS, JERRY | 1746 C.R. 459 THORNDALE TX 76577-5251 |
| RAINS, JERRY D | 1746 CR 459 THORNDALE TX 76577-5251 |
| RALEIGH, MARGARET | 123 B HERITAGE HILL RD NEW CANAAN CT 06840 |
| RALPH III HERNANDEZ | ADDRESS ON FILE |
| RANDALL ARENS AND SHERYL ARENS | ADDRESS ON FILE |
| RANDLE, ALINE T (BOLDEN) | 4201 TROY LN ARL TX 76016 |
| RANGER EXCAVATING LP | C/O STEPHEN SAKONCHICK II, P.C. ATTN: STEPHEN SAKONCHICK, II 6502 CANON WREN DRIVE AUSTIN TX 78746 |
| RAPP, JOHN | 370 ORCHARD CIRCLE HENDERSONVILLE NC 28739 |
| RATHKE, DEANNE S | 276 FILLMORE ST CENTERPORT NY 11721 |
| RATHKE, JOHN W | 276 FILLMORE ST CENTERPORT NY 11721 |
| RATLIFF, STEPHANIE DAWN | 1006 BAKS CLEBURNE TX 76033 |
| RAVIELE, ANTONIO G | 9 COOK PLACE MIDDLETOWN NJ 07748 |
| RAY, DOUGLAS | 451 ZMOLEK RD ENNIS TX 75119 |
| RAY, QUINTEN WAYNE | ADDRESS ON FILE |
| RAYMOND DURBIN AND SYLVIA DURBIN | ADDRESS ON FILE |
| RAYMOND PLATT | ADDRESS ON FILE |
| RC FACILITY SERVICES LLC | 11132 ALLEN LANE TERRELL TX 75161 |
| RC FACILITY SERVICES, LLC | C/O SINGER & LEVICK, P.C. ATTN: LARRY A. LEVICK, ESQ. 16200 ADDISON RD. # 140 ADDISON TX 75001 |
| REAMY, RYAN | 7605 SE COUNTY RD. 3230A KERENS TX 75144 |
| RECK, ROBERT D | 673 E EASTER AVE CENTENNIAL CO 80122 |
| RED BALL OXYGEN COMPANY | C/O MCCATHERN PLLC ATTN: JONATHAN L HOWELL 3710 RAWLINS STREET, SUITE 1600 DALLAS TX 75219 |
| REDMON, WILLIAM R | ADDRESS ON FILE |
| REED, GARY L | PO BOX 1551 GLEN ROSE TX 76043 |
| REED, JEFFREY A | 2736 WHISPERING CK LN BUELESON TX 76028 |
| REETZ, ANTHONY | 11338 SILVER BAY RD BRAINERD MN 56401 |
| REEVES, MAC A | 995 HORSESHOE LAKE RD IOWA PARK TX 76367-7339 |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| RELIANCE INSURANCE | IN LIQUIDATION 75 BROAD ST 10TH FLOOR NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RENTSYS RECOVERY SERVICES INC | PO BOX 4346 DEPT 616 HOUSTON TX 77210-4346 |
| REPUBLIC SERVICES NATIONAL | ACCOUNTS PO BOX 99917 CHICAGO IL 60696-7717 |
| RESER, MARK | 507 S CEDAR/BOX 411 TUMA CO 80759-0411 |
| RESTORX OF TEXAS LTD | 13717 BETA ROAD FARMERS BRANCH TX 75244 |
| RESULTS POSITIVE INC | 2250 E GERMANN RD STE 14 CHANDLER AZ 85286 |
| REYNOLDS, LARRY WAYNE | 98 W SHERMAN RD PO BOX 84 MOYERS OK 74557 |
| REYNOLDS, WILLIAM DALE | 120 WEST 5TH STREET PARSONS TN 38363 |
| RHODES, DENNIS L | 178 CATALINA FARM RD SCOTTDALE PA 15683 |
| RICCARDINO, DAVID T | 8 VALE ST JEANNETTE PA 15644 |
| RICCARDINO, DAVID THOMAS | ADDRESS ON FILE |
| RICE, MARY A | 25984 OUTER RD ROCKPORT MO 64482 |
| RICE, NETTIE | 1501 HILLCREST DR. GRAHAM TX 76450 |
| RICHARD CAPEK AND BRENDA CAPEK | ADDRESS ON FILE |
| RICHARD DEGREGORIO AND JOAN DEGREGORIO | ADDRESS ON FILE |
| RICHARD EVANS | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD LAMARTINA AND PEGGY LAMARTINA | ADDRESS ON FILE |
| RICHARDS GROUP | 8750 N CENTRAL EXPY DALLAS TX 75231-6436 |
| RICHARDS, L C | ADDRESS ON FILE |
| RICHARDS, RONALD L | ADDRESS ON FILE |
| RICHARDS, RONALD L | 8388 GALE RD GOODRICH MI 48438-9436 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHARDSON, JENNIFER | 1409 LYRA LANE ARLINGTON TX 76013 |
| RICHARDSON, WILLIAM | 478 CROMLEIGH CT RICHMOND HTS OH 44143 |
| RICHIE, PETER C | ADDRESS ON FILE |
| RICHTER, KATHRYN | 2202 HOLLOW BEND LN ROSENBERG TX 77471 |
| RICHTER, LEROY H | 2207 HOLLOW BEND LN ROSENBERG TX 77471 |
| RICKY KRAATZ | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY, AS SURVIVING HEIR | OF JOEL JEFFREY, DECEASED GORI JULIAN & ASSOC.; ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| RIGGINS, NANCY | 3603 FERNWOOD DRIVE OCEAN SPRINGS MS 39564 |
| RINGENBACH, KEVIN SHAWN | 20600 KEARNEY HILL RD PFLUGERVILLE TX 78660 |
| RIPLEY, JAMES M | 6510 SW 27 STREET MIAMI FL 33155 |
| RITCHEY, CHARLES | 941 HWY 75 N STREETMAN TX 75859 |
| RITCHEY, LORELEI | 941 HWY 75 N STREETMAN TX 75859 |
| RITTER, CAROL | 249 COUNTY ROAD 278 CARTHAGE TX 75633 |
| RITTER, JOHN | 1455 BLUEBELL DR LIVERMORE CA 94551 |
| RITTER, PAUL | 249 COUNTY ROAD 278 CARTHAGE TX 75633 |
| RITTER, WILLIAM | 110 N. ROSE ST. LODI CA 95240 |
| RITTERSHAUS, WILLIAM E | PO BOX 57 219 FOOSHEE PASS TEN MILE TN 37880 |
| RIVAS, MARIA | ADDRESS ON FILE |
| RIVAS, MARIA DE LOS ANGELES | 5560 SHASTA LN APT 54 LA MESA CA 91942 |
| RIVERA, ABRAHAM | 632 GARCIA LN SAN LUIS AZ 85347 |
| RIVERA, JOSE AMANDO, JR | 16018 HICKORY COVE DR HOUSTON TX 77095 |
| RIVERS, RICKEY | 961 KAHLA CRYSTAL BEACH TX 77650 |
| ROACH, RICHARD | 4107 DESERT PLATEAU DR. PASCO WA 99301-9407 |
| ROBBINS, BENNETT | 4160 TEXAS ST #2 SAN DIEGO CA 92104 |
| ROBERT A LANDSDALE | ADDRESS ON FILE |
| ROBERT DAN ADAMS SR. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, JR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT DAN ADAMS, SR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT HERNDON | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT J SELDOMRIDGE | ADDRESS ON FILE |
| ROBERT JOURDAIN AND SHARON JOURDAIN | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MAZENKO AND DARLA MAZENKO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT T. SAVAGE, JR. | ADDRESS ON FILE |
| ROBERT YAROS | ADDRESS ON FILE |
| ROBERTA SHUMAN | ADDRESS ON FILE |
| ROBERTS, DAVID W | 930 MARISA LN DESOTO TX 75115-3880 |
| ROBERTS, DONALD H | ADDRESS ON FILE |
| ROBERTS, LARRY | 1009 SAMY DRIVE TAMPA FL 33613 |
| ROBERTS, STEWART S. | 3334 BEAUMONT DR PEARL MS 39208-5303 |
| ROBERTS, WESLEY S | 847 TALBERT RANCH ROAD CHINA SPRING TX 76633 |
| ROBERTSON COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| ROBERTSON, RICHARD NEIL | 98 PROSPECT HILL RD NOANK CT 06340-5631 |
| ROBIN FLORES | ADDRESS ON FILE |
| ROBINSON, DEAN RAY | ADDRESS ON FILE |
| ROBINSON, JAMES A | 317 LAWRENCE DRIVE MT VERNON IN 47620 |
| ROBINSON, JOHN H. | WILLIAMS KHERKHER HART & BOUNDAS L.L.P. SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| ROBLES, MANUEL | 1212 EAST PARK DR MESQUITE TX 75149 |
| ROCHE, RAYMOND P | 7202 PENNY LANE FORT PIERCE FL 34951 |
| ROCKWELL, WILLIAM F | 307 FOX CATCHER DRIVE MYRTLE BEACH SC 29588 |
| ROD, KELLI | ADDRESS ON FILE |
| RODERICK, CHARLOTTE | ADDRESS ON FILE |
| RODGERS, JAMES R | 1103 HILLCREST GRAHAM TX 76450 |
| RODGERS, JAMES RICHARD | ADDRESS ON FILE |
| RODRIGUES, DAVID | 4908 SANDALWOOD CIRCLE BAYTOWN TX 77521 |
| ROGALINER, WENDI | 7615 MASON DELLS DR DALLAS TX 75230-2413 |
| ROGALSKY, HORST D | ADDRESS ON FILE |
| ROGER BLEDSOE | ADDRESS ON FILE |
| ROGER BLEDSOE AND YOLANDA BLEDSOE | ADDRESS ON FILE |
| ROGER K. GRIFFEY AND JOYCE GRIFFEY | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER W. GEORGE | ADDRESS ON FILE |
| ROGERS, C B, JR | ADDRESS ON FILE |
| ROGERS, DOROTHY | 3856 LA SALLE DR APT 104 VIRGINIA BEACH VA 23453 |
| ROGERS, FRANK | 211 KNIGHT ST WINNSBORO TX 75494 |
| ROGERS, SAMUEL GEORGE | 729 RANGE ROAD PALESTINE TX 75801 |
| ROMAN, WILLIAM DOUGLAS | 4935 E RANCHO DEL ORO DRIVE CAVE CREEK AZ 85331-5932 |
| ROMERO, GREIG STEVEN | ADDRESS ON FILE |
| ROMERO, ROGELIO | D/B/A YOLANDA CERRILLO 12566 COLEMAN ST TYLER TX 75704-8804 |
| ROMINO, JULIA A | 1496 CEMETERY RD SPRING CITY TN 37381 |
| RONALD ANDREW MCCOLLEY | ADDRESS ON FILE |
| RONALD DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| ROOFNER, DUANE G | 153 GAMELAND RD WORTHINGTON PA 16262 |
| ROONEY, VERNON | 122 HAMPTON PINES DR MORRISVILLE NC 27560 |
| ROSCOE INDEPENDENT SCHOOL DISRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ROSE SHORES | ADDRESS ON FILE |
| ROSEMARY SLONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSENDA FAWCETT | ADDRESS ON FILE |
| ROSHOE, GARY | P.O. BOX 301 28 SOUTH CENTER STREET RINGTOWN PA 17967 |
| ROSS, JOHN | 3936 SW SCHERER RD. LEES SUMMIT MO 64082 |
| ROSS, SHEERY | 2556 EDGEFIELD RD TRENTON SC 29847 |
| ROTHSTEIN, HAROLD L | ADDRESS ON FILE |
| ROUND ROCK ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| ROWLAND, SCOTT | 1075 CHERRY GROVE ROAD BALL GROUND GA 30107 |
| ROYALL, JAN M | 450 ARBOR CREEK DR EULESS TX 76039-3735 |
| RR DONNELLEY | 4101 WINFIELD RD WARRENVILLE IL 60555 |
| RSA SECURITY, LLC | A DIVISION OF EMC CORPORATION C/O RECEIVABLE MANAGEMENT SVS ("RMS") P.O. BOX 5126 TIMONIUM MD 21094 |
| RUBINO, CAROL | 915 CR 305 ROCKDALE TX 76567 |
| RUBINO, LARRY J | 915 CR 305 ROCKDALE TX 76567 |
| RUBY JEAN WILLIAMS | ADDRESS ON FILE |
| RUBY LITTRELL AS ADMIN CLYDE LITTRELL | C/O SIMMONS BROWDER ATTN TAYLOR L. KERNS ONE COURT STREET ALTAN IL 62002 |
| RUBY NELL ADAMS | ADDRESS ON FILE |
| RUDOLPH BERNARD | ADDRESS ON FILE |
| RUFFIN, BEALUH MCCAIN | |
| RUNNELS, JIMMY W | 100 TRACESIDE DRIVE NATCHEZ MS 39120 |
| RUPP, SHIRLEY | 10230 HIGHWAY 175 KELSEYVILLE CA 95451 |
| RUPP, SHIRLEY L | ADDRESS ON FILE |
| RUSH, MARY | 152 WINFREY DR CALEDONIA MS 39740 |
| RUSK SOIL & WATER CONSERVATION | DISTRICT #447 507 S MARSHALL HENDERSON TX 75654 |
| RUSSELL MAYS | ADDRESS ON FILE |
| RUSSELL, CECIL LEON | 6716 RED BUD RD FORT WORTH TX 76135 |
| RUSSELL, DUSTEN | 420 CR 4220 MT PLEASANT TX 75455-8122 |
| RUSSELL, ROBERT B. | 7802 THOMPSON RD. HIGHLANDS TX 77562 |
| RUTH LANINGHAM | ADDRESS ON FILE |
| RUTH ROWLAND BLACKWELL | ADDRESS ON FILE |
| RUTH SCIVICQUE | ADDRESS ON FILE |
| RYALS, RALPH | 2112 FOXGLOVE COURT FORNY TX 75126 |
| RYALS-ARAGON, CINTYA | 2112 TIMBER COURT FORNEY TX 75126 |
| S.D. SMITH AND SAMMIE L. SMITH | ADDRESS ON FILE |
| SADANI, PARSO | 4-MCKINLEY COURT EAST WINDSOR NJ 08520 |
| SALAS, JENNIFER | 5542 S STATE HWY 60 WHARTON TX 77488 |
| SALDANA, DANIEL | 1287 RUNNING CREEK LANE UPLAND CA 91784 |
| SALDANA, DANIEL | ADDRESS ON FILE |
| SALLY A MOISNER | ADDRESS ON FILE |
| SALLY A MOISNER & WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| SAMES, DOUGLAS | 110 SAMANTHA LANE HAZLETON PA 18202 |
| SAMMONS, DARRELL GENE | 1227 PRINCETON AVE LONGVIEW TX 75601 |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMY GUIRGUIS | ADDRESS ON FILE |
| SANCHEZ, HECTOR | 6430 CERROS GRANDES DR SANTA FE NM 87507 |
| SANCHEZ, ROBERT | 2749 OTHELLO AVE SAN JOSE CA 95122 |
| SANDERS, PAUL LOUIS | 67 PR 52035 #61 PITTSBURG TX 75686 |
| SANDERS, STEPHEN G. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDERS, THOMAS K | 1205 MONASTERY DR LATROBE PA 15650 |
| SANDLIN, DOROTHY | PERSONAL REP OF PETER KOVALY PO BOX 1093 STUART FL 34995 |
| SANDRA HUCK | ADDRESS ON FILE |
| SANDRA MANCHESTER | ADDRESS ON FILE |
| SANDRA RICHARDSON | ADDRESS ON FILE |
| SAUSEDA, PHILLIP V | ADDRESS ON FILE |
| SAVAGE, DINA L | 712 S CLAYTON ST BRUSH CO 80723 |
| SAXON, D.W. | 1820 CR 4110 PITTSBURG TX 75686 |
| SCHAEFER, WILFRED H | 3291 W MOONLIGHT DR ROBINSON TX 76706-7137 |
| SCHALAGO, LISA A | 293 FOREST ST KEARNY NJ 07032 |
| SCHANTZ, DANIEL | 201 E. MAPLE ST. DREXEL MO 64742 |
| SCHAUWECKER, ROBERT | 1510 DUNCAN DRIVE HENDERSON TX 75654 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC PO BOX 841868 DALLAS TX 75284-1868 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHOLL, JERRY | 1428 VANDENBURG SERGEANT BLUFF IA 51054 |
| SCHRAEDER, GLYN E | 120 LIVE OAK LANE RIESEL TX 76682 |
| SCHREIBER, LOYAL | 1890 N PIMLICO PT CRYSTAL RIVER FL 34429 |
| SCHULTE, MARK J | 664 N SHEPPARD ST KENNEWICK WA 99336 |
| SCOGIN, ANDREW J, JR | 11340 PARMA LANE APT 112 FORT WORTH TX 76244 |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT JACKSON | ADDRESS ON FILE |
| SCOTT, DEBRA L | PO BOX 292 ELMA WA 98541 |
| SCOTT, MICHAEL | 7326 SPRINGHILL ROAD POLLOCK LA 71467 |
| SCURRY COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| SEALCO LLC | 1751 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081-2359 |
| SEAQUIST, GARNER SCOTT | 902 DOVE COVE TAYLOR TX 76574 |
| SEARS, HILBERT | 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |
| SECRETARY OF STATE | JAMES E RUDDER BUILDING 1019 BRAZOS ROOM 220 AUSTIN TX 78701 |
| SECUREWORKS INC | PO BOX 534583 ATLANTA GA 30353-0083 |
| SEELIG, PEGGY CONN | 306 TERRACE LANE BUCHANAN DAM TX 78609-4236 |
| SEILER, MARK S | ADDRESS ON FILE |
| SELLARS, GLENDA WALKER | 958 COWAN DR AURORA MO 65605 |
| SEMINATORE, MARTIN | 16 BECKETT CLOSE IRVINGTON NY 10533-2413 |
| SEND WORD NOW | 224 WEST 30TH ST STE 500 NEW YORK NY 10001 |
| SERGIO MARTINEZ AND ROSA SALAZAR | ADDRESS ON FILE |
| SERLUCA, FRED | 16 MAPLE COURT WATERFORD CT 06385 |
| SERLUCA, PATRICIA | 16 MAPLE COURT WATERFORD CT 06385 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 819 20 THOMPSON RD BRANFORD CT 06405-0819 |
| SEUTTER, ALLEN EDWARD | 51323 RANGE ROAD 233 SHERWOOD PARK T8B IK8 CANADA |
| SHA'NEATHA MILLER | ADDRESS ON FILE |
| SHAMBLIN, RICK | 14864 SCOUTERS CIRCLE ARP TX 75750 |
| SHARON CHISHOLM | ADDRESS ON FILE |
| SHAW, MARSHALL WAYNE | ADDRESS ON FILE |
| SHEDLOSKY, ANDREW | 1512 LAKEVIEW CT GRANBURY TX 76048-2788 |
| SHEENA ALVAREZ | ADDRESS ON FILE |
| SHEENA ALVAREZ, AS SURVING HEIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEETS, CHRIS B | 40203 HWY 621 GONZALES LA 70737 |
| SHEETS, CHRIS BLANE | ADDRESS ON FILE |
| SHERIDAN, DIANE B. | 1107 LIVE OAK LANE TAYLOR LAKE VILLAGE TX 77586-4530 |
| SHERRILL, BONNIE | 4687 CR 309 LEXINGTON TX 78947 |
| SHERRILL, DAVID N | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHEVCHENKO, VICTOR | 94 COVE RD. PO BOX 59 OYSTER BAY NY 11771-0059 |
| SHI INTERNATIONAL CORP. | ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHIFFLETT, DAVID JUSTIN | 13827 BAKER RD WEATHERFORD TX 76086 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, DAVID M | 306 RAMBLING OAKS ROAD GRAHAM TX 76450-9726 |
| SHIFFLETT, REBECCA LYNN | 306 RAMBLING OAKS RD GRAHAM TX 76450 |
| SHIFFLETT, REBECCA LYNN | ADDRESS ON FILE |
| SHIPP, JANICE | 526 FOX BRIAR LN SUGAR LAND TX 77478 |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FRALEY | ADDRESS ON FILE |
| SHIRLEY LIEBAU | ADDRESS ON FILE |
| SHONA JEAN BASCOB | ADDRESS ON FILE |
| SHOPE, RONALD | 225 VALLEY FORGE DR. LOVELAND OH 45140 |
| SHOREY, MERLE F | 35 PRINCE LN LAS VEGAS NV 89110 |
| SHOTWELL, VICKIE | 6564 GOLINDA DR LORENA TX 76655 |
| SHOTWELL, WENDELL | 2221 REY DR. WACO TX 76712 |
| SHUKLA, KIRIT S | ADDRESS ON FILE |
| SHULTS, MARY ANN | 2104 WILSON DR #1005 MT PLEASANT TX 75455 |
| SIBLEY, KEARNEY | 510 VARNAMTOWN RD. SW SUPPLY NC 28462 |
| SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON | ADDRESS ON FILE |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC DEPT AT 40131 ATLANTA GA 31192-0131 |
| SIEMENS ENERGY INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SILANG, ANDRES P | ADDRESS ON FILE |
| SIMEIO SOLUTIONS, LLC | 1800 PARKWAY PL. SE STE 930 MARIETTA GA 30067-8293 |
| SIMONSEN, CRAIG | 9 REVERE STREET ROCKVILLE CENTRE NY 11570 |
| SIMS, SHIRLEY | 10757 RIVER ROAD AMA LA 70031 |
| SINCLAIR, LISA | 1271 SHERBROOKE DRIVE 1271 SHERBROOKE DRIVE MACON GA 31204 |
| SINGLETARY, LILLIE | 3103 LONGHORN DR ROSENBERG TX 77471 |
| SIZER, FRANK LOUIS, III | 2301 PENNINGTON DR ARLINGTON TX 76014 |
| SKIDD, STEPHEN N | ADDRESS ON FILE |
| SKINNER, JOYCE | ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| SKINNER, LAURENCE M | 12 W MAIN ST BOX 298 JACKSONVILLE OH 45740 |
| SKINNER, LAWRENCE M | 12 WEST MAIN BOX 298 JACKSONVILLE OH 45740 |
| SKM SYSTEMS ANALYSIS INC | 1 PEARL STREET REDONDO BEACH CA 90277 |
| SKOLNICK, FANNY | 1350 15TH ST APT 14-P FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| SKOLNICK, FANNY | ADDRESS ON FILE |
| SLIMP, TIM | 3495 PEARL DR MONROE MI 48162 |
| SLOAN, KENT | 139 TURKMAR DR ALIQUIPPA PA 15001 |
| SLOUGH, ROBERT | 2701 COUNTY ROAD 415 CLEBURNE TX 76031 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMILEY, SCOTT A. | D/B/A SMILEY LAWN CARE 1300 THOMAS LN GRAHAM TX 76450 |
| SMITH COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SMITH WELCH MEMORIAL LIBRARY | ADDRESS ON FILE |
| SMITH, ALLAN K | 9188 FIELDSTONE TRACE SUMMERVILLE SC 29485 |
| SMITH, CALVIN T | 10311 ALLENE ROAD JACKSONVILLE FL 32219 |
| SMITH, CLARENCE BEN, II | 1005 WINDING ROAD GRANBURY TX 76049 |
| SMITH, COLTON | 145 DEER PARK CT. GRANBURY TX 76048 |
| SMITH, DAVID B | 3735 HOLLOW WOOD DRIVE VALRICO FL 33596 |
| SMITH, DONALD | ADDRESS ON FILE |
| SMITH, ELAYNE | 232 S ADAMS STREET BEVERLY HILLS FL 34465 |
| SMITH, ELLIS PHILLIP | 16317 FM 144 NORTH OMAHA TX 75571 |
| SMITH, HAROLD D | 1606 CHRISTINE RD WICHITA FALLS TX 76302-2610 |
| SMITH, JAMES ARTHUR | 115 CARRERA RD STOCKBRIDGE GA 30281 |
| SMITH, JEFFREY | PO BOX 35 POTTSBORO TX 75076 |
| SMITH, KAREN | 25 OLD STAGECOACH RD. OLD LYME CT 06371 |
| SMITH, MICHAEL | 145 DEER PARK CT GRANBURY TX 76048 |
| SMITH, ROBERT | 4419 OLIVE FIELD CT RICHMOND TX 77469-5563 |
| SMITH, RUBY | 346 TIGER LILY DIANA TX 75640 |
| SMITH, THOMAS RAY | 139 WICHITA ST BULLARD TX 75757 |
| SMITH, TIMOTHY R | 166 OUTBACK LN MIDDLEBURG PA 17842 |
| SMITH, TOMMY R | 1009 AMHERST DRIVE #1013 BEDFORD TX 76021-2322 |
| SMITH, WILLIAM | 75 RAUBSVILLE RD. EASTON PA 18042 |
| SMITH, WILLIAM STANLEY | |
| SNELLGROVE, BILLY | POB 250 601 ROCK CHURCH HWY TOLAR TX 76476 |
| SNIDER, JOSEPH ALLEN | 3640 FM 451 WASKOM TX 75692 |
| SNIDER, TOMMIE | 122 N ROE ST FORT WORTH TX 76108 |
| SNOW, DOUGLAS | 3030 OVERTON CT. GRANBURY TX 76048 |
| SOFTWARE ENGINEERING OF AMERICA | ATTN: JOSEPHINE DAY 1230 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| SOLBAKKEN, EARL | 515 CHESTNUT STREET LINDENHURST NY 11757 |
| SOMERVELL COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| SONG, ALICE | 5902 BELLERIVE ST LAS VEGAS NV 89113 |
| SONG, ROBERT | 5902 BELLERIVE ST LAS VEGAS NV 89113 |
| SORAPURU JR, RUSSELL | 220 BEAUPRE DR. LULING LA 70070 |
| SORAPURU, RUDOLPH, JR | 19835 S. MANHATTAN LN GRAMERCY LA 70052 |
| SORRENTINO, ANNA | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM, 1960 WEST HOUSTON TX 77069 |
| SOUTH TEXAS COLLEGE | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTH TEXAS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261 |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 CANTON OH 44701-4422 |

| Claim Name | Address Information |
|---|---|
| SPACENET INC | PO BOX 347866 PITTSBURGH PA 15251-4866 |
| SPACENET INC. | ATTN: GENERAL COUNSEL 1750 OLD MEADOW ROAD MC LEAN VA 22102 |
| SPANISH MASTER | PO BOX 495215 GARLAND TX 75049-5215 |
| SPARKS, KENNETH | 296 HOG BRANCH ROAD WEST LIBERTY KY 41472 |
| SPAUN, HAROLD | 711 PLUM STREET JOSHUA TX 76058 |
| SPAUN, JUDITH | 711 PLUM STREET JOSHUA TX 76058 |
| SPEARS, TOMMY | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| SPECIAL DELIVERY SERVICE INC | 5470 LBJ FREEWAY DALLAS TX 75240 |
| SPIES, ROBERT | 4691 S FM 56 GLEN ROSE TX 76043 |
| SPILKER, ROBERT | 4425 UNE PLACE HAIKU HI 96708 |
| SPIVEY, BILLY TRIPP | 508 SOUTH TOOL DR KEMP TX 75143 |
| SPLENDORA, ANTHONY | 137 CHIPPY COLE ROAD MILFORD PA 18337-6532 |
| SPLENDORA, ANTHONY J | 137 CHIPPY COLE RD MILFORD PA 18337-6532 |
| SPOONER GARY, LANA L | 2018 EDEN DR LONGVIEW TX 75601 |
| STACY DRIVER | ADDRESS ON FILE |
| STACY, STERLING SCOTT | 1209 CR 575 GORMAN TX 76454 |
| STALIK, EDWARD | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| STAMPER, DAVID K | 22140 S LAKEVIEW DR WORLEY ID 83876 |
| STAMPER, TERRI J | ADDRESS ON FILE |
| STANFIELD, ROY L | 410 S LEAGUELINE RD TRINIDAD TX 75163 |
| STANFORD, RAYMOND H, II | 12101 CR 3900 ATHENS TX 75752 |
| STANFORD, TONI | 12101 CR 3900 ATHEN TX 75752 |
| STANLEY GADE | ADDRESS ON FILE |
| STANLEY, PETER AND CHRISTINE | C/O BERGMAN DRAPER LADENBURG PLLC ATTN GLENN S. DRAPER; BRIAN F. LADENBURG 614 1ST AVE, 4TH FLOOR SEATTLE WA 98104 |
| STAPLETON, LEONARD B | 13830 ST RT 41 WEST UNION OH 45693 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STATE INDUSTRIAL PRODUCTS | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06601-7006 |
| STEAG ENERGY SERVICES LLC | ATTN: BRIGITTE HARTENSTEIN 304 LINWOOD ROAD, SUITE 102 KINGS MOUNTAIN NC 28086 |
| STEFANCIK, STEPHEN | 1496 CRESSWELL RD INDIANA PA 15701 |
| STELLA ELIZABETH BIRCH | ADDRESS ON FILE |
| STEPHEN CARR & CECILIA CARR | ADDRESS ON FILE |
| STEPHENS, DEBORAH | 549 HOUCK ST. P.O. BOX 1008 BUFFALO TX 75831 |
| STEUERMAN, DEBRA | 8109 CAVALLE WAY LAKE WORTH FL 33467 |
| STEVEN B MULLENS | ADDRESS ON FILE |
| STEVENSON, JAMES R | ADDRESS ON FILE |
| STEWART & STEVENSON | 601 W 38TH STREET HOUSTON TX 77018 |
| STEWART, PATRICK | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| STEWART, PATTY | 907 N PRUETT ST APT 41 BAYTOWN TX 77502 |
| STEWART, PATTY S | 907 N PRUETT ST APT 41 BAYTOWN TX 77520 |
| STEWART, ROANLD | 709 CYPRESS ST N/A TEAGUE TX 75860 |
| STEWART, TERRY | C/O CAPPOLINO DODD & KREBS LLP ATTN: VALERIE S. FARWELL 3604 S.W. HK DODGEN LOOP SUITE 104 TEMPLE TX 76504 |
| STOKER, BRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STOKES, GARLAND | 519 S HAWKINS AVE AKRON OH 44320 |
| STOKLEY, JIMMY A | 53801 CO RD 21 STOCKTON AL 36579 |
| STOLLE`, MICHAEL | 1510 BEACHCOMBER LANE HOUSTON TX 77062 |
| STOLTE, VERNALINE M | ADDRESS ON FILE |
| STONE, JEFFREY D | 1617 TAMMI LANE TAYLOR TX 76574 |
| STONE, JULIA | 5601 HONDO DR GRANBURY TX 76049 |
| STONE, WILLIAM | 5601 HONDO DR GRANBURY TX 76049 |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| STREAN, DONALD L | 409 SW 1ST ST GLEN ROSE TX 76043 |
| STREIN, JOHN | 362 WHITE ROAD MINEOLA NY 11501 |
| STROTHER, DOUGLAS | ADDRESS ON FILE |
| STRUCTURE WORKS INC | 43 MILL STREET PO BOX 868 DOVER PLAINS NY 12522 |
| STRUCTURE WORKS INC | ATTN: BILL MAGEE P.O. BOX 868 43 MILL STREET DOVER PLAINS NY 12522 |
| STRUMBAUGH, DAVID WAYNE | ADDRESS ON FILE |
| STRYK, ERNEST G | 129 W BROWNING DEKALB TX 75559 |
| STUART SINISI | ADDRESS ON FILE |
| STUART, CHILTON H, JR | 129 CR 105 CARTHAGE TX 75633 |
| STUART, JUDITH A | 24 WESTFIELD DRIVE CENTERPORT NY 11721 |
| STUCKER, CAROL | 9940 ELMADA LN DALLAS TX 75220-6306 |
| STURM, JOHN M | 913 TAYLOR WAY COLLEGEVILLE PA 19426 |
| STUTZ, JUDITH A | 24 WESTFIELD DRIVE CENTERPORT NY 11721-1525 |
| SUCCESSFACTORS, INC | C/O BIALSON BERGEN SCHWAB, A PROF. CORP. ATTN: LAWRENCE SCHWAB / GAYE HECK 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| SUE DARR | ADDRESS ON FILE |
| SUH, CHAI | 45 CHELTENHAM DR WYOMISSING PA 19610 |
| SULAK, MARTIN | 309 AVENUE G WACO TX 76705 |
| SULLIVAN, RAYMOND A | 15 VAN WYCK DR PRINCETON JCT NJ 08550-1639 |
| SULPHUR SPRINGS ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| SUNGARD CONSULTING SERVICES LLC | C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO FL 32801 |
| SUSAN BYERLY | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN F. ANDREWS | ADDRESS ON FILE |
| SUSAN KAPP | ADDRESS ON FILE |
| SUTHERLAND, ANDREW M | ADDRESS ON FILE |
| SUTOVICH, RONALD J | 18 MCKEE AVENUE MONESSEN PA 15062 |
| SUTTER, BRAD | PO BOX 178 GLEN ROSE TX 26043 |
| SWANIGAN, DENISE | 1912 N. LOCKWOOD CHICAGO IL 60639 |
| SWANN, COALEN | 5611 HERITAGE CT MIDLOTHIAN TX 76065 |
| SWARTZ, FREDERICK J | 446 BLANK SCHOOL ROAD GREENSBURG PA 15601 |
| SWARTZ, FREDERICK T | 446 BLANK SCHOOL ROAD GREENSBURG PA 15601 |
| SWECKER, SHARON | 405 LEWIS CIRCLE APT.D PLAIN CITY OH 43064 |
| SWEENEY, GERALD J, JR | 35303 SDW 180THAVE LOT 377 FLORIDA CITY FL 33034 |
| SWEENEY, JUDITH A | 12194 LONGWOOD DR PENSACOLA FL 32507 |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 |

| Claim Name | Address Information |
|------------|---------------------|
| SWEETWATER INDEPENDENT SCHOOL DISTRICT | ARLINGTON TX 76094-0430 |
| SWETMAN BAXTER MASSENBURG LLC | 650 POYDRAS STREET STE 2400 NEW ORLEANS LA 70130 |
| SWIFT, LARRY | 215 TIMBER TRAIL WEATHERFORD TX 76087 |
| SWILLEY, STEVEN | 6329 FOX CHASE DR DAVIDSON NC 28036 |
| SYLVESTER TYSON AND PAMELA TYSON | ADDRESS ON FILE |
| SYLVIA LAUBECHER | ADDRESS ON FILE |
| SZUMLANSKI, PAUL A | ADDRESS ON FILE |
| SZYMCZAK, ED | 1030 CHAMBOARD LN HOUSTON TX 77018-3211 |
| TA'KEISHA MILLER | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TANEJA, JUGAL K | 3507 BAYSHORE BLVD UNIT 1801 TAMPA FL 33629 |
| TANNER, GARY | 119 GERMANTOWN CIRCLE HALLSVILLE TX 75650 |
| TARLETON STATE UNIVERSITY ROTC | BOX T 0480 STEPHENVILLE TX 76402 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| TARTE, TERRY | 10614 MISTFLOWER LANE TAMPA FL 33647 |
| TATUM, ROBERT | 13489 CR 2125 NORTH HENDERSON TX 75652 |
| TAX APPRAISAL DISTRICT OF BELL ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| TAYLOR  JR, CHARLES  E | 621  PARKROSE  RD MEMPHIS TN 38109 |
| TAYLOR TELCOMM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR, CHARLES JR | 484 EAST 3THIRD AVE ROCKDALE TX 76567 |
| TAYLOR, ELIZABETH A | 14341 WILSON WAY DRIVE BATON ROUGE LA 70817 |
| TAYLOR, JIMMY R | 1803 STATE HWY 198 CANTON TX 75103 |
| TAYLOR, NELSON | 2909 CR 604 BRAZORIA TX 77422 |
| TAYLOR, RANDALL O | ADDRESS ON FILE |
| TECHNOLOGY RESOURCE CTR OF AMERICA, LLC | 2600 VIRGINIA CIRCLE DENTON TX 76209 |
| TECHWAY SERVICES INC | 12880 VALLEY BRANCH STE 100 FARMERS BRANCH TX 75234 |
| TEEMS, JAMES C | ADDRESS ON FILE |
| TEGGE, WALTER | 873 SANDOVAL DRIVE VIRGINIA BEACH VA 23454 |
| TEKSYSTEMS, INC. | ATTN: CREDIT MANAGER 7437 RACE RD. HANOVER MD 21076 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELWARES, INC. | C/O SCOTT SCAFF 3535 TRAVIS, STE 105 DALLAS TX 75204 |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TERESA PUGH | ADDRESS ON FILE |
| TERIX COMPUTER SERVICE | 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY, BOBBY | 1616 SHADY CREEK CIR HENDERSON TX 75652-2768 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS TX 75201 |
| TEXAS ASSOCIATION OF APPRAISAL | DISTRICTS 7700 CHEVY CHASE DR BLDG ONE STE 425 AUSTIN TX 78752-1558 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMISSION ON ENVIRONMENTAL | WEST 15TH ST. AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COUNTRY MUSIC HALL OF FAME | 300 W PANOLA ST CARTHAGE TX 75633 |
| TEXAS DEPT OF PUBLIC SAFETY | PRIVATE SECURITY BUREAU PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS LYCEUM, THE | 6046 AZALEA LN DALLAS TX 75230 |
| TEXAS QUALITY PRODUCTS INC | PO BOX 625 EAGLE LAKE TX 77434 |
| TEXAS STAR CAFE & CATERING | 1601 BRYAN ST DALLAS TX 75201 |
| TEXAS TREES FOUNDATION | 2100 ROSS AVE STE 855 DALLAS TX 75201 |
| THAM, MUNSING | ADDRESS ON FILE |
| THEODORE FRALEY | ADDRESS ON FILE |
| THEODORE FRALEY AND SHIRLEY FRALEY | ADDRESS ON FILE |
| THEODORE OTTO AND DORIS OTTO | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THILL, JOHN | ADDRESS ON FILE |
| THINKHAUS CREATIVE | ADDRESS ON FILE |
| THOMAS F EIVERS | ADDRESS ON FILE |
| THOMAS FIGURA | ADDRESS ON FILE |
| THOMAS, PAUL WAYNE | ADDRESS ON FILE |
| THOMPSON, CAROL JOE | 273 ESTELL DR ROCKDALE TX 76567 |
| THOMPSON, LEE G | 220 NE 12 AVE LOT 95 HOMESTEAD FL 33030 |
| THOMSON REUTERS (MARKETS) LLC | C/O MOSS & BARNETT ATTN: SARAH E. DOERR 150 S 5TH ST, SUITE 1200 MINNEAPOLIS MN 55402 |
| THOMSON REUTERS WEST | PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THRALL, KEN | 2641 LOUISIANA RD OTTAWA KS 66067 |
| TIERNO, ROSS | 6574 ROCKLAND DRIVE CLIFTON VA 20124 |
| TILMAN, DONALD A | 302 LEAH LN HARRISONVILLE MO 64701 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIMME, GEORGE AND BRIDGET | 199 OCTOPUS AVE NE OCEAN SHORES WA 98569-9450 |
| TISCHLER, RON | 2057 COWLES COMMONS SAN JOSE CA 95125 |
| TITUS COUNTY | ATTN: COUNTY JUDGE, BRIAN LEE 100 WEST FIRST STREET, SUITE 200 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: TIM R. TAYLOR, ATTORNEY P.O. BOX 1212 MOUNT PLEASANT TX 75456 |
| TNT CRANE & RIGGING, INC. | C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |
| TOBIN, ROBERT J, JR | 26 CRANBERRY LN GRANBY CT 06035 |
| TOBOLKA, JEFF | 505 HARRIS HIGHLANDS TX 77562 |
| TOMLIN, JAMES | 718 QUAIL HOLLOW DR MIDLOTHIAN TX 76065 |
| TOMMIE H. HOOKS | ADDRESS ON FILE |
| TOMMY AYERS | ADDRESS ON FILE |
| TOMORY, WILLIAM F | 239 MILLSTONE LANE NORTH AUGUSTA SC 29860 |
| TOMS, THOMAS | 382 VALLEY LN PITTSBORO NC 27312 |
| TOP LINE RENTAL, LLC | ATTN: STANLEY BERRY P.O. BOX 2290 HENDERSON TX 75653 |

| Claim Name | Address Information |
|---|---|
| TORRES, JOSH | 18611 EXPLORER WAY FARMINGTON MN 55024 |
| TOUTANT, LARRY (DECEASED) | ATTN: LINDA TOUTANT 1900 KIRKEY RD GLENDALE CA 91208 |
| TOUTANT, SHARON LINDA & DORENE | 1900 KIRKBY ROAD GLENDALE CA 91208 |
| TOWN OF PANTEGO | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TRACEY ROCKETT HANFT | 811 STERLING CT ALLEN TX 75002 |
| TRACY SWINGLE | C/O SIMMONS BROWDER GIANARIS ANGELIDES ATTN: AMY E. GARRETT ONE COURT STREET ALTAN IL 62002 |
| TRAN, CHUNG | 6813 TRINITY LANDING DR. S FORT WORTH TX 76132 |
| TRANSWESTERN | 1900 WEST LOOP SOUTH STE# 1300 HOUSTON TX 77027 |
| TRANSWESTERN | 5001 SPRING VALLEY ROAD STE 400W DALLAS TX 75244 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK P.O. BOX 1748 AUSTIN TX 78767 |
| TRAVIS WARD | ADDRESS ON FILE |
| TREFRY, RAYMOND W | ADDRESS ON FILE |
| TREFRY, RAYMOND W | 1222 E 100TH PL THORNTON CO 80229-3956 |
| TREVILLION, BRENDA | 101 TOWER DR VICKSBURG MS 39180 |
| TREVILLION, BRENDA L | PO BOX 821602 VICKSBURG MS 39182 |
| TREVILLION, JAMES | 101 TOWER DR VICKSBURG MS 39180 |
| TRIPP, ROGER | 187 NORTH CHURCHILL CIRCLE NORTH SIOUX CITY SD 57049 |
| TROUPE, THOMAS E | 8305 DERBY LANE FORT WORTH TX 76123 |
| TROVILLO WEDDELL AND ELEANOR WEDDELL | ADDRESS ON FILE |
| TROY J. O'DONNELL | ADDRESS ON FILE |
| TROY PERRY | ADDRESS ON FILE |
| TROY PERRY & RACHEL NEWE | ADDRESS ON FILE |
| TRUSTDORF, ALLAN | 401 CHEESTANA LN LOUDON TN 37774 |
| TUAN, BILLY K | 4F-2 NO. 5, TAN HWA S ROAD TAIPEI 106 TAIWAN |
| TURNER, DANIEL | ADDRESS ON FILE |
| TURNER, KAREN CARLYLE | PO BOX 786 TROY MT 59935 |
| TURNIPSEED, BRIAN | 702 BRAZOS HARBOR PO BOX 2008 GRANBURY TX 76048 |
| TXU 2007-1 RAILCAR LEASING LLC | ATTN: JOHN A. HARRIS, ESQ. ONE RENAISSANCE SQUARE TWO NORTH CENTRAL AVENUE PHOENIX AZ 85004-2391 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TYLER INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| TYLER, RICHARD E | 115 N CR 102 WHARTON TX 77488 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| UBM ENTERPRISE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UBM ENTERPRISE, INC. | 11102 ABLES LANE DALLAS TX 75229 |
| ULVOG, PETE | 1114 BAXLEY LN LONGVIEW TX 75604 |
| UNDERWOOD, JACKIE | ADDRESS ON FILE |
| UNION CARBIDE CORP | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| UNITED STATES DEPT OF AGRICULTURE, RURAL | UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 DENVER CO 80202-2609 |
| UNIVERSITY OF TEXAS AT DALLAS, THE | 800 W. CAMPBELL DR, SM10 RICHARDSON TX 75080 |
| URS ENERGY & CONSTRUCTION, INC. | ATTN: TERRY D. SOWER 720 PARK BLVD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION, INC. | 400 S BROADWAY AVE BOISE ID 83702-7643 |

| Claim Name | Address Information |
|---|---|
| URS ENERGY & CONSTRUCTION, INC. | ATTN:  TERRY D. SOWER 400 S BROADWAY AVE BOISE ID 83702-7643 |
| VALENTINE (NAYLOR), CATHY | 2618 RIVEROAKS DR ARLINGTON TX 76006 |
| VALERIE WEST & JERRY A. WEST | ADDRESS ON FILE |
| VALVERDE, RUBEN L | 2005 LYNWOOD DR FARMINGTON NM 87401 |
| VALWOOD IMPROVEMENT AUTHORITY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA CALVO 500 EAST BORDER ST, SUITE 640 ARLINGTON TX 76010 |
| VANDERGRIFF, JACK | 204 MINNESOTA AVE VERMILLION MN 55085 |
| VAUGHN, RONALD | 511 COUNTY ROAD 544 EASTLAND TX 76448-6706 |
| VAUGHN, THOMAS J | ADDRESS ON FILE |
| VENDOR RECOVERY FUND IV | TRANSFEROR: FIREHOST INC C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENETUCCI, VINCENT | 9003 5TH AVE BROOKLYN NY 11209 |
| VENETUCCI, VINCENT | ADDRESS ON FILE |
| VERA, SALOME | 702 E. AVE  D KINGSVILLE TX 78363 |
| VERIFICATIONS INC | PO BOX 742808 ATLANTA GA 30374-2808 |
| VERIFICATIONS INC. | 140 FOUNTAIN PARKWAY N SUITE 410 SAINT PETERSBURG FL 33716 |
| VERITEXT | PO BOX 71303 CHICAGO IL 60694-1303 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON BUSINESS | PO BOX 660794 DALLAS TX 75266-0794 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VEST, JEFFERY | 568 LCR 250 MEXIA TX 76667 |
| VESTAL, STEVEN R | 484 CR 4127 D OVERTON TX 75684 |
| VEVA PURVIS & KAREN HUDSON | ADDRESS ON FILE |
| VICKI HALL | ADDRESS ON FILE |
| VICKNAIR FRILOUX, BOBBIE ANN | 507 BERNARD AVE ANNA LA 70031 |
| VICKNAIR FRILOUX, BOBBIE ANN | 507 BERNARD AVE AMA LA 70031 |
| VICKNAIR FRILOUX, BOBBIE ANN | 207 BERNARD AVE AMA LA 70031 |
| VICKNAIR ROUX, JENNIFER | 220 BEAU PLACE BLVD DES ALLEMANDS LA 70030 |
| VICKNAIR ROUX, JENNIFER | 220 BEAU PLACE BLVD DES ALLEMANDS LA 78030 |
| VICKNAIR, JANICE R | 414 AVALON VILLA DR. PONCHATOULA LA 70454 |
| VICKNAIR, JESSICA M | 703 MILLING AVE LULING LA 70070 |
| VICKNAIR, ROBERT A | 414 AVALON VILLA DR PONCHATOULA LA 70454 |
| VILLANUEVA, SIMONE ALIOTO | 400 5TH AVE BROOKLYN NY 11215 |
| VIRGILIO, LYNETTA | 697 HWY 170 FARMINGTON NM 87401 |
| VIRGINIA FURLONG | ADDRESS ON FILE |
| VIVIAN GOW | ADDRESS ON FILE |
| VIVIAN GOW AND GEORGE GOW | ADDRESS ON FILE |
| VOGELSANG, WILLIAM IVEN | 817 COUNTY ROAD 214 CAMERON TX 76520 |
| VOLPINI, PHYLLIS T | 320 STOBE AVENUE STATEN ISLAND NY |
| VOSKAMP, LORENZ | 11707 GUBBELS ROAD P.O. BOX 135 THOMPSONS TX 77481 |
| VOXAI SOLUTIONS INC | 635 FRITZ DR STE 220 COPPELL TX 75019 |
| VOXAI SOLUTIONS INC. | ATTN: SUNIL RUDRARAJU 635 FRITZ DR STE 220 COPPELL TX 75019 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| WADE, WILLIAM | 8661 FM 343E RUSK TX 75785 |
| WADLINGTON, MARGARET J | 4720 SPRING CREEK RD ARLINGTON TX 76017 |

| Claim Name | Address Information |
|---|---|
| WADLINGTON, MICHAEL O | ADDRESS ON FILE |
| WAFER, DAVID TODD | ADDRESS ON FILE |
| WAGNER, DONNA | PO BOX 113 314 CHERRY ALLEY APT 4 FREEBURG PA 17827 |
| WAGNER, JAN | 4968 GARDEN GROVE RD. GRAND PRAIRIE TX 75052 |
| WAHRHEIT, CHARLES P | 20 COLGATE RD GREENLAWN NY 11740 |
| WAKE, MORTON JOHN, JR | 6301 NE 87TH AVE VANCOUVER WA 98662 |
| WALIA, BARJINDER S | 20 WINDING WOOD DR APT #6A SAYREVILLE NJ 08872 |
| WALKER, DONALD | ADDRESS ON FILE |
| WALKER, FRANCIS LEE | PO BOX 31 AKRON AL 35441 |
| WALKER, JO ELLEN | 507 S CENTRAL PETROLIA TX 76377 |
| WALKER, JOE G | 155 CR 939 TEAGUE TX 75860 |
| WALKER, KENNETH J | ADDRESS ON FILE |
| WALKER, LEE, JR | 509 LOVE CIRCLE CORSICANA TX 75110 |
| WALKER, MICHAEL DAVID | 718 ENFIELD DR ROCKDALE TX 76567 |
| WALLACE DEREUISSEAUX & LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE, FRANCES | 15775 FM 848 WHITEHOUSE TX 75791 |
| WALLACE, JESSIE HAYWOOD | 1261 CR 164 P O BOX 214 LONGBRANCH TX 75669 |
| WALLER, CARNELL | 2278 CR 188E KILGORE TX 75662 |
| WALSH, DENNIS | 282 WASHINGTON AVE. HAWTHORNE NJ 07506 |
| WALSH, JACK D | 10012 REGENT ROW BENBROOK TX 76126-3001 |
| WALSH, WILLIAM J, JR | 8 NEIL DRIVE LAKE GROVE NY 11755 |
| WALSKE, DON M | 1716 BOOT HILL RD GRANBURY TX 76049 |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER P GRADY | ADDRESS ON FILE |
| WALTER P. GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER R GRADY | ADDRESS ON FILE |
| WALTERS, LOYD P | 1511 BURNS CITY RD GAINESVILLE TX 76240 |
| WALTERS, ROBERT L | 122 N CEDAR P.O. BOX 375 LEBO KS 66856 |
| WANG, GONGTAO | 1316 BIG FALLS DR FLOWER MOUND TX 75028 |
| WARD COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO STREET, STE 300 SAN ANTONIO TX 78205 |
| WARD, MICHAEL A | 6362 PEDEN RD FT WORTH TX 76179 |
| WARD, WILLIE F | 484 FM 2570 FAIRFIELD TX 75800 |
| WARDLOW, MICHAEL | 5228 FAIRWAY CIR. GRANBURY TX 76049 |
| WARREN, CHERYL | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARREN, MIKE | 5913 HILLCREST AVE DALLAS TX 75205-2262 |
| WARREN, TIMOTHY | 7907 COUNTY ROAD 430 LORAINE TX 79532 |
| WARS, LILLA M | 305 WEST JEFFERSON ST TRINITY TX 75802 |
| WATERS, RICHARD W | 5055 W ST HWY 29 BERTRAM TX 78605 |
| WATSON, E MAURETTE M DAMRON | 3613 CARLA CT GRANBURY TX 76049 |
| WEATHERMAN, BILLY | 106 E 1ST ST LAND APPLETON CITY MO 64724 |
| WEATHERMAN, GLENDA | 106 E 1ST ST LAND APPLETON CITY MO 64724 |
| WEAVER, DARRELL | 1405 WOOD LAKE CIRCLE SAINT CLOUD FL 34772 |
| WEBB, DON | 10252 VINEMONT ST DALLAS TX 75218-2254 |
| WEBB, JOIE R | 50785 JEFFERSON AVE #102 NEW BALTIMORE MI 48047 |
| WEBFILINGS LLC | 2900 UNIVERSITY BLVD AMES IA 50010 |

| Claim Name | Address Information |
|---|---|
| WEINGARTEN WEATHER CONSULTING | 502 L'ESPRIT PKWY PENDLETON KY 40055 |
| WELLINGTON, JAMES | 29 DEER HOLLOW LANE TARENTUM PA 15084 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE | ADDRESS ON FILE |
| WENDELL R. JACKSON ESTATE, ET AL. | C/O HEARD ROBINS CLOUD BLACK LLP-HOUSTON ATTN: IAN PATRICK CLOUD 9 GREENWAY PLAZA, STE 2300 HOUSTON TX 77046 |
| WENDELL SCROGGINS, SR. | ADDRESS ON FILE |
| WENTZEL, MIRANDA | 4000 SO LOUISE AVE #107 SIOUX FALLS SD 57106 |
| WEST VIRGINIA | WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROP, 1900 KANAWHA BLVD E CAPITOL COMPLEX BLDG 1, RM E-145 CHARLESTON WV 25305 |
| WEST, MELWOOD | 4267 BURLINGTON PIKE BURLINGTON KY 41005 |
| WEST, ROY | 1036 SW 120TH AVE DAVIE FL 33325 |
| WEZYK, ROBERT | 1845 REDMAN ST #2 HLY FL 33020 |
| WHALEN, WILLIAM | 426 NELM ST. PO BOX 4127 SELTZER PA 17974 |
| WHALEN, WILLIAM | 426 NELMS ST. PO BOX 4127 SELTZER PA 17974 |
| WHITAKER, WILLIE JOE | 8889 COUNTY ROAD 3206W MT ENTERPRISE TX 75681 |
| WHITE, AMELIA | 2768 CR 265 N. HENDERSON TX 75652 |
| WHITE, DARRELL | |
| WHITE, DARRELL R | ADDRESS ON FILE |
| WHITE, EDWIN | 149 PLYMOUTH DR CLAYTON NC 27520 |
| WHITE, HENRY | 8917 MONEYMAKER DRIVE KNOXVILLE TN 37923-1120 |
| WHITE, RANDY | 2802 ROAM CT GRANBURY TX 76049 |
| WHITE, STEPHEN | 204 B TIMBER PARK LINDALE TX 75771 |
| WHITE, WILLIAM | 1497 FM 899 MT PLEASANT TX 75455 |
| WHITE, WILLIAM | 15 QUINCY TERRACE BARNEGAT NJ 08005 |
| WHITEHURST, LEE M | ADDRESS ON FILE |
| WHITESBORO INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| WHITLOCK, DAVID T | 22945 W SIERRA RIDGE WY WITTMANN AZ 85361 |
| WICHITA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| WICHMANN, JEFFREY | 3920 BUCCANEER BLVD PLATTSMOUTH NE 68048 |
| WICKERD, OLIVER H, JR | 477 NORTH STONINGTON RD STONINGTON CT 06378-1516 |
| WILDER, C. | 200 CRESCENT CT STE 1900 DALLAS TX 75201-7843 |
| WILDERSON, RANDALL | 127 PR 802 CARTHAGE TX 75633 |
| WILKENS, JOHN | 13675 95TH PLACE NORTH MAPLE GROVE MN 55369 |
| WILKERSON, LAKETRA | 216 HIGHLAND DR DAINGERFIELD TX 75638 |
| WILKINS, PERSHING | 4477 E FICUS WAY GILBERT AZ 85298 |
| WILKINSON, JAMES E | ADDRESS ON FILE |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BENJAMIN R. SCHMICKLE 701 MARKET ST, SUITE 1575 ST LOUIS MO 63101 |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BAILEY PEAVY BAILEY 440 LOUISIANA, STE 2100 HOUSTON TX 77002 |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM DEYTENS AND BEVERLY DEYTENS | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM F. DODGE | ADDRESS ON FILE |
| WILLIAM FITCH AND GLENDA FITCH | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUMPHREYS AND MARGARET HUMPHREYS | ADDRESS ON FILE |
| WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| WILLIAM JUSTICE | ADDRESS ON FILE |
| WILLIAM JUSTICE AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM K. HACK | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAMS, EDDIE DEAN | 209 ALEXANDER MT PLEASANT TX 75455 |
| WILLIAMS, FRANK STAFFORD | 3305 JACK GLASS RD MONROE GA 30656 |
| WILLIAMS, LORETTA | 1500 WOODLAND ROAD GARNER NC 27529-3724 |
| WILLIAMS, MARILYN MARIE | 330 MAPLEDALE TRAIL SHARPSBURG GA 30277 |
| WILLIAMS, NICHOLAS | 307 SUNRISE DR GRANBURY TX 76049 |
| WILLIAMS, NORMAN | 105 VRZALIK RD ENNIS TX 75119 |
| WILLIAMS, RICHARD B. | 3537 CIMARRON DR CARROLLTON TX 75007-6302 |
| WILLIAMS, STAN | 120 ROSEWOORD COURT LONGVIEW TX 75604 |
| WILLIAMS, STEPHEN | 6901 HIGHEAY 165 POSEYVILLE IN 47633 |
| WILLIE R. BATES AND DOROTHY BATES | ADDRESS ON FILE |
| WILLIE S ZAMORSKY | ADDRESS ON FILE |
| WILLING, MICHAEL DAVID | 5044 SAINT LEGER DRIVE CLEBURNE TX 76033 |
| WILLIS, CHARLES S | 133 WATERSIDE AVE SATSUMA FL 32189 |
| WILMA HOUSTON | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMA J. REED | ADDRESS ON FILE |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST 1100 NORTH MARKET STREET WILMINGTON DE 19890-1605 |
| WILSON, BARBARA | 1360 ARROWHEAD DRIVE COSHOCTON OH 43812 |
| WILSON, CLEMMIE | 89 COLLIER ROAD HOLLY SPRINGS MS 38635 |
| WILSON, DEBRA | 90 COLLIER RD HOLLY SPRINGS MS 38635 |
| WILSON, KEVIN J | 51 OXOBOXO CROSSROAD OAKDALE CT 06370 |
| WILSON, LARRY J | 1278 LINCOLN ST PO BOX 256 VANDERGRIFT PA 15690 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM COMMUNICATIONS | BANK OF AMERICA NA - CABS PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINN, NANCY LOUISE (DENNIS) | 10046 SUGAR HILL DR HOUSTON TX 77042 |
| WINSTON, BARBARA | 1400 LIVE OAK LN SAVANNAH TX 76227-7727 |
| WINTERS, MARY-SHANNON | 1736 LONG HILL ROAD GUILFORD CT 06437 |
| WIRTH, LINDA | 9 BEST VIEW RD QUAKER HILL CT 06375 |
| WITTMAN, JAMES | PO BOX 33 WEST PADUCAH KY 42086 |

| Claim Name | Address Information |
|---|---|
| WITUCKI, WILLIAM | 1830 KING ESTATES RD SEVIERVILLE TN 37876 |
| WITUCKI, WILLIAM ROBERT | ADDRESS ON FILE |
| WOFFORD, ADA | ADDRESS ON FILE |
| WOFFORD, BILLYMACK | 5600 AZLE AVE #108 FT WORTH TX 76106 |
| WOLFE, E. SHARON | 4604 LAKELAND HARBOR LOOP LAKELAND FL 33805 |
| WOMACK, CHARLES E | 107 DESVOIGNES DENISON TX 75021 |
| WOMACK, CHARLES E | ADDRESS ON FILE |
| WOMACK, MARY | 4 SEVILLE LN HOT SPRINGS VILLAGE AR 71909-3208 |
| WOOD, JIMMY JAY | ADDRESS ON FILE |
| WOODWARD, DON | C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON TX 77069 |
| WOODWARD, DON O'NEIL & ANNA MATLOCK | ADDRESS ON FILE |
| WORNAT, ROY LYNN | 206 S FAIRPARK RIESEL TX 76682 |
| WORSHAM, WANDA | 309 N BONHAM DR ALLEN TX 75013-2622 |
| WRG LLC | PO BOX 204484 DALLAS TX 75320-4484 |
| WRIGHT, BEAUFORD | ADDRESS ON FILE |
| WRIGHT, DENNIS LEE | 1011 ALMOND DRIVE MANSFIELD TX 76063 |
| WRIGHT, ROBERT P | 95 BEEKMAN AVE APT 319H SLEEPY HOLLOW NY 10591 |
| YARBROUGH, DAVID | 500 SCRIBNER DR APT 903 NEW ALBANY IN 47150 |
| YARGER, CLINT DEE | 3463 RUIDOSA TRAIL FORT WORTH TX |
| YEAGER, GARTH | PO BOX 87 PECAN GAP TX 75469 |
| YEARGAN, JOHN T | 2627 WESTLINE RD WHITESBORO TX 76240 |
| YMCA | TURKEY TROT 601 N AKARD DALLAS TX 75201 |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOUNG (CHANDLER), PAMELA D | 1504 BALBOA ALLEN TX 75002 |
| YOUNG COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG, DOREEN | 48 GLENDALE ST. CHICOPEE MA 01020 |
| YOUNG, ELIZABETH | 220 E WATER ST FLEMINGSBURG KY 41041 |
| YOUNG, LARRY GENE | ADDRESS ON FILE |
| YOUNG, STEVEN E | 2541 W LANE AVE PHOENIX AZ 85051 |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| YOUNG, WILLIAM | 220 E WATER ST FLEMINGSBURG KY 41041 |
| YU, CHEN-TZU | 6 HEMLOCK RD LIVINGSTON NJ 07039 |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| ZANIOWKA, HENRY L | 1129 W CALLE DE SOTELO SAHUARITA AZ 85629 |
| ZAPPIA, DOMINIC C | ADDRESS ON FILE |
| ZAREK, ALAN | 258 UNION STREET APARTMENT R4 FALL RIVER MA 02721 |
| ZAVALLA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| ZAYO FIBER SOLUTIONS | PO BOX 952136 DALLAS TX 75395-2136 |
| ZAYO GROUP, LLC | ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL 400 CENTENNIAL PARKWAY, STE 200 |

| Claim Name | Address Information |
|---|---|
| ZAYO GROUP, LLC | LOUISVILLE CO 80027 |
| ZECCA, HILDA | 1640 MAYFLOWER AVE BRONX NY 10461-4818 |
| ZIMMERMAN, JEFF | 616 CR 4700 WINNSBORO TX 75494 |
| ZIMMERMAN, SUSIE | 616 CR 4700 WINNSBORO TX 75494 |
| ZISSER, BARBARA | ADDRESS ON FILE |

**Total Creditor count  3056**

# Exhibit 18

| Claim Name | Address Information |
|---|---|
| ACOSTA, ARCILIA C. | ADDRESS ON FILE |
| BLOCKER, SANO | ADDRESS ON FILE |
| BURKE, JAMES A. | ADDRESS ON FILE |
| CAMERON, ANDREW A. | ADDRESS ON FILE |
| CREMENS, CHARLES H. | ADDRESS ON FILE |
| EVANS, DONALD L. | ADDRESS ON FILE |
| FARANETTA, DAVID D. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| FLORES, RAFAEL | ADDRESS ON FILE |
| FRENZEL, ROBERT C. | ADDRESS ON FILE |
| GOOCH, CECILY SMALL | ADDRESS ON FILE |
| HIGGINBOTHAM, DALE | ADDRESS ON FILE |
| HO, JOSEPH C. | ADDRESS ON FILE |
| HORN, STEPHEN G. | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| HUDSON, SCOTT A. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN J. | ADDRESS ON FILE |
| MCFARLAND, M. A. | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| NUTT, TERRY | ADDRESS ON FILE |
| O'BRIEN, JOHN D. | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| THOMPSON, VON W. | ADDRESS ON FILE |
| WILLIAMS, E. MICHAEL | ADDRESS ON FILE |
| WILLIAMSON, BILLIE I. | ADDRESS ON FILE |
| YOUNGBLOOD, KNEELAND | ADDRESS ON FILE |

**Total Creditor count  28**

# Exhibit 19

| Claim Name | Address Information |
|---|---|
| AGEE, JEFFREY S | 2412 CLEAR CREEK CT CEDAR HILL TX 75104-5620 |
| ANDERSON, DAVID H. | 1688 LESLIE LANE LAKE OSWEGO OR 97034 |
| ATTERIDGE, SUSAN | 8 CARILLON CIRCLE LIVINGSTON NJ 07039 |
| BAKER, THOMAS L. | 608 OLD COURSE CIRCLE MCKINNEY TX 75070-2777 |
| BLEVINS, MICHAEL | ADDRESS ON FILE |
| BRECKENRIDGE, MARY | 1212 SANDE HILL PL AUGUSTA GA 30909-0310 |
| BUCHANAN, DONALD | PO BOX 1276 ROYSE CITY TX 75189 |
| CAMPBELL, DAVID | 5101 LAKEHILL CT DALLAS TX 75220-2161 |
| CLARK, CHARLES | 1121 HUNTINGTON DR RICHARDSON TX 75080-2928 |
| CURRY, BARBARA | 13901 HOWE DRIVE LEAWOOD KS 66224-4501 |
| DICKIE, BRIAN | 22 DAWSON PLACE LONDON W2 4TJ UNITED KINGDOM |
| DUBBERLY, TOMMY | 654 CR 1503 ALBA TX 75410 |
| ENZE, CHARLES | 6903 OAK MANOR DR DALLAS TX 75230-2359 |
| FARRINGTON, J.S. | 7035 DESCO DRIVE DALLAS TX 75225 |
| FINCH, RUBY | 4843 BLUE FLAT RD GORDON TX 76453-5402 |
| FLASHNICK, RYAN | 6532 CHEVY CHASE AVE. DALLAS TX 75225 |
| FRANDSEN, DALLAS J. | 620 MOUNT VICTORIA PL ALPHARETTA GA 30022-5260 |
| FRAZIER, JAMES | 230 S SPAULDING AVE PUEBLO WEST CO 81007-1847 |
| FREEMAN, W D | 5518 TEXAS TRL COLLEYVILLE TX 76034-3446 |
| GARDENHIRE, TERRY | 900 ARLINGTON CT GILLETTE WY 82718-9452 |
| GARRARD, ANN | 102 FALCON ST GEORGETOWN TX 78628-4559 |
| GIBBS, HOMER J | 51 RESPLANDOR WAY HOT SPRINGS VILLAGE AR 71909 |
| GREENE, MICHAEL | ADDRESS ON FILE |
| GRIFFITH, KATHRYN M | 1604 RIDGECOVE DR WYLIE TX 75098 |
| HARDGRAVE, JOHN | 2201 STARLEAF PL. FLOWER MOUND TX 75022-4910 |
| JONES, RICHARD | 6110 NUTCRACKER DR GRANBURY TX 76049-4179 |
| KELLY, GREGORY | 2732 STANFORD AVE DALLAS TX 75225-7914 |
| LANCASTER, BOBBY T. | 2808 COUNTY ROAD 2021 GLEN ROSE TX 76043-6183 |
| LAVALLEY, ELIZABETH P. | 704 MUIRFIELD RD KELLER TX 76248-8227 |
| MCCALL, MICHAEL | 620 LOGAN'S LANE SOUTHLAKE TX 76092 |
| MCNALLY, MICHAEL | 21455 NEBURKETT HILL ROAD YAMHILL OR 97148 |
| MERRITT, JOHN | 5414 ANDOVER DR TYLER TX 75707 |
| MEYER, JOHN | 8925 BONTURA RD GRANBURY TX 76049-4310 |
| OLIVER, KIRK R. | 134 IRON WORKS WAY WAYNE PA 19087 |
| PINKERTON, JERRY | 2848 WOODSIDE ST. #401 DALLAS TX 75204 |
| PLATT, WILLIAM | PO BOX 932 WAXAHACHIE TX 75168-0932 |
| RANTON, BILLY | 6601 MUIRFIELD CIR PLANO TX 75093-6300 |
| REEDY, DAVID | 7612 FALLMEADOW LN DALLAS TX 75248-5324 |
| REICHLE, MURIEL | 203 E 72ND ST APT 25C NEW YORK NY 10021-4549 |
| RIDDICK, ANNITA M. | 7527 LANGLEY RD SPRING TX 77389-5053 |
| ROGERS, ANNELL | 6433 FALLON CT PLANO TX 75093-8056 |
| RUCKER, KIMMY S. | 3111 YORK ROAD OAKS BROOK IL 60523 |
| SEIDEL, RONALD | 3225 MARQUETTE ST DALLAS TX 75225-4836 |
| SEIDLITS, CURTIS LEE | 823 CONGRESS AVENUE SUITE 1200 AUSTIN TX 78701 |
| SIEGLER, JONATHAN | 3000 STANFORD AVE DALLAS TX 75225-7803 |
| STUCKER, CAROL | 9940 ELMADA LN DALLAS TX 75220-6306 |
| TAYLOR, WESLEY | PO BOX 254 ELVERSON PA 19520 |
| TERRY, CHARLES | 8903 MADEWOOD CT GRANBURY TX 76049-4013 |
| THROCKMORTON, VERLIE | 1602 PICKWICK LN RICHARDSON TX 75082-3012 |

| Claim Name | Address Information |
|---|---|
| TINKHAM, PETER | 1010 WIMBERLY COURT ALLEN TX 75013 |
| TIPTON, RANDY M | ADDRESS ON FILE |
| UNVERZAGT, ANDREW | 6006 PALO PINTO AVE DALLAS TX 75206-6834 |
| WATSON, EDWARD L. | 4971 WINDING CRK COLLEGE STA TX 77845-3003 |
| WEAVER, ELLEN T. | 405 BROOK GLEN DR RICHARDSON TX 75080 |
| WEISER, JEFF | 6330 LAVENDALE DALLAS TX 75230 |
| WHITE, RICHARD | 13911 ST THOMAS STREET MONT BELVIEU TX 77580 |
| WISTRAND, RICHARD | 10401 WEST ROCKY CREEK RD CROWLEY TX 76036 |
| WOODALL, DONALD | 6710 FM 3358 GILMER TX 75645-8271 |
| ZUREICH, HERBERT | 4914 CREEK DR WESTERN SPRINGS IL 60558 |

**Total Creditor count  59**

# Exhibit 20

| Claim Name | Address Information |
|---|---|
| WRIGHT, ANDREW | ADDRESS ON FILE |

**Total Creditor count  1**

# Exhibit 21

| Claim Name | Address Information |
|---|---|
| 4CHANGE ENERGY COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ACA FAMILY LP (ACOSTA TRUST) | 1601 BRYAN ST. DALLAS TX 75201 |
| AIG ASSURANCE COMPANY, ET AL | C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| ALCOA INC. | C/O MCKOOL SMITH P.C. ATTN PETER S. GOODMAN, MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FLOOR NEW YORK NY 10036 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN NY 11219 |
| ANNA PRIDDY | ADDRESS ON FILE |
| BAKER, THOMAS | 6051 PRESTONSHIRE LN DALLAS TX 752251910 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| BASIC RESOURCES INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| BERNIS HECHT | ADDRESS ON FILE |
| BIRD, JR., ROBERT D. | 1204 CLIFF SWALLOW CT GRANBURY TX 760482677 |
| BLEVINS, MICHAEL R. | 601 E WOODCREEK CT GRANBURY TX 76049 |
| BOB CONWAY | ADDRESS ON FILE |
| BONDERMAN, DAVID | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH TX 76102 |
| BOSECKER, BRIAN TIMOTHY | 603 SHERWOOD OAKS DR HALLSVILLE TX 756505132 |
| BURTON HILLS LIMITED, LP (YOUNGBLOOD) | IS LP MEMBER) 1601 BRYAN ST DALLAS TX 75201 |
| CHARLES M EDMONDSON | ADDRESS ON FILE |
| CHRISTIAN, LARRY (INDIVIDUALLY) | 15305 DALLAS PKWY STE 300 ADDISON TX 75001-6470 |
| CRESTON P. PRIDDY AND ANNA PRIDDY | ADDRESS ON FILE |
| DAVID V HOBBS | ADDRESS ON FILE |
| DAVIS, DOUGLAS L. | 4410 HALO CT GRANBURY TX 760497014 |
| DEGEYTER, BROCK M. | 6723 ELLSWORTH AVE DALLAS TX 75214 |
| DEPARTMENT OF THE TREASURY – IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DICK, RALPH L. | 1909 S SAINT ANDREWS CT ARLINGTON TX 760113249 |
| DIERMANN, SCOTT L. | 5100 APRIL LN WAXAHACHIE TX 751659102 |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND AND BERNIS HECHT | ADDRESS ON FILE |
| EDMUND HECHT | ADDRESS ON FILE |
| EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH PROPERTIES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| EFH VERMONT INSURANCE COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ELLIS, STEPHEN L. | 226 W MOORE ST GRANBURY TX 760481553 |
| ENERGY FUTURE COMPETITIVE HOLDINGS | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE HOLDINGS CORP. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ENERGY FUTURE INTERMEDIATE HOLDING | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| FERGUSON, THOMAS D | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| FIRST UNION RAIL CORPORATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| FREIMAN, BRANDON A | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, |

| Claim Name | Address Information |
|---|---|
| FREIMAN, BRANDON A | SUITE 4200 NEW YORK NY 10019 |
| FRIER, JR,, HARRY LEONARD | 108 WOOD CREEK CT WHITE OAK TX 756933914 |
| GARY D VINTON | ADDRESS ON FILE |
| GEARY, JOHN WILLIAM | 6543 CHEVY CHASE AVE DALLAS TX 752252604 |
| GERALD W. HERRING AND NONA LEE HERRING | ADDRESS ON FILE |
| GOLDMAN, SACHS & CO. | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| GOLTZ, FREDERICK | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| GOODWIN, RICKY BOB | 6735 LAS COLINAS DR TEMPLE TX 765025562 |
| GRACE, JR., TOMMY GLEN | 6727 BLESSING DR DALLAS TX 752142544 |
| GREENE, M. S. | 9201 DICKSON ROAD FORT WORTH TX 76179 |
| GRIFFIN, MARK JOHN | 803 POTOMAC PL SOUTHLAKE TX 760929326 |
| HAROLD JOSEPH DUNN | ADDRESS ON FILE |
| HARRIS, WAYNE L. | 4718 LAKESIDE DR. MOUNT PLEASANT TX 754556621 |
| HIGDON, CHARLES A. | 10650 STEPPINGTON DRIVE APT. 144 DALLAS TX 75230 |
| HOGAN, TIMOTHY ROSS | 1113 DANBURY DR MANSFIELD TX 760636613 |
| HUMPHREY & ASSOCIATES INC. | C/O THOMAS FELDMAN & WILSHUSEN ATTN: JASON R. KENNEDY 9400 N CENTRAL EXPWY, STE 900 DALLAS TX 75231 |
| JAMES W SMITH | ADDRESS ON FILE |
| JARRELL, JR., FREEMAN | 226 NORTHLINE RD TEAGUE TX 758604071 |
| JEANES, RICKY L. | 2241 BEECHWOOD LN FLOWER MOUND TX 750287646 |
| JOHNNIE MAE DUNN | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KOHLBERG KRAVIS ROBERTS & CO. L.P | ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KOONCE, KIMMY SUE | 4316 NASHWOOD LN DALLAS TX 752447445 |
| KROSS, DAVID CHRISTOPHER | 9406 S LONGWOOD DR GRANBURY TX 760494514 |
| KUSIN, GARY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LEBOVITZ, SCOTT | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| LIAW, JEFFREY | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| LIGHTLE, CURTIS L. | 1305 CYPRESS TRAIL TAYLOR TX 76574 |
| LIPSCHULTZ, MARC S | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| LOUIE V EDELMON | ADDRESS ON FILE |
| LUBRIZOL CORPORATION – THE | ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPT. 29400 LAKELAND BLVD WICKLIFFE OH 44092-2298 |
| LUBRIZOL CORPORATION, THE | ATTN: WILLIAM J. WEBB 022A 29400 LAKELAND BLVD. WICKLIFFE OH 44092-2298 |
| LUMINANT ENERGY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT GENERATION COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| LUMINANT MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| MACDOUGALL, MICHAEL | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| MADDEN, JR., FRED WEBSTER | 819 SHADY CREEK DR CLEBURNE TX 760336141 |
| MARIE SPITZENBERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA JACQUELINE BROWN | ADDRESS ON FILE |
| MCBAY, MICHAEL RAYMOND | 1403 GLENN ALAN DR GROESBECK TX 766421901 |
| MCCABE, DEL ANDREW | 5529 N US HIGHWAY 271 MOUNT PLEASANT TX 754557247 |
| MESERVE, RICHARD A. | 1601 BRYAN ST. DALLAS TX 75201 |
| MEYERS, ANTHONY MICHAEL | 3232 CUMBERLAND LN FRISCO TX 75033 |
| MOELIS & COMPANY | ATTN: ROGER WOOD 399 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| MOOR, GARY LEE | 5815 JOYCE WAY DALLAS TX 752251624 |
| MOORE, STEPHANIE ZAPATA | 6722 VANDERBILT AVE DALLAS TX 752143425 |
| MOORE, WILLIAM A. | 2500 KEATING LANE AUSTIN TX 78703 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| NONA LEE HERRING | ADDRESS ON FILE |
| NORBERT PAUL MUEGGENBORG | ADDRESS ON FILE |
| O'MELVENY & MYERS LLP | ATTN: GEORGE DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OAK GROVE MANAGEMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| OLD REPUBLIC INSURANCE COMPANY | C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO IL 60606 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| PAMELA GAYLE CAMPBELL | ADDRESS ON FILE |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DR STE 4004 ROUND ROCK TX 78664-3843 |
| PONTARELLI, KENNETH | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| QUEENA RAY THURMAN | ADDRESS ON FILE |
| QUIRAM, DAVID | 813 LA MONTAGNA PLACE SOUTH SAN FRANCISCO CA 94080 |
| RALPH III HERNANDEZ | ADDRESS ON FILE |
| REILLY, WILLIAM K | C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| REILLY, WILLIAM K. | 1601 BRYAN ST. DALLAS TX 75201 |
| RICKY KRAATZ | ADDRESS ON FILE |
| RIDLOFF, JASON | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| ROSE, THOMAS WAYNE | 5240 NORTHAVEN RD DALLAS TX 75229 |
| RUTH ROWLAND BLACKWELL | ADDRESS ON FILE |
| SANDOW POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| SAVINA, JAMES J. | 816  4TH ST. WILMETTE IL 60091 |
| SKIDD, STEPHEN N. | 2231 HAMLET CIR ROUND ROCK TX 786646132 |
| SKINNER, JOYCE | ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON TX 77017 |
| SMIDT, JONATHAN D | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| SMITH, DONALD B. | 948 POCAHONTAS DR FORT WALTON BEACH FL 32547 |
| SMITH, RUSSELL ALAN | 6112 TEMPLE OAKS CT GRANBURY TX 76049 |
| SMITH, STEPHEN L. | 8613 ASHLAND CT GRANBURY TX 760494101 |
| STARR INDEMNITY & LIABILITY COMPANY | AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK NY 10022 |
| STELLA ELIZABETH BIRCH | ADDRESS ON FILE |
| STONGER, D FRANK | 1611 SWEETBRIAR ST LONGVIEW TX 756042655 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN TX 78701 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS ENERGY FUTURE HOLDINGS LP | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN & JONATHAN SMIDT 9 W 57TH ST, STE 4200 NEW YORK NY 10019 |
| THOMPSON, MOLLY M. | 1610 BLUEBONNET TRL ARLINGTON TX 760134901 |
| TPG CAPITAL, L.P. | ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TXU ENERGY RETAIL COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TXU RETAIL SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| U.S. BANK N.A., AS INDENTURE TRUSTEE | ATTN: BARRY IHRKE, VP MAIL STATION: EP-MN-WS1D 60 LIVINGSTON STREET SAINT PAUL MN 55107 |
| UNITED STATES OF AMERICA O/B/O US EPA | C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: ANNA GRACE PO BOX 7611 WASHINGTON DC 20044-7611 |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT IL 60018 |
| WEST VIRGINIA | WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROP, 1900 KANAWHA BLVD E CAPITOL COMPLEX BLDG 1, RM E-145 CHARLESTON WV 25305 |
| WHIPPLE, JOHN CHRISTOPHER | 4863 BLAZING TRL BRYAN TX 778086850 |
| WILKS, DOUGLAS GREG | 1309 WINDHAVEN DRIVE MURPHY TX 75094 |
| WILLIAMS (NOW GUILLORY), ANGELA YVONNE | 608 SCENIC DR IRVING XT 75039 |
| WILLIE S ZAMORSKY | ADDRESS ON FILE |
| YOUNG, WILLIAM | C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

**Total Creditor count  142**

# Exhibit 22

| Claim Name | Address Information |
|---|---|
| ACOSTA, ARCILIA C. | ADDRESS ON FILE |
| EVANS, DONALD L. | ADDRESS ON FILE |
| FEDERWISCH, RICHARD R. | ADDRESS ON FILE |
| GOOCH, CECILY SMALL | ADDRESS ON FILE |
| HIGGINBOTHAM JR., THERON DALE | ADDRESS ON FILE |
| HORTON, ANTHONY R | ADDRESS ON FILE |
| HOWARD, CARLA A. | ADDRESS ON FILE |
| KEGLEVIC, PAUL M. | ADDRESS ON FILE |
| KOPENITZ, STEPHEN JOHN | ADDRESS ON FILE |
| MOLDOVAN, KRISTOPHER E. | ADDRESS ON FILE |
| PEARSON, GERRY LEE | ADDRESS ON FILE |
| SZLAUDERBACH, STANLEY J | ADDRESS ON FILE |
| THOMPSON, VON WADE | ADDRESS ON FILE |
| TULLOH, BRIAN T. | ADDRESS ON FILE |
| WILLIAMSON, BILLIE I. | ADDRESS ON FILE |
| YOUNG, JOHN F. | ADDRESS ON FILE |
| YOUNGBLOOD, KNEELAND | ADDRESS ON FILE |

**Total Creditor count  17**

# Exhibit 23

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON (0901) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 , PITTSBURGH, PA, 15259 |
| BROADRIDGE FINANCIAL | Y37027, Y37028, Y37029, Y37030, Y37033 51 MERCEDES WAY  , EDGEWOOD, NY, 11717 |
| INVESHARE WAREHOUSE DIST. CTR. (0338) | ATTN: PROXY MATERIALS 2 LACROIX DRIVE  , WEST WARWICK, RI, 2893 |
| MEDIANT COMMUNICATIONS LLC | STEPHANIE FITZHENRY 100 DEMAREST DRIVE  , WAYNE, NJ, 7470 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N , CHICAGO, IL, 60607 |
| STATE STREET (0997) | MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE , NORTH QUINCY, MA, 2171 |

**Total Creditor count  [ 6 ]**

# Exhibit 24

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON (0901) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 , PITTSBURGH, PA, 15259 |
| BROADRIDGE FINANCIAL | JOBS: N86491, N86487, N86489, N86494, N86488   51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| INVESHARE WAREHOUSE DIST. CTR. (0338) | ATTN: PROXY MATERIALS 2 LACROIX DRIVE   , WEST WARWICK, RI, 02893 |
| MEDIANT COMMUNICATIONS LLC | STEPHANIE FITZHENRY 100 DEMAREST DRIVE   , WAYNE, NJ, 07470 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N , CHICAGO, IL, 60607 |
| STATE STREET (0997) | MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE , NORTH QUINCY, MA, 02171 |

**Total Creditor count  [ 6 ]**

# Exhibit 25

| Claim Name | Address Information |
|------------|---------------------|
| BANK OF NEW YORK MELLON (0901) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 , PITTSBURGH, PA, 15259 |
| BROADRIDGE FINANCIAL | JOBS: N86205 51 MERCEDES WAY   , EDGEWOOD, NY, 11717 |
| INVESHARE WAREHOUSE DIST. CTR. (0338) | ATTN: PROXY MATERIALS 2 LACROIX DRIVE  , WEST WARWICK, RI, 02893 |
| MEDIANT COMMUNICATIONS LLC | STEPHANIE FITZHENRY 100 DEMAREST DRIVE  , WAYNE, NJ, 07470 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N , CHICAGO, IL, 60607 |
| STATE STREET (0997) | MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE , NORTH QUINCY, MA, 02171 |

**Total Creditor count  [ 6 ]**

# Exhibit 26

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON (0901) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 , PITTSBURGH, PA, 15259 |
| BROADRIDGE FINANCIAL | JOBS: N86487 51 MERCEDES WAY  , EDGEWOOD, NY, 11717 |
| INVESHARE WAREHOUSE DIST. CTR. (0338) | ATTN: PROXY MATERIALS 2 LACROIX DRIVE  , WEST WARWICK, RI, 02893 |
| MEDIANT COMMUNICATIONS LLC | STEPHANIE FITZHENRY 100 DEMAREST DRIVE  , WAYNE, NJ, 07470 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N , CHICAGO, IL, 60607 |
| STATE STREET (0997) | MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE , NORTH QUINCY, MA, 02171 |

**Total Creditor count  [ 6 ]**

**Exhibit 27**

| Claim Name | Address Information |
| --- | --- |
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY  , NEW YORK, NY, 10006 |
| AMERICAN ENTERPISE (0756/0216) | PROXY DEPT. 2178 AMP FINANCIAL CENTER  , MINNEAPOLIS, MN, 55474 |
| APEX CLEARING CORPORATION (0158) | BILIANA STOIMENOVA OR PROXY MGR 1700 PACIFIC AVENUE, SUITE 1400  , DALLAS, TX, 75201 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR , NEW YORK, NY, 10001 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR , DALLAS, TX, 75202 |
| BANK OF NEW YORK MELLON (0901) | ENIS SULJIC OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 , PITTSBURGH, PA, 15259 |
| BARCLAYS CAPITAL (5101 & 0229) | ANTHONY SCIARAFFO OR PROXY DEPT. 400 JEFFERSON PARK  , WHIPPANY, NJ, 07981 |
| BARCLAYS CAPITAL INC. (0229) | GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR , JERSEY CITY, NJ, 07302 |
| BB&T SECURITIES (0702) | RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 , RICHMOND, VA, 23229 |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR , JERSEY CITY, NJ, 07310 |
| BNP/CUST (2787) | MANGALA PRAKASH OR PROXY MGR 525 WASHINGTON BLVD. 9TH FLOOR , JERSEY CITY, NJ, 07310 |
| BNY Mellon, DBAG London Global Market (2485) | ENIS SULJIC OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 , PITTSBURGH, PA, 15259 |
| BNY MELLON/ NEW ENGLAND (0954) | BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 , PITTSBURGH, PA, 15259 |
| BRANCH BANKING/IP BB&T (2703) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 , LUMBERTON, NC, 27893 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD. NEW PORT TOWERS , JERSEY CITY, NJ, 07310-1607 |
| CETERA INVESTMENTS (0701) | MARIAN STYLES  OR PROXY MGR 400 1ST STREET SOUTH  , ST. CLOUD, MN, 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | JANA TONGSON OR PROXY MGR 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A  , PHOENIX, AZ, 85016 |
| CITIBANK, N.A. (0908) | PROXY DEPT. 3800 CITIBANK CENTER B3-12 , TAMPA, FL, 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | JOHN BARRY OR PROXY MGR 700 RED BROOK BLVD SUITE 300 , OWINGS MILLS, MD, 21117 |
| CITIGROUP/SALOMON (0274) | PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR , NEW YORK, NY, 10005 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 , DETROIT, MI, 48226 |
| COMMERZ MARKETS LLC (0126) | ROBERT ORTEGA OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET , NEW YORK, NY, 10005 |
| COR CLEARING (0052) | ISSUER SERVICES C/O MEDIANT COMMUNICATION 8000 REGENCY PARKWAY , CARY, NC, 27518 |
| CREDIT SUISSE   (0355) | ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY , EDGEWOOD, NY, 11717 |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 , LITTLE ROCK, AR, 72201 |
| D. A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH  , GREAT FALLS, MT, 59401 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR , RICHMOND, VA, 23219 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD  , JERSEY CITY, NJ, 07310 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | SARA BATTEN OR PROXY MGR 5022 GATE PARKWAY SUITE 100 , JACKSONVILLE, FL, 32256 |
| E*TRADE (0385) | VICTOR LAU OR PROXY MGR 34 EXCHANGE PLACE PLAZA II , JERSEY CITY, NJ, 07311 |
| EDWARD JONES (0057) | A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD , ST. LOUIS, MO, 63131 |
| FIDUCIARY SSB (0987) | STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 , BOSTON, MA, 02110 |
| FIFTH THIRD BANK THE (2116) | CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D , CINCINNATI, OH, 45227 |

| Claim Name | Address Information |
|---|---|
| FIRST CLEARING, LLC (0141) | FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F , ST. LOUIS, MO, 63103 |
| FIRST SOUTHWEST CO. (0309) | BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 , LONGVIEW, TX, 75604 |
| FMSBONDS, INC. (5217) | MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100  , BOCA RATON, FL, 33431 |
| GOLDMAN SACHS (0005) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| GOLDMAN SACHS BANK USA (2941) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302 |
| GS EXECUTION & CLEARING (0501) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT , JERSEY CITY, NJ, 07302-4699 |
| HSBC SECURITIES INC. (0486) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET  , NEW YORK, NY, 10018 |
| HUNTINGTON NATIONAL BANK (2305) | RIA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78  , COLUMBUS, OH, 43219 |
| INGALLS & SNYDER, LLC (0124) | JOSEPH DI BUONO OR PROXY MGR 61 BROADWAY 31ST FLOOR , NEW YORK, NY, 10006 |
| INT BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK  , GREENWICH, CT, 06831 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR , LOUISVILLE, KY, 40202 |
| J.P. MORGAN CLEARING CORP. (0352) | S. MANER/R. ROMERO OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR , BROOKLYN, NY, 11201-3862 |
| J.P. MORGAN SECURITIES INC. (0187) | MIKE PELLEGRINO OR PROXY MGR. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | MARK F. GRESS OR PROXY MGR C/O MEDIANT COMMUNICATIONS INC. 200 REGENCY FOREST DRIVE , CARY, NC, 27518 |
| JEFFERIES & COMPANY, INC. (0019) | RAY DESOUZA OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 , JERSEY CITY, NJ, 07311 |
| JPMORGAN CHASE (0902) | JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR , DALLAS, TX, 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY  , DALLAS, TX, 75254 |
| JPMORGAN CHASE/JP MORGAN INTERNATIONAL (2035) | NORE SCARLETT OR PROXY DEPT. ADMINISTRATOR 4 NEW YORK PLAZA 13TH FLOOR, NEW YORK, NY, 10004 |
| LPL FINANCIAL CORPORATION (0075) | MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE  , SAN DIEGO, CA, 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14  , MILWAUKEE, WI, 53202 |
| MERRILL LYNCH (0161 & 5198) | VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR , JERSEY CITY, NJ, 07302 |
| MITSUBISHI UFJ TRUST (2932) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR , NEW YORK, NY, 10018 |
| MIZUHO TRUST & BANKING CO (2888) | ROBERT KOWALEWSKI OR PROXY MGR 666 FIFTH AVENUE  , NEW YORK, NY, 10103 |
| MORGAN STANLEY & CO.  (0050) | JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR , BALTIMORE, MD, 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR , BALTIMORE, MD, 21231 |
| MORGAN STANLEY TRUST N.A. (2267) | JONATHAN GOLDMAN OR PROXY MGR 919 NORTH MARKET STREET  , WILMINGTON, DE, 19801 |
| NATIONAL FINANCIAL SVCS.  (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD , JERSEY CITY, NJ, 07310 |
| NOMURA SECURITIES/FIXED INCOME (5222) | DANIEL LYNCH OR PROXY MGR WORLDWIDE PLAZA 309 W. 49th Street , NEW YORK, NY, 10019-7316 |
| OPPENHEIMER & CO. INC. (0571) | OSCAR NAZARIO OR PROXY MGR 125 BROAD STREET 15TH FLOOR , NEW YORK, NY, 10004 |
| OPTIONSXPRESS, INC. (0338) | RICH TRINH OR PROXY MGR 311 W. MONROE STREET  , CHICAGO, IL, 60606 |
| PERSHING (0443) | AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA  , JERSEY CITY, NJ, 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 , PHILADELPHIA, PA, 19153 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR , ST. PETERSBURG, FL, 33716 |

| Claim Name | Address Information |
|---|---|
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09  , MINNEAPOLIS, MN, 55402-4400 |
| RCAP SECURITIES, INC. (0166) | JASON KUMP OR PROXY MGR 1211 AVENUE OF THE AMERICAS  , NEW YORK, NY, 10036 |
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST  , BIRMINGHAM, AL, 35244 |
| ROBERT W. BAIRD & CO. (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE  , MILWAUKEE, WI, 53202 |
| SCOTIA CAPITAL  /CDS (5011) | EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 , TORONTO, ON, M5W 2X6 |
| SCOTTRADE, INC. (0705) | RHONDA KOTTEMANN OR PROXY MGR 500 MARYVILLE UNIVERSITY DR.  , ST. LOUIS, MO, 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE  , OAKS, PA, 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | PAUL MITSAKOS OR PROXY MGR 480 WASHINGTON BLVD.  , JERSEY CITY, NJ, 07310 |
| SOUTHWEST SECURITIES  (0279) | DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 , DALLAS, TX, 75270 |
| SSB- IBT/BGI (2767) | TOM BRODERICK OR PROXY MGR 1776 HERITAGE DRIVE  , NORTH QUINCY, MA, 02171 |
| STEPHENS INC. (0419) | LINDA THOMPSON OR PROXY MGR 111 CENTER STREET  , LITTLE ROCK, AR, 72201-4402 |
| STERNE, AGEE & LEACH, INC. (0750) | WENDY FLETCHER OR PROXY MGR 800 SHADES CREEK PARKWAY SUITE 700 , BIRMINGHAM, AL, 35209 |
| STIFEL NICOLAUS & CO.  (0793) | CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 200 REGENCY FOREST DRIVE , CARY, NC, 27518 |
| STOCKCROSS FINANCIAL (0445) | DIANE TOBEY OR PROXY MGR 77 SUMMER STREET  , BOSTON, MA, 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE  , BELLEVUE, NE, 68005 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | PROXY MGR 77 BLOOR STREET WEST MAIN FLOOR , TORONTO, ON, M5K 1A2 |
| THE FROST NATIONAL BANK (2053) | JULIA WARD OR PROXY MGR 100 WEST HOUSTON  , SAN ANTONIO, TX, 78205 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KATHY DABRUZZI OR PROXY MGR 60 LIVINGSTON AVE EP-MN-WN2H , ST. PAUL, MN, 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 , MILWAUKEE, WI, 53212 |
| UBS AG STAMFORD/UBS AG LONDON (2507) | GREGORY CONTALDI OR PROXY MGR 1000 HARBOR BLVD - 5TH FLOOR  , WEEHAWKEN, NJ, 07086 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD  , WEEHAWKEN, NJ, 07086 |
| UBS SECURITIES LLC (0642) | JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR , JERSEY CITY, NJ, 07310 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 , KANSAS CITY, MO, 64106 |
| VANGUARD MARKETING CORPORATION (0062) | KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD  , MALVERN, PA, 19355 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD  , LOS ANGELES, CA, 90017 |
| WELLS FARGO BANK NA (2027) | LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR , MINNEAPOLIS, MN, 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 , CHARLOTTE, NC, 28262 |

Total Creditor count  [ 93 ]

# Exhibit 28

| Claim Name | Address Information |
|---|---|
| BNY MELLON /FMSBONDS (2023) | SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR , NEW YORK, NY, 10005 |
| STATE STREET (2319) | ROB RAY/MIKE FEELEY OR PROXY DEPT. CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE , NORTH QUINCY, MA, 02171 |

**Total Creditor count [ 2 ]**

# Exhibit 29

| Claim Name | Address Information |
|---|---|
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS & CO) KEVIN G. ABRAMS & JOHN M. SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS POWER GENERATION INC) ATTN: SUNDEEP S. SIDHU 420 S ORANGE AVE STE 1200 ORLANDO FL 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: IRA DIZENGOFF; ABID QURESHI; STEPHEN BALDINI MEREDITH LAHAIE; ROBERT BOLLER; CHRISTOPHER CARTY 1 BRYANT PARK, BANK OF AMERICA TOWER NEW YORK NY 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: SCOTT ALBERINO; JOANNA NEWDECK ROBERT S. STRAUSS BUILDING 1333 NEW HAMPSHIRE AVE, NW WASHINGTON DC 20036-1564 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALVAREZ & MARSAL | ATTN: PAUL KINEALY 55 W MONROE STE 4000 CHICAGO IL 60603 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: WILLIAM BOWDEN ESQ & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO CONVERDYN & GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 222 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B. SCHAEDLE ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECHE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K. LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS ESQ, ANDREW STREHLE ESQ JEREMY COFFEY ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: STEPHANIE WICKOUSKI; MICHELLE MCMAHON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA INC) ATTN: SHAWN M. CHRISTIANSON 55 SECOND ST 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST STE 1500 WILMINGTON DE 19801 |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: HOWARD R. HAWKINS, JR.; ELLEN M. HALSTEAD; MICHELE MAMAN & THOMAS J. CURTIN, ESQS. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| CHADBOURNE & PARKE LLP | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO AD HOC COMMITTEE OF EFIH UNSECURED NOTEHOLDERS AND EFIH SECOND LIEN DIP COMMITMENT) ATTN: WILLIAM CHIPMAN JR ESQ; MARK OLIVERE ESQ 1007 N ORANGE ST STE 1110 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO ATMOS ENERGY; TXU 2007-1 RAILCAR, & RED BALL OXYGEN) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK N.A. | ZORI MIGLIORINI, STANDBY LETTER OF CREDIT DEPT, AS FRONTING BANK 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITIBANK N.A. | ATTN: ANNEMARIE E PAVCO SECURITIES PROCESSING SENIOR ANALYST GLOBAL LOANS, 1615 BRETT RD., OPS III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, UNIVERSITY ST., SUITE 700 MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C. STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| CROSS & SIMON LLC | (COUNSEL TO FIDELITY MANAGEMENT & RESEARCH CO) ATTN: MICHAEL J JOYCE ESQ 1105 N MARKET ST STE 901 WILMINGTON DE 19801 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E HORWITZ MANAGING DIRECTOR 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS, ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN & SCOTT CZERWONKA, ESQS. 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: HOWARD A. COHEN & ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) ATTN: RONALD L ROWLAND, AGENT 307 INTERNATIONAL CIRCLE STE 270 COCKEYSVILLE MD 21030 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | (CLAIMS AGENT) ATTN: JAMES KATCHADURIAN, E.V.P. 777 THIRD AVE 12TH FL NEW YORK NY 10017 |
| EPSTEIN BECKER & GREEN PC | (COUNSEL TO BENBROOKE) ATTN: WENDY G MARCARI ESQ & STEPHANIE LERMAN ESQ 250 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN BECKER & GREEN PC | PARK AVE NEW YORK NY 10017 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF; JOHN STROCK; L. JOHN BIRD 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 325 N LASALLE ST STE 625 CHICAGO IL 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ MATTHEW M ROOSE ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: JOHN P. MELKO & MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO COLLIN COUNTY) ATTN: DAVID MCCALL ESQ 777 E 15TH ST PLANO TX 75074 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS) ATTN: MICHAEL G. BUSENKELL 913 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: DALE E BARNEY ESQ ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBBONS PC | (COUNSEL TO VEOLIA) ATTN: NATASHA M SONGONUGA ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801-1058 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) ATTN: WILLIAM P. WEINTRAUB; KIZZY L. JARASHOW THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: JONATHAN HOOK 30 ROCKEFELLER CENTER, 26TH FL NEW YORK NY 10112 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T. PECK 301 COMMERCE ST STE 2600 FORT WORTH TX 76102 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L. HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HILLER & ARBAN LLC | (COUNSEL TO STEAG) ATTN: ADAM HILLER ESQ, BRIAN ARBAN ESQ JOHNNA M DARBY ESQ 1500 N FRENCH ST 2ND FL WILMINGTON DE 19801 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS) ATTN: DANIEL K HOGAN ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: CHRISTINE C RYAN ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MONICA S. BLACKER 901 MAIN ST STE 6000 DALLAS TX 75202 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL 2727 N HARWOOD STREET DALLAS TX 75201 |
| JONES DAY | (COUNSEL TO ONCOR) ATTN: MICHAEL L. DAVITT 2727 N HARWOOD STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN, DANIEL FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE, AS PROPOSED SUCC INDENTURE TTEE FOR 7.46% & 7.48% TCEH SECURED FACILITY BONDS) ATTN: JAMES S. CARR, BENJAMINN D. FEDER & GILBERT R. SAYDAH 101 PARK AVE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER; GREGORY HOROWITZ; JOSHUA BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LACKEY HERSHMAN LLP | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE STE 777 DALLAS TX 75219 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES, LLC) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 400 MADISON AVE STE 4D NEW YORK NY 10017 |
| LAW OFFICE OF CURTIS A HEHN | (COUNSEL TO SOMERVELL CAD) ATTN: CURTIS A HEHN ESQ 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS MARKETING; KINDER MORGAN TEXAS PIPELINE; KINDER MORGAN TEJAS PIPELINE LLCS; NAT. GAS PIPELINE CO OF AMERICA; EL PASO NAT. GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | (COUNSEL TO CARROLLTON-FARMERS BRANCH ISD) ATTN: DANIEL K BEARDEN ESQ 4411 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS PO BOX 17428 AUSTIN TX 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION COMPANY) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130-6036 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION SERVICES CORPORATION (LCRA TSC) LEGAL SERVICES ATTN: WILLIAM T. MEDAILLE PO BOX 220 AUSTIN TX 78767 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E. HUGGETT & AMY D. BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: CLARK T. WHITMORE, ANA CHILINGARISHVILI 90 S SEVENTH ST STE 3300 MINNEAPOLIS MN 55402 |
| MCCATHERN PLLC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L HOWELL ESEQ REGENCY PLAZA 3710 RAWLINS, SUITE 1600 DALLAS TX 75219 |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO TEXAS AD VALOREM TAXING JURISDICTIONS) ATTN: LEE GORDON PO BOX 1269 ROUND ROCK TX 78680 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PETER S. GOODMAN; MICHAEL R. CARNEY ONE BRYANT PARK, 47TH FL NEW YORK NY 10036 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D. MOAK, ESQ. 600 TRAVIS ST STE 7000 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MCKOOL SMITH | 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 111 N 6TH ST PO BOX 846 CLINTON OK 73601 |
| MILBANK TWEED HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ KAREN GARTENBERG ESQ 28 LIBERTY STREET NEW YORK NY 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: NATALIE D RAMSEY ESQ, DAVIS LEE WRIGHT ESQ MARK A FINK ESQ 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS BOCKIUS LLP | (COUNSEL TO PACFIC INVESTMENT MANAGEMENT COMPANY) ATTN: JULIA FROST-DAVIES & CHRISTOPHER CARTER ESQS ONE FEDERAL ST BOSTON MA 02110-1726 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER ESQ PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: DERK ABBOTT; ANDREW REMMING; ERIN FAY 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: RUSSELL L MUNSCH ESQ 303 COLORADO ST STE 2600 AUSTIN TX 78701-3924 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | (COUNSEL TO MICHELIN NORTH AMERICA INC) ATTN: JODY A. BEDENBAUGH AND GEORGE B. CAUTHEN 1320 MAIN ST 17TH FL PO BOX 11070 (29211) COLUMBIA SC 29201 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| O'KELLY ERNST & BIELLI LLC | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & SHANNON DOUGHERTY ESQ 901 N  MARKET ST STE 1000 WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS ESQ & ASHLEY BARTRAM ESQ BANKRUPTCY REGULATORY SECTION BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS ESQ PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 – LOCKBOX #35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: LAURA DAVIS JONES ESQ; ROBERT FEINSTEIN ESQ PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: EDWARD FOX ESQ 900 THIRD AVE 21ST FL NEW YORK NY 10022 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: JEREMY RYAN ESQ 1313 N MARKET ST 6TH FL PO BOX 951 WILMINGTON DE 19801 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL ESQ, MARK K THOMAS ESQ PETER J YOUNG ESQ THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4700 W 77TH ST STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: HOHN A. HARRIS; JASON D. CURRY RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA, AS INDENTURE TRUSTEES) ATTN: KURT F. GWYNNE; KIMBERLY E.C. LAWSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE) ATTN: RICHARD A. ROBINSON 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON SOLELY IN ITS CAPACITY AS TRUSTEE UNDER ENUMERATED TRUST) INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 FIFTH AVE STE 1200 PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR & HILARY B MOHR ESQS 1001 – 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ PO BOX 1266 WILMINGTON DE 19899 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 222 DELAWARE AVE STE 1200 WILMINGTON DE 19899 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: JOHN ASHMEAD; KALYAN DAS; ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10014 |
| SHEARMAN & STERLING LLP | (COUNSEL TO DEUTSCHE BANK, AGENT TO DIP FINANCING) ATTN: FREDERIC SOSNICK ESQ |

| Claim Name | Address Information |
|---|---|
| SHEARMAN & STERLING LLP | & NED SCHODEK ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| SHEEHY LOVELACE & MAYFIELD, PC | (COUNSEL TO CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC.) ATTN: STEVEN M. BURTON 510 N VALLEY MILLS DR STE 500 WACO TX 76710 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: JAY M GOFFMAN ESQ FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER ESQ PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E. LETA 15 W SOUTH TEMPLE STE 1200 SALT LAKE CITY UT 84101 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER & ANDREW M. SIMON 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STREUSAND LANDON & OZBURN LLP | (COUNSEL TO ALLEN SHRODE) ATTN: SABRINA L. STREUSAND 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN MICHAEL H TORKIN ESQS 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| SUTHERLAND ASBILL & BRENNAN LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY DISTRICT NO. 1) ATTN: LINO MENDIOLA, III, ESQ. ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2000 AUSTIN TX 78701 |
| TAYLOR ENGLISH DUMA LLP | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: STEPHEN C GREENBERG ESQ 1600 PARKWOOD CIR STE 400 ATLANTA GA 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP – CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 201 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE (WSFS) ATTN: HUGH MCDONALD ESQ, LOUIS CURCIO ESQ AND BRETT GOODMAN ESQ 875 THIRD AVENUE NEW YORK NY 10022 |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR #400 LITTLETON CO 80124 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT. OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY ESQ CIVIL DIVISION PO BOX 875 BEN FRANKLIN |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEPARTMENT OF JUSTICE | STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: ANNA GRACE – TRIAL ATTORNEY P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| VEDDER PRICE PC | (COUNSEL TO FIRST UNION RAIL CORPORATION) ATTN: MICHAEL L SCHEIN ESQ 1633 BROADWAY 47TH FL NEW YORK NY 10019 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE "EFH EQUITY INTEREST HOLDERS") ATTN: RICHARD MASON; EMIL KLEINHAUS; AUSTIN WITT 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN ESQ 6688 N CENTRAL EXPY STE 675 DALLAS TX 75206 |
| WEIR & PARTNERS LLP | (COUNSEL TO EVERCORE GROUP LLC) ATTN: JEFFREY S CIANCIULLI ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: "J" JACKSON SHRUM ESQ & DUANE D WERB ESQ PO BOX 25046 WILMINGTON DE 19899 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA ESQ; MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE AS IND. & COLLATERAL TTEE FOR 10% SR SECUR NOTES DUE 2020) ATTN: PHILIP D ANKER; CHARLES C PLATT; DENNIS L JENKINS & GEORGE W SHUSTER JR ESQ 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: STACEY L KREMLING ESQ 8301 KATY FREEWAY HOUSTON TX 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO CENTERPOINT) ATTN: STEVEN K KORTANEK; MARK L DESGROSSEILLIERS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: FRANCIS A MONACO JR & KEVIN J MANGAN ESQS 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 222 DELAWARE AVE STE 1501 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

| **Claim Name** | **Address Information** |
| --- | --- |

Total Creditor count  210

# Exhibit 30

| Claim Name | Address Information |
|---|---|
| BAILEY BRAUER PLLC | BSTEWART@BAILEYBRAUER.COM |
| BARNES & THORNBURG LLP | PJACOBI@BTLAW.COM |
| BARNES & THORNBURG LLP | KEVIN.COLLINS@BTLAW.COM |
| CRAVATH SWAINE & MOORE LLP | MPASKIN@CRAVATH.COM; TBROAD@CRAVATH.COM |
| CROWE & DUNLEVY, PC | JUDY.MORSE@CROWEDUNLEVY.COM |
| GREGORY D. WILLARD, ESQ. | GREGORYD.WILLARD@GMAIL.COM |
| JENNER & BLOCK | RLEVIN@JENNER.COM; VLAZAR@JENNER.COM |
| PERKINS COIE LLP | TMOSS@PERKINSCOIE.COM |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | GDONILON@PWUJLAW.COM |
| SEARCY & SEARCY PC | JSEARCY@JRSEARCYLAW.COM; JOSHSEARCY@JRSEARCYLAW.COM |
| STEPHEN SAKONCHICK II, PC | SAKON@FLASH.NET; SSAKON@GMAIL.COM |

**Total Creditor count  [ 11 ]**

# Exhibit 31

| Claim Name | Address Information |
|---|---|
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY NEW YORK NY 10006 |
| AMERICAN ENTERPISE (0756/0216) | PROXY DEPT. 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| APEX CLEARING CORPORATION (0158) | BILIANA STOIMENOVA OR PROXY MGR 1700 PACIFIC AVENUE, SUITE 1400 DALLAS TX 75201 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (0901) | ENIS SULJIC OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON (0901) | JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| BARCLAYS CAPITAL (5101 & 0229) | ANTHONY SCIARAFFO OR PROXY DEPT. 400 JEFFERSON PARK WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC. (0229) | GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BB&T SECURITIES (0702) | RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP/CUST (2787) | MANGALA PRAKASH OR PROXY MGR 525 WASHINGTON BLVD. 9TH FLOOR JERSEY CITY NJ 07310 |
| BNY  MELLON /FMSBONDS   (2023) | SCOTT HABURA OR PROXY DEPT. 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON, DBAG LONDON GLOBAL MARKET (2485) | ENIS SULJIC OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| BNY MELLON/ NEW ENGLAND (0954) | BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15259 |
| BRANCH BANKING/IP BB&T (2703) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BROADRIDGE FINANCIAL | Y37027, Y37028, Y37029, Y37030, Y37033 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CETERA INVESTMENTS (0701) | MARIAN STYLES  OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | JANA TONGSON OR PROXY MGR 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A PHOENIX AZ 85016 |
| CITIBANK, N.A. (0908) | PROXY DEPT. 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | JOHN BARRY OR PROXY MGR 700 RED BROOK BLVD SUITE 300 OWINGS MILLS MD 21117 |
| CITIGROUP/SALOMON (0274) | PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERZ MARKETS LLC (0126) | ROBERT ORTEGA OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COR CLEARING (0052) | ISSUER SERVICES C/O MEDIANT COMMUNICATION 8000 REGENCY PARKWAY CARY NC 27518 |
| CREDIT SUISSE    (0355) | ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 LITTLE ROCK AR 72201 |
| D. A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | SARA BATTEN OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE (0385) | VICTOR LAU OR PROXY MGR 34 EXCHANGE PLACE PLAZA II JERSEY CITY NJ 07311 |
| EDWARD JONES (0057) | A.J. MAYTAS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIDUCIARY SSB (0987) | STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 BOSTON MA 02110 |
| FIFTH THIRD BANK THE (2116) | CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST CLEARING, LLC (0141) | FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F ST. LOUIS MO 63103 |
| FIRST SOUTHWEST CO. (0309) | BRETT WEAVER OR PROXY DEPT. 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |

| Claim Name | Address Information |
|---|---|
| FMSBONDS, INC. (5217) | MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| GOLDMAN SACHS (0005) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN SACHS BANK USA (2941) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GS EXECUTION & CLEARING (0501) | CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| HSBC SECURITIES INC. (0486) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HUNTINGTON NATIONAL BANK (2305) | RIA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| INGALLS & SNYDER, LLC (0124) | JOSEPH DI BUONO OR PROXY MGR 61 BROADWAY 31ST FLOOR NEW YORK NY 10006 |
| INT BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| INVESHARE WAREHOUSE DIST. CTR. (0338) | ATTN: PROXY MATERIALS 2 LACROIX DRIVE WEST WARWICK RI 02893 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY 40202 |
| J.P. MORGAN CLEARING CORP. (0352) | S. MANER/R. ROMERO OR PROXY DEPT. ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| J.P. MORGAN SECURITIES INC. (0187) | MIKE PELLEGRINO OR PROXY MGR. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | MARK F. GRESS OR PROXY MGR C/O MEDIANT COMMUNICATIONS INC. 200 REGENCY FOREST DRIVE CARY NC 27518 |
| JEFFERIES & COMPANY, INC. (0019) | RAY DESOUZA OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JPMORGAN CHASE (0902) | JACOB BACK OR PROXY DEPT. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/JP MORGAN INTERNATIONAL (2035) | NORE SCARLETT OR PROXY DEPT. ADMINISTRATOR 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| LPL FINANCIAL CORPORATION (0075) | MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MEDIANT COMMUNICATIONS LLC | STEPHANIE FITZHENRY 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161 & 5198) | VERONICA O'NEILL OR PROXY DEPT. 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MITSUBISHI UFJ TRUST (2932) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MIZUHO TRUST & BANKING CO (2888) | ROBERT KOWALEWSKI OR PROXY MGR 666 FIFTH AVENUE NEW YORK NY 10103 |
| MORGAN STANLEY & CO. (0050) | JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY TRUST N.A. (2267) | JONATHAN GOLDMAN OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| NATIONAL FINANCIAL SVCS. (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NOMURA SECURITIES/FIXED INCOME (5222) | DANIEL LYNCH OR PROXY MGR WORLDWIDE PLAZA 309 W. 49TH STREET NEW YORK NY 10019-7316 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | OSCAR NAZARIO OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPTIONSXPRESS, INC. (0338) | RICH TRINH OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PERSHING (0443) | AL HERNANDEZ OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-4400 |
| RCAP SECURITIES, INC. (0166) | JASON KUMP OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| ROBERT W. BAIRD & CO. (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| SCOTIA CAPITAL  /CDS (5011) | EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA P.O. BOX 4085 TORONTO ON M5W 2X6 CANADA |
| SCOTTRADE, INC. (0705) | RHONDA KOTTEMANN OR PROXY MGR 500 MARYVILLE UNIVERSITY DR. ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | PAUL MITSAKOS OR PROXY MGR 480 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| SOUTHWEST SECURITIES  (0279) | DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| SSB- IBT/BGI (2767) | TOM BRODERICK OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET (0997) | MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET (2319) | ROB RAY/MIKE FEELEY OR PROXY DEPT. CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | LINDA THOMPSON OR PROXY MGR 111 CENTER STREET LITTLE ROCK AR 72201-4402 |
| STERNE, AGEE & LEACH, INC. (0750) | WENDY FLETCHER OR PROXY MGR 800 SHADES CREEK PARKWAY SUITE 700 BIRMINGHAM AL 35209 |
| STIFEL NICOLAUS & CO.  (0793) | CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 200 REGENCY FOREST DRIVE CARY NC 27518 |
| STOCKCROSS FINANCIAL (0445) | DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | PROXY MGR 77 BLOOR STREET WEST MAIN FLOOR TORONTO ON M5K 1A2 CANADA |
| THE FROST NATIONAL BANK (2053) | JULIA WARD OR PROXY MGR 100 WEST HOUSTON SAN ANTONIO TX 78205 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KATHY DABRUZZI OR PROXY MGR 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS AG STAMFORD/UBS AG LONDON (2507) | GREGORY CONTALDI OR PROXY MGR 1000 HARBOR BLVD – 5TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| VANGUARD MARKETING CORPORATION (0062) | KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD MALVERN PA 19355 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FARGO BANK NA (2027) | LORA DAHLE OR PROXY DEPT. 733 MARQUETTE AVENUE 5TH FL. MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS – MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |

**Total Creditor count  101**