**<u>Exhibit H</u>**

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/1/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 5/4/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Jon Rafpor | 5/4/2015 | 1.5 | Analysis of pre and post-petition outstanding balances. |
| Matt Frank | 5/4/2015 | 1.3 | Updates to accounting analysis related to vendor treatment recoveries. |
| Emmett Bergman | 5/5/2015 | 0.4 | Review of corp services claims waterfall for CRC presentation. |
| Jon Rafpor | 5/5/2015 | 1.5 | Analysis of pre and post-petition outstanding balances. |
| Matt Frank | 5/5/2015 | 0.6 | Updates to waterfall slides for contract meeting with management. |
| Jeff Dwyer | 5/7/2015 | 0.7 | LUME A/P bridge from B/S to Summary_All tab. |
| Matt Frank | 5/7/2015 | 1.0 | Development of summary slide for contract rejection accounting reporting. |
| Matt Frank | 5/7/2015 | 1.3 | Edit accounting analysis slides for contract presentation. |
| Jeff Dwyer | 5/8/2015 | 1.1 | March to April LSTC schedule updates, roll-forward. |
| Jon Rafpor | 5/8/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Jeff Dwyer | 5/11/2015 | 1.9 | April LSTC a/p journal entry consolidation preparation. |
| Matt Frank | 5/11/2015 | 0.3 | Email correspondence with J. Mezger (EFH) re water utility payment issue. |
| Matt Frank | 5/11/2015 | 1.2 | Review of updated accounting analysis slides from J. Dwyer (A&M). |
| Matt Frank | 5/12/2015 | 1.0 | Meeting with EFH (Leal, Mezger) re water claim with payment reconciliation issue. |
| Matt Frank | 5/12/2015 | 1.6 | Development of estimated contract cures by contract analysis for review by supply chain. |
| Jeff Dwyer | 5/13/2015 | 0.4 | Prepare vendor summary of EFHCS LSTC for R. Leal. |
| Jon Rafpor | 5/13/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Matt Frank | 5/14/2015 | 0.8 | Changes to accounting summary adjustments file for S. Kim (EFH) re contract rejections reporting. |
| Jeff Dwyer | 5/15/2015 | 1.0 | Edits to April LSTC A/P consolidation based on new common names. |
| Jeff Dwyer | 5/15/2015 | 1.4 | Review of April LSTC A/P consolidation. |
| Jeff Dwyer | 5/15/2015 | 2.6 | A/P consolidation of for April LSTC journal entries into monthly accounting summary file. |
| Matt Frank | 5/15/2015 | 0.3 | Follow up with J. Mezger (EFH) re water bill reconciliation issue. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/18/2015 | 0.6 | Meeting with R. Leal (EFH) related to accounting questions for shippers motion. |
| Matt Frank | 5/18/2015 | 0.4 | Discussion with J. Mezger (EFH) re accounting issues for water utility bill. |
| Jeff Dwyer | 5/19/2015 | 1.2 | Create MoM Trade A/P summary bridge. |
| Jeff Dwyer | 5/19/2015 | 0.4 | Recommendation to internal accounting following review of vendor invoice level support of 503b9 amounts. |
| Matt Frank | 5/19/2015 | 0.8 | Discussion re claims to balance sheet mapping with A&M (Bergman, Dwyer, Ehrenhofer). |
| Emmett Bergman | 5/20/2015 | 1.8 | Preparation of presentation materials re: process steps for LSTC to contract mapping. |
| Emmett Bergman | 5/20/2015 | 0.6 | Discussions with accounting team re: 503b9 questions. |
| Emmett Bergman | 5/20/2015 | 1.9 | Review analyses re: legal obligor and contract mapping of LSTC. |
| Emmett Bergman | 5/21/2015 | 0.8 | Revise presentation materials re: LSTC mapping to contracts. |
| Emmett Bergman | 5/21/2015 | 0.4 | Call with K&E re: legal obligor analysis. |
| Emmett Bergman | 5/26/2015 | 0.8 | Preparation of presentation materials for supply chain team meeting re: mapping voucher to contracts. |
| Emmett Bergman | 5/26/2015 | 0.9 | Meeting with supply chain team re: LSTC to contract mapping. |
| Emmett Bergman | 5/26/2015 | 1.1 | Review analysis with regard to legal obligor compared to LSTC. |
| Emmett Bergman | 5/26/2015 | 1.2 | Analysis of LSTC voucher detail with regard to contract mapping. |
| Matt Frank | 5/26/2015 | 0.5 | Meeting with S. Kim (EFH) re contract assumption accounting data for quarter end. |
| Matt Frank | 5/26/2015 | 1.0 | Meeting with A&M (Dwyer, Bergman), EFH (Carrell, Smith, Seidler, Kadar) re contract mapping of LSTC. |
| Matt Frank | 5/26/2015 | 1.5 | Development of contract LSTC mapping file (1.1) including discussion re R. Leal (EFH) re same (0.4). |
| Emmett Bergman | 5/28/2015 | 0.7 | Review analysis re: legal obligor matching to vouchers. |
| Emmett Bergman | 5/28/2015 | 1.2 | Review of vendor contracts to determine match legal obligor. |
| Matt Frank | 5/28/2015 | 1.2 | Updates to contract assumptions accounting file for S. Kim (EFH). |
| Jon Rafpor | 6/1/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Emmett Bergman | 6/2/2015 | 1.4 | Voucher review for legal entity analysis. |
| Jon Rafpor | 6/2/2015 | 0.2 | Assist accounts payable with past due invoices. |
| Emmett Bergman | 6/4/2015 | 1.7 | Finalize legal entity analysis and materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/5/2015 | 0.5 | Analysis related to water contract invoice reconciliation for R. Bayle (EFH). |
| Emmett Bergman | 6/8/2015 | 1.7 | Review analysis of LSTC mapping of vouchers. |
| Emmett Bergman | 6/9/2015 | 1.2 | Review of LSTC mapping of voucher for vendors. |
| Emmett Bergman | 6/9/2015 | 0.8 | Meeting with supply chain team re: status of mapping LSTC to vendors by contract. |
| Matt Frank | 6/9/2015 | 0.3 | Development of analysis summarizing accounting records for follow up discussion with vendor. |
| Matt Frank | 6/9/2015 | 1.0 | Call with EFH (Kader, Alaman), A&M (Dwyer) re vendor negotiation related to accounting reconciliation. |
| Matt Frank | 6/9/2015 | 0.8 | Meeting with EFH (Kader, Seidler, Smith, Carrell), A&M (Dwyer, Bergman) regarding liability to contract data mapping. |
| Matt Frank | 6/9/2015 | 0.8 | Call with vendor representatives, EFH (Alaman, Kadar), A&M (Dwyer) regarding accounting reconciliation. |
| Emmett Bergman | 6/10/2015 | 1.3 | Meeting with accounting team re: mapping vouchers to vendors and contracts. |
| Jeff Dwyer | 6/11/2015 | 2.7 | Reconciliation of journal entries for May A/P consolidation. |
| Jeff Dwyer | 6/11/2015 | 2.4 | Prepare summary workbook of May A/P consolidation. |
| Jeff Dwyer | 6/12/2015 | 2.8 | Edits to A/P consolidation of over 20 May LSTC journal entries into monthly accounting summary file. |
| Jeff Dwyer | 6/12/2015 | 1.4 | Edits to May A/P consolidation to add BU, trade vendor designation, and Schedule G count. |
| Jeff Dwyer | 6/15/2015 | 1.3 | Edits to May A/P consolidation for J. Mezger and R. Leal. |
| Jon Rafpor | 6/16/2015 | 1.0 | Contract cure analysis for accounting team (S. Lee). |
| Jon Rafpor | 6/17/2015 | 0.9 | Continue Contract cure analysis for accounting team (S. Lee). |
| Jon Rafpor | 6/17/2015 | 2.1 | Contract cure analysis for accounting team (S. Lee). |
| Matt Frank | 6/17/2015 | 0.6 | Updates to accounting schedule for S. Kim (EFH) related to contract assumptions, rejections. |
| Emmett Bergman | 6/18/2015 | 0.9 | Review of LSTC voucher mapping analysis. |
| Jon Rafpor | 6/18/2015 | 0.8 | Meeting with S. Lee regarding analysis for accounting team. |
| Jon Rafpor | 6/18/2015 | 2.0 | Contract assumption / rejection analysis for accounting team. |
| Matt Frank | 6/19/2015 | 1.0 | Review of accounting analysis file changes from S. Kim (EFH) for upcoming meeting with C. Dobry (EFH). |
| Matt Frank | 6/19/2015 | 0.3 | Water contract accounting reconciliation discussion with K&E (Lii). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/19/2015 | 0.4 | Continued water contract reconciliation of invoice. |
| Jon Rafpor | 6/23/2015 | 0.5 | Contract cure analysis for accounting team (S. Lee). |
| Matt Frank | 6/23/2015 | 1.0 | Meeting with EFH (Dobry, Nutt, Kim, Hogan, Eaton) re contract rejection, assumption accounting. |
| Emmett Bergman | 6/24/2015 | 1.4 | Review of data re: legal entities for debtor balances. |
| Emmett Bergman | 7/7/2015 | 0.7 | Review analysis of LSTC mapping of vouchers. |
| Jon Rafpor | 7/13/2015 | 1.0 | Meeting with L. Kader regarding Mapping pre-petition vouchers. |
| Matt Frank | 7/15/2015 | 0.5 | Discussion with R. Leal (EFH) regarding accounting reconciliations, required vendor follow up. |
| Jon Rafpor | 7/28/2015 | 0.7 | Meeting with L. Kader re: voucher mapping workstream. |
| Jeff Dwyer | 7/29/2015 | 0.8 | Review of Luminant Mining's mapping file prepared by M. Ambriz. |
| Jeff Dwyer | 7/29/2015 | 0.8 | Review of Luminant Generation's voucher mapping file prepared by A. Uribe. |
| Matt Frank | 7/29/2015 | 0.7 | Follow up to EFH (Alaman) regarding delegation of authority for claim stipulation. |
| Jon Rafpor | 8/3/2015 | 1.5 | Map pre-petition voucher log to Schedule G line items |
| Jon Rafpor | 8/3/2015 | 0.8 | Update Assumption/Rejection data for accounting team (S. Kim) |
| Jon Rafpor | 8/3/2015 | 0.7 | Continue update of Assumption/Rejection data for S. Kim |
| Jon Rafpor | 8/3/2015 | 1.4 | Continue mapping pre-petition voucher log to Schedule G line items |
| Emmett Bergman | 8/4/2015 | 0.7 | Review of contract rejection claim analyses. |
| Jon Rafpor | 8/4/2015 | 0.8 | Continue update of Assumption/Rejection data for S. Kim |
| Jon Rafpor | 8/4/2015 | 1.2 | Update Assumption/Rejection data for accounting team (S. Kim) |
| Matt Frank | 8/4/2015 | 0.3 | Discussion regarding water utility bill reconciliation with J. Ehrenhofer (A&M). |
| Matt Frank | 8/4/2015 | 0.7 | Review of analysis related to contract rejection damage claim estimates. |
| Emmett Bergman | 8/5/2015 | 0.4 | Communications with internal legal re: vendor negotiation issues for pre-and post-petition splits. |
| Emmett Bergman | 8/5/2015 | 0.7 | Review analysis of LSTC mapping of vouchers. |
| Emmett Bergman | 8/5/2015 | 0.7 | Meeting with accounting team to review impact of executory contract work streams on the accounting team. |
| Emmett Bergman | 8/5/2015 | 0.6 | Preparation of presentation materials for meeting with accounting team. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Accounting/Cut-off

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/5/2015 | 1.5 | Map EFHCS/TXU prepetition vouchers to reconciled claim invoices for Contract Workbook analysis |
| Matt Frank | 8/5/2015 | 0.7 | Meeting with EFH (Nutt, Dobry, Kim, Leal), A&M (Bergman) regarding contract, claim actions with accounting group implications given timeline for emergence. |
| Jon Rafpor | 8/7/2015 | 1.2 | Continue to map curable pre-petition dollar amounts to Schedule G |
| Jon Rafpor | 8/11/2015 | 0.8 | Continue mapping executory contract numbers to prepetition voucher log |
| Jon Rafpor | 8/11/2015 | 1.7 | Map executory contract numbers to prepetition voucher log |
| Jon Rafpor | 8/11/2015 | 1.9 | Map EFHCS/TXU prepetition vouchers to Schedule G for negotiations |
| Jon Rafpor | 8/13/2015 | 1.9 | Continue mapping executory pre-petition voucher amounts to Schedule G |
| Jon Rafpor | 8/13/2015 | 2.1 | Map executory pre-petition voucher amounts to Schedule G |
| Jon Rafpor | 8/14/2015 | 1.7 | Map executory pre-petition voucher amounts to Schedule G |
| Jon Rafpor | 8/14/2015 | 1.3 | Continue mapping executory pre-petition voucher amounts to Schedule G |
| Emmett Bergman | 8/20/2015 | 0.7 | Preparation of stip matrix data for complex stips. |
| Emmett Bergman | 8/22/2015 | 0.6 | Review of accounting data for complex vendor stip. |
| Emmett Bergman | 8/25/2015 | 0.8 | Review trade payable analysis re: potential vendor recoveries. |
| Matt Frank | 8/25/2015 | 1.2 | Analysis related to trade payables recovery forecast for vendors. |
| **Subtotal** | | **110.9** | |

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/1/2015 | 0.8 | Meeting to finalize footnotes to OCP report with R. Leal (EFH). |
| David Blanks | 5/1/2015 | 0.3 | Call with M. Schlan (K&E) to discuss final version of the Quarterly OCP report. |
| David Blanks | 5/1/2015 | 2.9 | Revise Quarterly OCP Report per comments from EFH OCP team. |
| David Blanks | 5/1/2015 | 2.3 | Reconcile Balch invoices with notice of excess fees. |
| Jeff Stegenga | 5/1/2015 | 0.6 | Communication update with Michael Carter re: claims process milestones/timing/UCC communication. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/1/2015 | 0.5 | Review of upcoming hearing deadlines and filing timelines for contract review process. |
| John Stuart | 5/1/2015 | 1.1 | Review Motion to Dismiss Adversary Proceeding Filed by Second Lien Indenture Trustee. |
| John Stuart | 5/1/2015 | 2.6 | Review Memorandum of Law In Support of Defendant's Motion to Dismiss (related document(s)48) Filed by Second Lien Indenture Trustee. |
| Jon Rafpor | 5/1/2015 | 1.6 | K&E, RLF, and A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 5/1/2015 | 1.4 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Peyton Heath | 5/1/2015 | 0.4 | Research, respond to S. Pittman, re: business unit naming conventions. |
| Jeff Dwyer | 5/4/2015 | 1.7 | Bridge of month-over-month LSTC variances of accruals, vouchers, and RBNI amounts for R. Leal. |
| Jeff Dwyer | 5/4/2015 | 0.3 | Review of professional fee tracker. |
| Jeff Stegenga | 5/4/2015 | 0.4 | Communication with the UST's office, as well as key f/a for TCEH and EFH re: target MOR filing date for March activity. |
| John Stuart | 5/4/2015 | 0.6 | Correspondence with T. Atwood (A&M) re: discovery process, including previous requests from K&E. |
| John Stuart | 5/4/2015 | 0.5 | Call with B. Stephany (K&E) re: A&M discovery process. |
| John Stuart | 5/4/2015 | 0.6 | Review Amended Proposed Order Establishing a Confirmation Schedule and Appointing a Mediator. |
| John Stuart | 5/4/2015 | 0.7 | Discussion with J. Stegenga (A&M) re: notes from omnibus Court hearing. |
| Jon Rafpor | 5/4/2015 | 1.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 5/4/2015 | 1.3 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 5/4/2015 | 1.7 | Review of updated proposed scheduling order to develop management summary calendar of key dates. |
| Peyton Heath | 5/4/2015 | 2.9 | Create reporting calendars for May through July, including review. |
| Jeff Dwyer | 5/5/2015 | 1.5 | Review of new retained professional fee filings on EPIQ, Professional Fee Tracker for C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/5/2015 | 0.5 | Review of/comments to communications dept scheduling memo based on yesterday's hearing results. |
| Jeff Stegenga | 5/5/2015 | 0.4 | Discussion with Terry Nutt re: scheduling hearing update/key milestones. |
| John Stuart | 5/5/2015 | 0.3 | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease filed on 5/5/15. |
| John Stuart | 5/5/2015 | 0.6 | Call with B. Stephany and J. Sowa (K&E) re: A&M discovery process. |
| John Stuart | 5/5/2015 | 0.7 | Review certain sections of 5/4 transcript related to amended scheduling order and Judge's comments. |
| Jon Rafpor | 5/5/2015 | 1.0 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 5/5/2015 | 1.2 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 5/5/2015 | 1.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 5/5/2015 | 0.5 | Review of trading motion report for motion compliance. |
| Paul Kinealy | 5/5/2015 | 0.4 | Review updated case timeline and new court dates with R. Country (A&M). |
| Robert Country | 5/5/2015 | 0.8 | Create an updated timeline of key dates/deadlines in the bankruptcy. |
| Robert Country | 5/5/2015 | 0.6 | Continue to create an updated timeline of key dates/deadlines in the bankruptcy. |
| David Blanks | 5/6/2015 | 2.4 | Prepare summary balance sheets for TXU Retail Services Co, TXU SEM, 4Change Energy, Luminant ET Services for A. Sexton (K&E). |
| David Blanks | 5/6/2015 | 1.8 | Review final march G-Tree balance sheet from G. Gossett (EFH). |
| Emmett Bergman | 5/6/2015 | 1.4 | Additional research re: EFH proceeds to TCEH and corp services re: questions from supply chain team. |
| Emmett Bergman | 5/6/2015 | 1.4 | Preparation of analysis re: trade recoveries per request from Bob Frenzel. |
| Emmett Bergman | 5/6/2015 | 1.2 | Review of recovery analyses for EFH/TCEH entities for CRC meeting per request from Don Smith (EFH). |
| John Stuart | 5/6/2015 | 1.4 | Review April G-tree consolidating balance sheet provided by G. Gossett (Company) in response to K&E analysis request for updated balance sheets for certain EFH entities. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/6/2015 | 1.1 | Review professional fees in connection with EPIQ / Filsinger at the request of C. Dobry (Company). |
| John Stuart | 5/6/2015 | 0.9 | Review Order Approving The Stipulation Between The Debtors And Alcoa Inc. Resolving Objections To Scheduling Motion. |
| Jon Rafpor | 5/6/2015 | 0.4 | Meeting with C. Gooch regarding Retained Professional Fee Tracker. |
| Jon Rafpor | 5/6/2015 | 1.8 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 5/6/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 5/6/2015 | 3.0 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 5/6/2015 | 1.4 | Updates to management calendar slides related to disclosure statement timelines. |
| Peyton Heath | 5/6/2015 | 0.3 | Email correspondence with E. Geier (K&E) and M. Lefan (the Company) re: AVT report. |
| Jon Rafpor | 5/7/2015 | 1.1 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 5/7/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 5/7/2015 | 0.3 | Updates to materials for discussion with creditors advisors re contract actions. |
| Matt Frank | 5/7/2015 | 1.4 | Additions to management calendar per review of updates from K&E (Peppiatt). |
| Steve Kotarba | 5/7/2015 | 0.6 | Respond to company request re: bondholder lists. |
| Emmett Bergman | 5/8/2015 | 0.4 | Emails with D. Faranetta (EFH) re: internal approval processes for vendor actions. |
| Jeff Dwyer | 5/8/2015 | 0.6 | Review of Professional Fee Tracker for C. Gooch. |
| Jeff Stegenga | 5/8/2015 | 0.6 | Communication with Allan Koenig and Aparna Yenamandra re: finalization of internal memo for scheduling milestones. |
| John Stuart | 5/8/2015 | 0.7 | Correspondence with M. Carter (Company) re: projected cash balances in EFH/EFIH emergence analysis. |
| Jon Rafpor | 5/8/2015 | 1.5 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/8/2015 | 1.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 5/8/2015 | 1.6 | Follow up with K&E and M. Lefan re: Affiliate Value Transfer report, including review / finalization of report. |
| Peyton Heath | 5/8/2015 | 0.3 | Draft email re: April De Minimis Asset Sales report. |
| Steve Kotarba | 5/8/2015 | 1.5 | Review file including discussions with K. Sullivan re: response to inquiry re bondholder lists (1.0); communicate with counsel re: same (.5). |
| David Blanks | 5/9/2015 | 0.3 | Correspondence with J. Stuart (A&M) regarding update to EFH asset/liability presentation for M. Carter (EFH). |
| David Blanks | 5/9/2015 | 0.4 | Email correspondence with P. Heath regarding updating EFH asset/liability presentation. |
| John Stuart | 5/9/2015 | 0.3 | Continued correspondence with M. Carter (Company) re: projected cash balances in EFH/EFIH emergence analysis. |
| John Stuart | 5/9/2015 | 0.9 | Begin preparation of updated EFH entity analysis reflecting April balances, including correspondence with D. Blanks (A&M). |
| David Blanks | 5/10/2015 | 0.6 | Email correspondence with EFH accounting team regarding updated April G-Tree Balance sheet. |
| John Stuart | 5/10/2015 | 0.9 | Correspondence with D. Blanks (A&M) re: EFH entity updated, including review of previous drafts. |
| Peyton Heath | 5/10/2015 | 2.5 | Review EFH Asset and Liability analysis / presentation as of 5/31/14 in preparation of refresh for 4/30/15 numbers. |
| David Blanks | 5/11/2015 | 2.1 | Review EFH debtors' April G-tree balance sheet. |
| David Blanks | 5/11/2015 | 0.4 | Correspondence with C. Martin (EFH) regarding updated non-qualified plan amounts accounted for in liabilities subject to compromise. |
| David Blanks | 5/11/2015 | 0.5 | Meeting with A&M team regarding EFH work stream updates. |
| David Blanks | 5/11/2015 | 1.2 | Meeting with C. Martin (EFH) regarding updated post petition sponsor fee accruals to update EFH asset/liability analysis. |
| David Blanks | 5/11/2015 | 1.9 | Review account reconciliation for account 2539001 prebill deprec – Non-Current. |
| David Blanks | 5/11/2015 | 2.1 | Review draft of EFH asset/liability presentation updated as of 4/30/2015. |
| David Blanks | 5/11/2015 | 1.2 | Review expanded account reconciliation request list to send to G. Gosset (EFH). |
| John Stuart | 5/11/2015 | 0.6 | Internal meeting with certain A&M team members (Atwood, Safron, Pittman, Heath, Blanks) re: workstream updates and upcoming client deliverables. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/11/2015 | 1.1 | Review Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Energy Future Holdings Corp. |
| John Stuart | 5/11/2015 | 0.9 | Meeting with C. Dobry and G. Gossett (Company) and T. Atwood and S. Pittman (A&M) re: BOD professional fee update presentation. |
| John Stuart | 5/11/2015 | 0.6 | Review Motion to Authorize (Motion of Energy Future Holdings Corp., et al., for Entry of a Second Order Authorizing Certain of the Debtors to Honor Obligations to Certain Retirees on Account of Non-Qualified Benefit Programs) Filed by Energy Future Holdin |
| John Stuart | 5/11/2015 | 0.6 | Review Declaration in Support (Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Third Motion of Energy Future Holdings Corp., et |
| John Stuart | 5/11/2015 | 2.2 | Assist D. Blanks and P. Heath (A&M) with preparation of EFH entity analysis at the request of M. Carter (Company). |
| Jon Rafpor | 5/11/2015 | 1.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 5/11/2015 | 1.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 5/11/2015 | 1.1 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Matt Frank | 5/11/2015 | 0.9 | Updates to materials for discussion with creditors advisors re contract actions. |
| Peyton Heath | 5/11/2015 | 3.0 | Begin work on creating EFH Asset and Liability analysis as of April 2015. |
| Peyton Heath | 5/11/2015 | 0.5 | Meeting with A&M team re: EFH workstream updates. |
| Peyton Heath | 5/11/2015 | 2.8 | Continue to work on EFH Asset and Liability Detail analysis, including review. |
| Peyton Heath | 5/11/2015 | 2.9 | Continue to build EFH Asset and Liability Detail analysis. |
| Peyton Heath | 5/11/2015 | 2.9 | Create EFH Asset and Liability Detail Presentation. |
| David Blanks | 5/12/2015 | 1.9 | Review EFH Properties Company asset listing file from G. Gossett (EFH). |
| David Blanks | 5/12/2015 | 2.1 | Review EFH Corporate Services asset listing file from G. Gossett (EFH). |
| David Blanks | 5/12/2015 | 1.3 | Review EFH CG Holding Company asset listing file from G. Gossett (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/12/2015 | 2.9 | Meeting with P. Heath to review detailed EFH asset/liability presentation, including tie out to detailed one page summary. |
| David Blanks | 5/12/2015 | 1.7 | Review account reconciliation for account TXU - 2429970 regarding benefit plan details to update EFH asset/liability analysis. |
| Emmett Bergman | 5/12/2015 | 0.4 | Emails with supply chain team re: recovery of secured and 503b9 claims. |
| Jeff Dwyer | 5/12/2015 | 0.6 | Review of LSTC booked by "Buy-From" including recommendation to J. Metzger to change balance sheet journal entry to "Remit-To". |
| Jodi Ehrenhofer | 5/12/2015 | 0.3 | Advise S. Maness (EFH) re: meeting detail for AP claims training. |
| John Stuart | 5/12/2015 | 2.5 | Continued assistance in development of EFH background presentation by entity with help from D. Blanks and P. Heath (A&M). |
| John Stuart | 5/12/2015 | 1.9 | Review of various GL account recons in connection with continued development of EFH background presentation by entity at the request of M. Carter (Company). |
| Jon Rafpor | 5/12/2015 | 1.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 5/12/2015 | 1.2 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 5/12/2015 | 1.9 | Reconcile assets included in one page master summary of EFH Asset and Liability analysis. |
| Peyton Heath | 5/12/2015 | 3.0 | Meeting with D. Blanks to discuss reconciliation/reconcile liabilities included in one page master summary of EFH Asset and Liabilities analysis. |
| Peyton Heath | 5/12/2015 | 1.0 | Research required account reconciliations for EFH Asset and Liability analysis / request updated recons. as of 4/30/15. |
| Peyton Heath | 5/12/2015 | 2.1 | Create TUS asset listing analysis for use in the EFH Asset and Liability analysis, including review. |
| Peyton Heath | 5/12/2015 | 2.1 | Continue reconciliation of liabilities included in one page master summary of EFH Asset and Liabilities analysis. |
| Peyton Heath | 5/12/2015 | 2.6 | Create TUP & CGHLP asset listings for use in the EFH Asset and Liability analysis, including review. |
| David Blanks | 5/13/2015 | 1.8 | Edit EFH asset/liability analysis and presentation per comments from J. Stuart (A&M). |
| David Blanks | 5/13/2015 | 1.7 | Continue meeting with P. Heath (A&M to review/edit EFH asset/liability presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/13/2015 | 1.5 | Meeting with J. Stuart/P. Heath (EFH) to review updated EFH asset/liability presentation to finalize for M. Carter (EFH) review. |
| David Blanks | 5/13/2015 | 2.9 | Meeting with P. Heath (A&M) to review/edit EFH asset/liability presentation. |
| David Blanks | 5/13/2015 | 1.5 | Meeting with J. Stuart/P. Heath (EFH) to review EFH asset/liability presentation. |
| David Blanks | 5/13/2015 | 2.6 | Meeting with P. Heath (A&M) to review open issues related to the EFH asset/liability analysis. |
| Emmett Bergman | 5/13/2015 | 1.4 | Review liquidation analysis for corp services re: impact on CRC questions. |
| Emmett Bergman | 5/13/2015 | 0.5 | Emails with B. Frenzel and supply chain re: status of recent vendor filings. |
| Jeff Dwyer | 5/13/2015 | 1.2 | Prepare analysis of non-vouchered LSTC recorded in March and not recorded in April for J. Metzger. |
| Jeff Dwyer | 5/13/2015 | 0.7 | Review of Professional Fee Tracker for C. Gooch. |
| Jodi Ehrenhofer | 5/13/2015 | 0.6 | Prepare revised agenda for AP claims training. |
| Jodi Ehrenhofer | 5/13/2015 | 0.9 | Advise R. Carter (A&M) on compiling documentation for AP claims training. |
| John Stuart | 5/13/2015 | 0.4 | Review March 2015 affiliate value transfer report prepared by P. Heath (A&M). |
| John Stuart | 5/13/2015 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to discuss proposed edits to current draft of EFH entity deck prepared at the request of M. Carter (Company). |
| John Stuart | 5/13/2015 | 1.4 | Review current draft of March BOD professional fee update prepared by T. Atwood / S. Pittman (A&M). |
| John Stuart | 5/13/2015 | 2.1 | Detailed review of current draft of EFH entity deck prepared by self, D. Blanks and P. Heath (A&M). |
| John Stuart | 5/13/2015 | 1.2 | Review support for retiree OPEB liabilities in connection with refreshing EFH entity deck. |
| Jon Rafpor | 5/13/2015 | 1.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 5/13/2015 | 1.4 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 5/13/2015 | 0.5 | Meeting with A&M (Bergman), EFH (Carrell) to discuss response to contract related diligence request from FTI. |
| Peyton Heath | 5/13/2015 | 1.5 | Meetings with J. Stuart and D. Blanks re: EFH asset liability presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/13/2015 | 0.2 | Distribute April De Minimis asset sales report to parties of interest. |
| Peyton Heath | 5/13/2015 | 0.8 | Draft April De Minimis asset sales report, send to Dean for confirmation of certain report details. |
| Peyton Heath | 5/13/2015 | 1.5 | Meetings with J. Stuart and D. Blanks (A&M) to review updated EFH asset liability presentation including finalization for M. Carter (the Company). |
| Peyton Heath | 5/13/2015 | 2.9 | Meeting with D. Blanks to review/revise EFH Asset and Liability Detail presentation. |
| Peyton Heath | 5/13/2015 | 1.7 | Continue meeting with D. Blanks to review/revise EFH Asset and Liability Detail presentation. |
| Peyton Heath | 5/13/2015 | 1.8 | Edit EFH Asset and Liabilities analysis and presentation for comments from J. Stuart (A&M). |
| Peyton Heath | 5/13/2015 | 1.8 | Create EFH Asset and Liability Summary presentation. |
| Peyton Heath | 5/13/2015 | 2.6 | Meeting with D. Blanks to review/discuss EFH Asset and Liability one page master summary/open issues. |
| Peyton Heath | 5/13/2015 | 0.2 | Distribute AVT report for Q1 2015. |
| David Blanks | 5/14/2015 | 0.7 | Correspondence with C. Dobry (EFH) regarding certain balances related to EFH Corporate Services account Other Prepayments - 165900. |
| David Blanks | 5/14/2015 | 2.9 | Review latest version of EFH asset/liability presentation updated for certain adjustments found in account reconciliations from EFH accounting department. |
| David Blanks | 5/14/2015 | 2.7 | Review account reconciliations related to certain non-current asset and liability accounts to adjust balances for EFH asset/liability analysis. |
| David Blanks | 5/14/2015 | 2.4 | Continue review of certain non-current asset and liability accounts. |
| David Blanks | 5/14/2015 | 2.1 | Review account reconciliation for EFH Corporate Services account Other Prepayments - 165900. |
| Jeff Dwyer | 5/14/2015 | 1.2 | Review of EPIQ filings within Professional Fee Tracker for C. Gooch. |
| Jodi Ehrenhofer | 5/14/2015 | 1.1 | Conference with R. Carter (A&M) re: discuss upcoming claim training for EFH accounts payable staff. |
| John Stuart | 5/14/2015 | 0.3 | Continued review of current draft of EFH entity deck prepared by self, D. Blanks and P. Heath (A&M). |
| Jon Rafpor | 5/14/2015 | 1.6 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 5/14/2015 | 1.4 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/14/2015 | 2.7 | Make updates to EFH asset liability presentation related to open issues. |
| Peyton Heath | 5/14/2015 | 0.4 | Email correspondence with T. Lii (K&E) and the Company re: de minimis claims settlement report. |
| Richard Carter | 5/14/2015 | 2.9 | Prepare PowerPoint slides for upcoming claims training for EFH accounts payable staff. |
| Richard Carter | 5/14/2015 | 1.1 | Conference with J. Ehrenhofer; re: discuss upcoming claim training for EFH accounts payable staff. |
| David Blanks | 5/15/2015 | 2.9 | Review most recent version of EFH asset/liability analysis model reflecting adjustments associated with reconciliation adjustments. |
| David Blanks | 5/15/2015 | 2.1 | Review most recent EFH asset/liability presentation to send to M. Carter (EFH). |
| Jodi Ehrenhofer | 5/15/2015 | 1.7 | Review drafted presentation on AP claims training. |
| Jodi Ehrenhofer | 5/15/2015 | 0.9 | Advise R. Carter (A&M) re: updates to AP claims training. |
| John Stuart | 5/15/2015 | 1.0 | Call with M. Carter (Company) re: EFH asset / liability presentation by entity. |
| John Stuart | 5/15/2015 | 1.6 | Review EFH entity presentation based on feedback from M. Carter (Company). |
| Jon Rafpor | 5/15/2015 | 1.2 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 5/15/2015 | 1.8 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 5/15/2015 | 0.5 | Communication with (K&E) and (the Company) re: de minimis claims settlement report, including compilation of report. |
| Peyton Heath | 5/15/2015 | 2.1 | Research components of "Other Prepayments" account, make related changes to EFH Asset Liability analysis. |
| Richard Carter | 5/15/2015 | 2.6 | Prepare additional PowerPoint slides for claims training for EFH accounts payable staff. |
| Richard Carter | 5/15/2015 | 2.6 | Update EFH accounts payable claims training PowerPoint slides to incorporate changes requested. |
| David Blanks | 5/16/2015 | 0.4 | Create summary schedule to show assets/liabilities related to Energy Plaza lease accounting. |
| David Blanks | 5/16/2015 | 1.0 | Conference call with M. Carter (EFH) regarding EFH asset/liability presentation. |
| David Blanks | 5/16/2015 | 1.2 | Email correspondence with EFH accounting team regarding certain follow-up items on the open issues list. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/16/2015 | 0.7 | Summarize notes from call with M. Carter (EFH) to integrate them into detailed EFH asset/liability presentation open issue list. |
| Peyton Heath | 5/16/2015 | 1.0 | Conference call with M. Carter (the Company) re: EFH Asset and Liability Presentation. |
| Peyton Heath | 5/16/2015 | 0.6 | Create open issues list re: EFH Asset and Liability analysis and presentation. |
| Peyton Heath | 5/16/2015 | 2.8 | Process edits from M. Carter (the Company) re: EFH Asset and Liability analysis. |
| David Blanks | 5/17/2015 | 0.6 | Continue email correspondence with EFH accounting team regarding certain follow-up items on the open issues list. |
| John Stuart | 5/17/2015 | 0.5 | Review of EFH claims register (ex. EFH Corp. and EFH Corp. Services) in response to analysis request from M. Carter (Company). |
| Peyton Heath | 5/17/2015 | 1.4 | Continue making EFH Asset and Liability presentation edits. |
| Peyton Heath | 5/17/2015 | 2.7 | Review, create summary of claims register received from J. Ehrenhofer for purposes of the EFH Asset and Liability analysis. |
| David Blanks | 5/18/2015 | 1.2 | Meeting with J. Mezger (EFH) regarding overpayment of certain OCP vendor including discussion of process around making wire payments vs payments via check. |
| David Blanks | 5/18/2015 | 1.4 | Review Morgan Lewis OCP payment detail file for backup support of overpayment claims. |
| David Blanks | 5/18/2015 | 2.1 | Review Liberty Mutual and Starr Indemnity - Workers' Comp Actuarial Report as of 9/30/2014. |
| David Blanks | 5/18/2015 | 1.0 | Call w/ S. Barbour regarding workers' comp asset/liability accounting as well as EFH Vermont. |
| David Blanks | 5/18/2015 | 2.9 | Create workers' comp and EFH Vermont charts for EFH asset/liability analysis. |
| Jeff Dwyer | 5/18/2015 | 1.4 | Prepare schedule of top MoM LSTC variances; including voucher, accrual, RBNI journal entry support. |
| Jodi Ehrenhofer | 5/18/2015 | 0.3 | Conference with R. Carter (A&M) re: EFH accounts payable claim training. |
| Jodi Ehrenhofer | 5/18/2015 | 0.5 | Conference with R. Carter, S. Kotarba (Both A&M); re: claim training discussion. |
| John Stuart | 5/18/2015 | 0.9 | Review revised BOD professional fee summary for March, including providing edits to T. Atwood and S. Pittman (A&M). |
| John Stuart | 5/18/2015 | 0.7 | Correspondence with T. Atwood and S. Pittman (A&M) re: BOD professional fee update, including review of latest edits reflecting feedback from C. Dobry and M. Carter (Company). |
| John Stuart | 5/18/2015 | 1.4 | Review of workers compensation documents provided by S. Barbour (Company) provided in connection with updating EFH entity analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/18/2015 | 2.1 | Review updated draft of EFH entity deck prepared by D. Blanks and P. Heath (A&M) reflecting edits from self and M. Carter (Company). |
| Jon Rafpor | 5/18/2015 | 2.1 | Prepare PMO presentation with Disclosure Motion Dates. |
| Jon Rafpor | 5/18/2015 | 1.3 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 5/18/2015 | 1.7 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Peyton Heath | 5/18/2015 | 0.5 | Send out inquires to G. Gosset and C. Martin (the Company) re: certain EFH Asset and Liability accounts. |
| Peyton Heath | 5/18/2015 | 0.6 | Review Account 2533330 - TXU in order to draft footnote description, update EFH Asset and Liability presentation accordingly. |
| Peyton Heath | 5/18/2015 | 2.9 | Create revised claims register summary per J. Stuart for purposes of the EFH Asset and Liability analysis. |
| Peyton Heath | 5/18/2015 | 0.4 | Discussions with C. Martin and internal A&M re: NTO fund mechanics. |
| Peyton Heath | 5/18/2015 | 1.2 | Create Workers Comp. / EFH Vermont section for EFH Asset Liability presentation. |
| Richard Carter | 5/18/2015 | 0.5 | Conference with J. Ehrenhofer, S. Kotarba (Both A&M); re: claim training discussion. |
| Richard Carter | 5/18/2015 | 0.3 | Conference with J. Ehrenhofer; re: EFH accounts payable claim training. |
| Richard Carter | 5/18/2015 | 1.6 | Update the EFH accounts payable claims training PowerPoint slides to incorporate updated claims numbers per claims management system. |
| David Blanks | 5/19/2015 | 1.6 | Edit new EFH Vermont/Workers' Comp presentation slides provided by P. Heath (A&M). |
| David Blanks | 5/19/2015 | 2.9 | Review edits to EFH asset/liability analysis/presentation slides. |
| David Blanks | 5/19/2015 | 1.0 | Call with S. Barbour to discuss Workers' Comp section of EFH asset/liability presentation. |
| David Blanks | 5/19/2015 | 2.1 | Review Workers' Comp Reserve Analysis provided by S. Barbour (EFH) for incorporation into the new Workers' Comp slides. |
| David Blanks | 5/19/2015 | 2.0 | Meeting with J. Stuart and P. Heath (A&M) regarding updated EFH Asset and Liability presentation including progress on open items list. |
| Jodi Ehrenhofer | 5/19/2015 | 0.7 | Review revised AP claim training slides. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/19/2015 | 0.7 | Advise R. Carter (A&M) on continued updates to the AP claims training slides. |
| Jodi Ehrenhofer | 5/19/2015 | 1.2 | Prepare final slides for AP claims training. |
| John Stuart | 5/19/2015 | 1.4 | Review multiple GL reconciliation accounts in connection with preparation of EFH entity deck. |
| John Stuart | 5/19/2015 | 1.1 | Review newly created Exhibit D to the EFH entity presentation preparation / assembly by P. Heath (A&M). |
| John Stuart | 5/19/2015 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) re: EFH entity presentation edits and next steps. |
| John Stuart | 5/19/2015 | 1.8 | Detailed review of current draft of EFH presentation reflecting most recent edits and revisions. |
| Jon Rafpor | 5/19/2015 | 0.9 | Update first day motion unused cap tracker. |
| Jon Rafpor | 5/19/2015 | 1.1 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 5/19/2015 | 0.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 5/19/2015 | 1.0 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 5/19/2015 | 0.6 | Review of dates in scheduling motion for updates to management calendar. |
| Matt Frank | 5/19/2015 | 0.4 | Development of vendor claim adjustments slide related to contract actions for accounting team training. |
| Peyton Heath | 5/19/2015 | 0.5 | Make changes to workers comp/EFH Vermont slides in EFH Asset and Liability presentation per S. Barbour and R. Moussaid (the Company). |
| Peyton Heath | 5/19/2015 | 2.0 | Meet with J. Stuart and D. Blanks (A&M) re: EFH Asset and Liability presentation. |
| Richard Carter | 5/19/2015 | 0.6 | Update the EFH accounts payable claims training PowerPoint slides to incorporate additional changes requested. |
| David Blanks | 5/20/2015 | 1.7 | Review EFH Corporate Services account reconciliation for account 1343400 - workers comp_liberty mutual to summarize assets related to workers comp. |
| David Blanks | 5/20/2015 | 1.8 | Create table to show Reliance and Kemper workers' comp liabilities for inclusion in the EFH asset/liability presentation. |
| David Blanks | 5/20/2015 | 2.1 | Review 1st quarter 10-Q filing to research presentation of pension liability accounting for footnote in the EFH asset/liability presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/20/2015 | 1.4 | Create schedule of OPEB liabilities by entity to break out discontinued operations based on information from C. Martin (EFH). |
| Emmett Bergman | 5/20/2015 | 0.3 | Review H&T report for distribution. |
| Emmett Bergman | 5/20/2015 | 0.7 | Emails re: legal obligor analysis with internal legal and K&E. |
| Jeff Dwyer | 5/20/2015 | 1.1 | Create list of vouchers not on hold in April which were on hold in May for J. Mezger to analyze. |
| Jeff Dwyer | 5/20/2015 | 0.2 | Vendor voucher variance email to J. Mezger. |
| Jodi Ehrenhofer | 5/20/2015 | 1.8 | Prepare for AP claims training. |
| Jodi Ehrenhofer | 5/20/2015 | 1.2 | Present claims training to AP in lunch and learn. |
| John Stuart | 5/20/2015 | 0.7 | Review final version of the March BOD update presentation prepared by T. Atwood / S. Pittman (A&M). |
| John Stuart | 5/20/2015 | 0.6 | Review Guggenheim due diligence tracker, including discussion with S. Safron (A&M) re: outstanding requests. |
| John Stuart | 5/20/2015 | 1.1 | Meeting with M. Carter (Company) to review revised EFH entity asset / liability presentation. |
| John Stuart | 5/20/2015 | 1.2 | Review May 22nd joint BOD presentation provided by S. Winters (K&E). |
| John Stuart | 5/20/2015 | 1.2 | Call with Company / K&E re: E-side and T-side separation issues. |
| Jon Rafpor | 5/20/2015 | 3.0 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 5/20/2015 | 1.5 | Development of data request related to first day motion payments. |
| Matt Frank | 5/20/2015 | 0.6 | Review of trading motion compliance report. |
| Matt Frank | 5/20/2015 | 0.5 | Discussion with R. Leal (EFH) re first day motion payments tracking. |
| Peyton Heath | 5/20/2015 | 2.8 | Review OPEB Annual Accounting file in an effort to reconcile OPEB amounts to balance sheet as well as TCEH/EFH vs Disc. Ops. Portions. |
| Peyton Heath | 5/20/2015 | 0.5 | Add OPEB section to EFH Asset and Liability analysis and presentation. |
| Peyton Heath | 5/20/2015 | 0.4 | Communication with G. Gossett (the Company) and internal A&M re: Workers Compensation account. |
| Peyton Heath | 5/20/2015 | 0.3 | Revise pension notes in EFH Asset and Liability presentation. |
| Richard Carter | 5/20/2015 | 1.0 | Participate in EFH Overview of Claims training for EFH accounts payable staff. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/21/2015 | 0.3 | Review notice of satisfaction filings. |
| Emmett Bergman | 5/21/2015 | 0.2 | Review H&T report for distribution. |
| Jeff Stegenga | 5/21/2015 | 0.5 | Discussions with Chad Husnick re: discovery protocol and funneling of diligence requests. |
| John Stuart | 5/21/2015 | 1.2 | Review current EFH/EFIH cash at emergence presentation prepared and maintained by EVR in connection with refresh, including conversations with EVR and Company planning team. |
| John Stuart | 5/21/2015 | 1.2 | Review Proposed Findings of Fact and Conclusions of Law Filed by EFIH Finance Inc., Energy Future Intermediate Holding Company LLC. |
| John Stuart | 5/21/2015 | 1.0 | Review Proposed Findings of Fact and Conclusions of Law Filed by Delaware Trust Company. |
| Jon Rafpor | 5/21/2015 | 1.5 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 5/21/2015 | 1.5 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Kevin Sullivan | 5/21/2015 | 0.3 | Review updated conflict check list for A&M and K&E. |
| Matt Frank | 5/21/2015 | 0.3 | Discussion with J. Ho (EFH) re first day motion compliance. |
| Matt Frank | 5/21/2015 | 0.3 | Discussion with A. Ball (EFH) re first day motion diligence report. |
| Matt Frank | 5/21/2015 | 0.3 | Correspondence with K&E (Esser, Trogdon, Lii) re diligence request for first day motion payment support. |
| Matt Frank | 5/21/2015 | 0.4 | Correspondence with D. Faranetta (EFH) re diligence request for first day motion payment support. |
| Peyton Heath | 5/21/2015 | 0.7 | Draft De Minimis Claims Settlement report, including distribution to the company for approval. |
| Taylor Atwood | 5/21/2015 | 0.4 | Correspondence with K&E regarding A&M POR/DS discovery collections. |
| David Blanks | 5/22/2015 | 1.0 | Call with B. Stephany (K&E) to discuss POR/Disclosure Statement discovery procedures. |
| David Blanks | 5/22/2015 | 0.7 | Review detailed intangible assets summary including right to use designation. |
| David Blanks | 5/22/2015 | 1.3 | Update EFH/Asset liability analysis with revised open claims data. |
| David Blanks | 5/22/2015 | 0.5 | Follow-up call with S. Barbour regarding updated open claims. |
| David Blanks | 5/22/2015 | 2.9 | Review updated "EFH subs open workers' comp liability" file for open claims as of 4/30. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/22/2015 | 0.8 | Emails with internal legal and CRC re: creditor diligence materials. |
| Jeff Dwyer | 5/22/2015 | 0.3 | Email response to M. LeFan, G. Moor detailing presentation revisions that retained professional will make on next submission. |
| Jeff Dwyer | 5/22/2015 | 0.2 | Review of newly retained professional's MFA. |
| John Stuart | 5/22/2015 | 0.7 | Review detailed list of Corp. Services PP&E / intangibles prepared by D. Blanks (A&M) at the request of M. Carter (Company). |
| Jon Rafpor | 5/22/2015 | 1.4 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 5/22/2015 | 1.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 5/22/2015 | 1.2 | Additional follow up related to revisions to diligence file for advisors related to first day motion payment releases. |
| Peyton Heath | 5/22/2015 | 0.5 | Review, distribute De Minimis Claims settlement report to numerous notice parties. |
| Taylor Atwood | 5/22/2015 | 2.1 | Participate in POR / DS Discovery process discussion with B. Stephany (K&E), J. Sowa (K&E). |
| Taylor Atwood | 5/22/2015 | 1.4 | Work historical email communication collection/sequestration with regard to POR/DS discovery process. |
| Taylor Atwood | 5/22/2015 | 0.9 | Work on intercompany balances due diligence request from Solic. |
| Taylor Atwood | 5/22/2015 | 0.5 | Discuss monthly management reports, intercompany balances due diligence request with R. Nowitz (Solic). |
| David Blanks | 5/23/2015 | 0.4 | Email correspondence with M. Schlan (K&E) regarding latest EFH asset/liability presentation as well as EFH Corporate Services asset liability presentation. |
| John Stuart | 5/23/2015 | 0.5 | Correspondence with M. Schlan (K&E) re: historical presentations prepared by A&M related to Corp. Services assets / liabilities, including review of previous drafts. |
| David Blanks | 5/24/2015 | 0.6 | Email correspondence with M. Schlan (K&E) and J. Stuart (A&M) regarding EFH Corporate Services status update call. |
| David Blanks | 5/25/2015 | 2.1 | Review "EFH Business Services Background Deck" including comments from M. Carter and G. Santos (EFH). |
| David Blanks | 5/25/2015 | 1.5 | Meeting with K&E and EFH to discuss EFH Corporate Services strategy. |
| David Blanks | 5/25/2015 | 2.1 | Continue updating EFH Corporate Services asset/liability analysis as of 4/30/2015. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/25/2015 | 2.9 | Incorporate updated EFH Corporate Services analysis into Asset presentation for M. Schlan (K&E). |
| David Blanks | 5/25/2015 | 2.9 | Create/Update EFH Corporate Services asset/liability analysis as of 4/30/2015 at the request of M. Carter (EFH). |
| Jeff Stegenga | 5/25/2015 | 0.6 | Participation in a call re: i/c obligations between Tony Horton, Michael Carter, K&E and Jodi Ehrenhofer. |
| John Stuart | 5/25/2015 | 0.5 | Review revised EFH Corp. Services asset / liability presentation prepared by D. Blanks and P. Heath (A&M) reflecting current April numbers. |
| John Stuart | 5/25/2015 | 0.4 | Correspondence with M. Carter (Company) re: updating most recent Corp. Services asset / liability presentation with April figures. |
| John Stuart | 5/25/2015 | 0.4 | Review M. Carter (Company) comments to Corp. Services background deck. |
| John Stuart | 5/25/2015 | 0.7 | Review Corp. Services background deck prepared by K&E. |
| John Stuart | 5/25/2015 | 0.7 | Correspondence with D. Blanks (A&M) re: updating Corp. Services asset / liability analysis with April amounts, including review of most recent analysis. |
| John Stuart | 5/25/2015 | 1.1 | Call with K&E / Company / A&M re: Corp. Services assets and liabilities. |
| David Blanks | 5/26/2015 | 1.2 | Review/Finalize EFH/Asset liability presentation. |
| David Blanks | 5/26/2015 | 1.4 | Review revised OCP Payment Detail file from G. Moor regarding overpayment of an OCP above the cap. |
| David Blanks | 5/26/2015 | 1.7 | Create query table for post petition intercompany balances as of 4/30/15 per request from Solic. |
| David Blanks | 5/26/2015 | 2.1 | Update Corporate Services presentation per comments from M. Carter (EFH and M. Schlan (K&E). |
| David Blanks | 5/26/2015 | 0.7 | Update EFH/Asset liability presentation with revised open claims data. |
| John Stuart | 5/26/2015 | 0.8 | Review of intercompany query for April 2015 related to EFH entities in connection with diligence request from Solic Capital. |
| John Stuart | 5/26/2015 | 0.7 | Meeting with M. Carter (Company) re: discussion of latest draft of EFH Corp. Services asset / liability presentation. |
| John Stuart | 5/26/2015 | 0.9 | Review workers compensation support for updated EFH asset / liability presentation provided by S. Barbour (Company). |
| John Stuart | 5/26/2015 | 1.4 | Review latest draft of Corp. Services asset / liability presentation prepared by D. Blanks and P. Heath (Company) reflecting recent edits from M. Carter (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/26/2015 | 1.1 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 5/26/2015 | 1.1 | K&E, RLF, and A&M - daily update and distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 5/26/2015 | 1.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Matt Frank | 5/26/2015 | 0.7 | Updates to slide for creditors advisors for claim settlement negotiation. |
| Matt Frank | 5/26/2015 | 0.4 | Revisions to diligence request file for advisors related to first day motion payments. |
| Matt Frank | 5/26/2015 | 0.4 | Review of draft slide for creditors advisors re claim settlement negotiations. |
| Taylor Atwood | 5/26/2015 | 1.4 | Work on intercompany balances due diligence request from Solic. |
| Taylor Atwood | 5/26/2015 | 1.2 | Work historical email communication collection/sequestration with regard to POR/DS discovery process. |
| Taylor Atwood | 5/26/2015 | 0.4 | Correspondence with K&E regarding POR/DS collections. |
| David Blanks | 5/27/2015 | 1.4 | Review and organized received emails in my inbox for discovery request regarding liquidation analysis/disclosure statement. |
| David Blanks | 5/27/2015 | 1.5 | Call with EFH, K&E and TCEH First Lien advisors regarding EFH Corporate Services Company in the context of separation mechanics. |
| David Blanks | 5/27/2015 | 1.3 | Create Illustrative EFH Corporate Services Plan Recovery Analysis output per request from M. Carter. |
| David Blanks | 5/27/2015 | 0.7 | Review draft of description notes for Illustrative EFH Corp services plan recovery analysis. |
| David Blanks | 5/27/2015 | 1.6 | Follow-up with C. Dobry and C. Martin (EFH) regarding presentation of certain pospetition money pool related balances for response to Solic. |
| Jeff Stegenga | 5/27/2015 | 0.6 | Review summary of key hearing dates/milestones for management calendar distribution. |
| Jeff Stegenga | 5/27/2015 | 0.6 | Conversations with John Stuart re: TCEH 1st lien negotiation update. |
| John Stuart | 5/27/2015 | 0.5 | Review EFH post-petition intercompany filed prepared in response to Solic diligence request. |
| John Stuart | 5/27/2015 | 2.4 | Continued telephonic participation in meeting with TCEH 1L advisors re: Corp. Services separation issues. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/27/2015 | 1.1 | Telephonic participation in meeting with TCEH 1L advisors re: Corp. Services separation issues. |
| Jon Rafpor | 5/27/2015 | 1.5 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 5/27/2015 | 1.5 | Evercore, Filsinger, Epiq - daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Kevin Sullivan | 5/27/2015 | 0.9 | Discussions with Company re: new conflict check parties. |
| Matt Frank | 5/27/2015 | 0.3 | Discussion with EFH (Nutt, Leal) re advisor due diligence request related to first day motion payments. |
| Matt Frank | 5/27/2015 | 0.6 | Updates to management calendar per comments from A. Wright (EFH). |
| Matt Frank | 5/27/2015 | 0.6 | Revisions to creditors advisors diligence request response file. |
| Peyton Heath | 5/27/2015 | 0.7 | Process Illustrative TUS plan recovery presentation edits per J. Stuart, including review. |
| Peyton Heath | 5/27/2015 | 1.1 | Update presentation / layout of support charts, insert them into Illustrative TUS Plan Recovery presentation, including review, send to J. Stuart for review. |
| Peyton Heath | 5/27/2015 | 1.9 | Draft description notes for Illustrative TUS Plan Recovery presentation. |
| Scott Safron | 5/27/2015 | 1.6 | Review Solic analysis for pre-petition balances on select account. |
| Taylor Atwood | 5/27/2015 | 1.3 | Work historical work paper collection with regard to POR/DS discovery process. |
| Taylor Atwood | 5/27/2015 | 1.2 | Continue working on intercompany balances due diligence request from Solic. |
| Taylor Atwood | 5/27/2015 | 1.1 | Finalize historical email communication files archive for purposes of POR/DS discovery collection. |
| Emmett Bergman | 5/28/2015 | 0.7 | Review of TUS recovery analysis re: questions from CRC. |
| Jeff Stegenga | 5/28/2015 | 0.8 | Review of due diligence protective order letter to Judge Sontchi re: Disclosure Statement production. |
| Jeff Stegenga | 5/28/2015 | 0.6 | Finalization of management calendar for June/July including distribution to management team group. |
| John Stuart | 5/28/2015 | 1.5 | Review Response (Opposition to Motion of Defendants to Dismiss Second Amended Complaint for Declaratory Judgment and Injunction) (related document(s)48, 49) Filed by Delaware Trust Company, as Indenture Trustee and Collateral Trustee. |
| John Stuart | 5/28/2015 | 1.2 | Review revised Corp. Services plan recovery illustrative analysis prepared by P. Heath (A&M) reflecting most recent edits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/28/2015 | 0.8 | Review various EFH GL account reconciliations in connection with ongoing asset / liability research. |
| John Stuart | 5/28/2015 | 1.1 | Call with K&E / internal A&M counsel re: A&M discovery and production issues. |
| Jon Rafpor | 5/28/2015 | 1.0 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 5/28/2015 | 2.0 | Deloitte, KPMG, and T&K - daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 5/28/2015 | 1.6 | Updates to management calendar for distribution to senior management. |
| Matt Frank | 5/28/2015 | 1.0 | Obtain data requested for advisors related to contract diligence request. |
| Peyton Heath | 5/28/2015 | 0.3 | Send account recon showing sponsor fee accruals to J. Stuart, draft related footnote. |
| Peyton Heath | 5/28/2015 | 0.9 | Research account 2429900 - Other Accrued Liabilities, provide summary to J. Stuart, draft related footnote. |
| Peyton Heath | 5/28/2015 | 1.1 | Process edits for Illustrative TUS Plan Recovery Analysis per D. Blanks. |
| Taylor Atwood | 5/28/2015 | 0.4 | Discuss intercompany balances query tables with C. Dobry (Company) with regard to Solic intercompany balance request. |
| David Blanks | 5/29/2015 | 2.1 | Edits to EFH Corporate Services illustrative recovery presentation per comments from J. Stuart. |
| David Blanks | 5/29/2015 | 0.6 | Follow-up with K. Ashby (EFH) regarding Corporate Services accrued tax accruals. |
| John Stuart | 5/29/2015 | 1.2 | Review multiple diligence responses prepared in connection with Guggenheim 0+12 requests. |
| Jon Rafpor | 5/29/2015 | 1.4 | O'Kelly, Proskauer, SOLIC - daily update / distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 5/29/2015 | 1.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Kevin Sullivan | 5/29/2015 | 0.4 | Discussions with Company re: new conflict check parties. |
| Peyton Heath | 5/29/2015 | 1.4 | Create Mesquite Data Center Summary, including review. |
| Peyton Heath | 5/29/2015 | 0.4 | Process edits to Mesquite Data Center Summary per J. Stuart. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Moks | 6/1/2015 | 1.1 | Project management - call with counsel to discuss collections, setting up of collections. |
| David Blanks | 6/1/2015 | 1.3 | Review Saul Subsidiary II Limited Partnership lease agreement to research cost to terminate/savings of termination. |
| Jeff Stegenga | 6/1/2015 | 0.3 | Discussion with M. Frank re: trading/hedging disclosure for non-prop levels exceeding 50%. |
| John Stuart | 6/1/2015 | 0.6 | Meeting with P. Williams (Company) re: evaluation of options in connection with DC lease. |
| John Stuart | 6/1/2015 | 0.9 | Review Debtor-In-Possession Monthly Operating Report for Filing Period April 1, 2015 to April 30, 2015 Filed by Energy Future Holdings Corp. (Madron, Jason). |
| John Stuart | 6/1/2015 | 0.6 | Call with internal A&M counsel (Feigenbaum) and GFD re: production of A&M workpapers / emails in connection with disclosure statement. |
| John Stuart | 6/1/2015 | 0.6 | Review I/C settlement summary analysis in advance of meeting with C. Dobry and M. Carter (Company). |
| John Stuart | 6/1/2015 | 1.1 | Call with C. Dobry and M. Carter (Company) re: pending intercompany settlements, including SPC Awards, SERP/SDP, and others. |
| John Stuart | 6/1/2015 | 0.3 | Review EP lease settlement file provided by C. Dobry (Company) following call earlier in the day. |
| Jon Rafpor | 6/1/2015 | 1.6 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 6/1/2015 | 1.4 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 6/1/2015 | 0.5 | Correspondence with J. Ho (EFH) re trading motion notice. |
| Matt Frank | 6/1/2015 | 0.5 | Review of trading motion report compliance. |
| Steve Kotarba | 6/1/2015 | 1.4 | Follow up with Epiq (B. Tuttle), internally (J. Ehrenhofer, S. Soesbe) and counsel (J. Madron) re omnibus noticing and hearing dates . |
| Steve Kotarba | 6/1/2015 | 0.3 | Discussion with counsel re: newly identified litigation and bankruptcy response. |
| Taylor Atwood | 6/1/2015 | 0.9 | Work on historical email communication collection/sequestration with regard to POR/DS discovery process. |
| David Blanks | 6/2/2015 | 0.4 | Call with J. Tillery (EFH) regarding additional information needed to calculate contractual lease termination savings. |
| David Blanks | 6/2/2015 | 1.9 | Incorporate T. Lii (K&E) comments into summary schedules related to Saul Subsidiary lease. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/2/2015 | 1.3 | Build schedule to show lease rejection expenses as of 6/2/15 related to the Saul Subsidiary Lease. |
| David Blanks | 6/2/2015 | 1.1 | Build schedule to show contractual lease termination expenses as of 6/2/2015 related to the Saul Subsidiary lease. |
| David Blanks | 6/2/2015 | 0.9 | Create summary schedule showing savings related to a contractual termination of the Saul Subsidiary lease. |
| David Blanks | 6/2/2015 | 0.7 | Review leasing module files related to the Saul Subsidiary lease sent by J. Tillery (EFH). |
| David Blanks | 6/2/2015 | 0.6 | Review / compare comments from T. Lii (K&E) related to her interpretation of the lease agreement and my own notes. |
| David Blanks | 6/2/2015 | 0.4 | Call with T. Lii (K&E) and M. Schlan (K&E) regarding lease rejection options related to the Saul Subsidiary lease. |
| David Blanks | 6/2/2015 | 0.6 | Review Saul Subsidiary II Limited Partnership payments file from J. Tillery (EFH). |
| Emmett Bergman | 6/2/2015 | 0.3 | Review of H&T report for distribution. |
| Jodi Ehrenhofer | 6/2/2015 | 0.4 | Research certain notice questions for C. Burls (EFH). |
| John Stuart | 6/2/2015 | 0.4 | Meeting with D. Blanks (A&M) to discuss analysis related to DC lease exit scenarios. |
| John Stuart | 6/2/2015 | 1.4 | Research L/C draw interco settlement question, including correspondence with G. Santos (Company) following previous day meeting with C. Dobry and M. Carter (Company). |
| John Stuart | 6/2/2015 | 0.4 | Correspondence with R. Nowitz (Solic) in connection with intercompany claims diligence questions |
| John Stuart | 6/2/2015 | 1.4 | Review multiple drafts of DC lease exit scenarios prepared by D. Blanks (A&M). |
| Jon Rafpor | 6/2/2015 | 1.3 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 6/2/2015 | 1.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH. |
| Kevin Sullivan | 6/2/2015 | 0.6 | Prepare list of Officers & Directors at the Debtor subsidiaries for conflict check purposes. |
| Scott Safron | 6/2/2015 | 0.6 | Team discussion of Solic request on post petition interco accts. |
| Chris Moks | 6/3/2015 | 0.3 | Custodian interviews and forensic collections; extraction of data for eDiscovery processing including loading to Relativity. |
| David Blanks | 6/3/2015 | 2.9 | Follow-up regarding Solic diligence meeting to create summary output for internal review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/3/2015 | 1.0 | Meeting with A&M diligence team regarding request from Solic for more detail around intercompany balances. |
| David Blanks | 6/3/2015 | 0.7 | Review latest OCP quarterly report data and including summarization for K. Sullivan (EFH). |
| Jeff Dwyer | 6/3/2015 | 0.3 | Common name updates to match counterparties to claim amounts. |
| John Stuart | 6/3/2015 | 2.3 | Review emails in response to A&M discovery request in response to disclosure statement matters. |
| John Stuart | 6/3/2015 | 0.6 | Meeting with T. Atwood, S. Safron (A&M) to discuss proposed response to Solic post-petition intercompany request. |
| John Stuart | 6/3/2015 | 0.6 | Follow-up call with internal A&M counsel (Feigenbaum) and GFD re: production of A&M workpapers / emails in connection with disclosure statement. |
| John Stuart | 6/3/2015 | 1.4 | Remote desktop transfer process with A&M GFD group to submit emails in response to disclosure statement discovery requests. |
| Jon Rafpor | 6/3/2015 | 1.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 6/3/2015 | 1.2 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Kevin Sullivan | 6/3/2015 | 1.1 | Prepare a summary list of new names to be reviewed for conflicts including discussions with S. Kotarba (A&M) and E. Tucker (A&M). |
| Kevin Sullivan | 6/3/2015 | 0.5 | Prepare list of OCPs for conflict check purposes. |
| Kevin Sullivan | 6/3/2015 | 0.7 | Finalize the spreadsheet of names to be reviewed for potential conflicts, provide it to S. Kotarba for his review. |
| Kevin Sullivan | 6/3/2015 | 0.8 | Review emails concerning an unknown CUSIP to resolve the issue. |
| Kevin Sullivan | 6/3/2015 | 0.2 | Respond to a question from the Company re: renewal of a letter of credit. |
| Matt Frank | 6/3/2015 | 0.4 | Review of updated trading compliance report. |
| Peyton Heath | 6/3/2015 | 0.8 | Assist S. Safron with EFH intercompany balances analysis, provide BU mapping summary. |
| Peyton Heath | 6/3/2015 | 1.0 | Meeting with D. Blanks, J. Stuart, S. Safron and T. Atwood (A&M) re: EFH intercompany balances analysis. |
| Scott Safron | 6/3/2015 | 0.6 | Review final TCEH interest payments file for M. Lefan (EFH). |
| Taylor Atwood | 6/3/2015 | 1.0 | Work on Solic intercompany due diligence question. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/3/2015 | 0.7 | Discuss email/document retention collection with C. Moks (A&M) over conference call. |
| Taylor Atwood | 6/3/2015 | 0.3 | Follow up with R. Nowitz (Solic) regarding interco due diligence analysis. |
| Chris Moks | 6/4/2015 | 0.2 | Project management - update call with counsel to discuss collections, setting up of collections. |
| Chris Moks | 6/4/2015 | 3.8 | Custodian interviews and forensic collections; extraction of data for eDiscovery processing including loading to Relativity. |
| David Blanks | 6/4/2015 | 0.4 | Email correspondence with C. Moks (A&M) regarding document retention related to the EFH disclosure statement discovery. |
| David Blanks | 6/4/2015 | 2.2 | Review / organized received emails in my inbox for discovery request regarding liquidation analysis/disclosure statement. |
| Jeff Stegenga | 6/4/2015 | 0.5 | Review of FMD reporting calendar including confirmation of June/July dates. |
| John Stuart | 6/4/2015 | 1.1 | Correspondence with K&E litigation team re: status update of A&M production of emails / workpapers in connection with POR / DS. |
| Jon Rafpor | 6/4/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 6/4/2015 | 1.8 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 6/4/2015 | 2.8 | Complete EFH Discovery collection process with C. Moks (A&M). |
| Peyton Heath | 6/4/2015 | 1.4 | Assist S. Safron with EFH intercompany balances analysis. |
| Peyton Heath | 6/4/2015 | 2.5 | Aggregate emails and materials for EFH discovery process. |
| Scott Safron | 6/4/2015 | 1.8 | EFH mapping review for Solic/TCEH analysis. |
| Scott Safron | 6/4/2015 | 2.4 | Solic post petition liabilities analysis. |
| Taylor Atwood | 6/4/2015 | 0.9 | Work with C. Moks (A&M) in order regarding collection of emails/documents related to discovery request. |
| Taylor Atwood | 6/4/2015 | 0.2 | Review updated post-petition intercompany balance analysis comments from C. Dobry (Company) with regard to Solic due diligence request. |
| Taylor Atwood | 6/4/2015 | 0.7 | Review updated post-petition intercompany balance analysis comments from B. Hartley (Company) with regard to Solic due diligence request. |
| Taylor Atwood | 6/4/2015 | 1.2 | Review latest intercompany analysis from S. Safron (A&M) with regard to Solic question. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Moks | 6/5/2015 | 0.8 | Project management - status update call with counsel to discuss collections, setting up of collections. |
| Chris Moks | 6/5/2015 | 0.6 | Custodian interviews and forensic collections; extraction of data for eDiscovery processing including loading to Relativity. |
| David Blanks | 6/5/2015 | 2.4 | Review / organized received emails in my sent items for discovery request regarding liquidation analysis/disclosure statement. |
| John Stuart | 6/5/2015 | 1.4 | Review Solic intercompany report request proposed responses prepared by S. Safron (A&M). |
| Jon Rafpor | 6/5/2015 | 1.1 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/5/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Scott Safron | 6/5/2015 | 1.6 | Edits to Solic post petition intercompany report. |
| Scott Safron | 6/5/2015 | 1.0 | Review additional questions on notes to Solic intercompany report from C. Dobry (EFH). |
| Taylor Atwood | 6/5/2015 | 0.6 | Correspond with C. Moks (A&M) regarding collection emails/documents related to discovery request. |
| Taylor Atwood | 6/5/2015 | 1.4 | Work on post-petition intercompany balance analysis pertaining to Solic request. |
| Chris Moks | 6/6/2015 | 1.4 | Custodian interviews and forensic collections; extraction of data for eDiscovery processing including loading to Relativity. |
| Chris Moks | 6/6/2015 | 0.7 | Project management - call with counsel to discuss collections, setting up of collections. |
| Curtis Stecke | 6/6/2015 | 2.6 | Data Processing including Relativity Imports. |
| Curtis Stecke | 6/7/2015 | 2.4 | EFH Data Processing including Relativity Imports. |
| Chris Moks | 6/8/2015 | 0.2 | Forensic preservation including transfer of data, extractions for eDiscovery processing, project management. |
| Chris Moks | 6/8/2015 | 0.6 | Conference call with outside counsel. |
| David Blanks | 6/8/2015 | 2.9 | Review deleted/archived emails for discovery request regarding liquidation analysis/disclosure statement. |
| Jeff Stegenga | 6/8/2015 | 0.5 | Review of latest trading reports as well as TCEH Hedge/MTM summaries as of April 30. |
| Jeff Stegenga | 6/8/2015 | 0.4 | Discussions with M. Frank re:  management calendar dates and DS milestones. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/8/2015 | 0.9 | Review board minutes from April 1st BOD meeting including provision of feedback to K&E. |
| John Stuart | 6/8/2015 | 0.6 | Status update of A&M email / workpaper production with K&E litigation (B. Stephany). |
| Jon Rafpor | 6/8/2015 | 1.5 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 6/8/2015 | 1.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 6/8/2015 | 0.4 | Draft reminder email re: May De Minimis Asset report. |
| Chris Moks | 6/9/2015 | 1.2 | Forensic processing including extractions of collected ESI for eDiscovery processing, project management. |
| David Blanks | 6/9/2015 | 0.6 | Call with C. Moks (A&M) regarding EFH discovery document retention next steps. |
| David Blanks | 6/9/2015 | 2.2 | Remote document extraction regarding EFH discovery document retention via C. Moks (A&M) remote access. |
| Jeff Dwyer | 6/9/2015 | 0.4 | Common name updates to match counterparties to claim amounts. |
| Jeff Stegenga | 6/9/2015 | 0.5 | Review of discovery update letter from Mark McKane to Judge Sontchi including follow-up with Aparna Yenamandra. |
| Jodi Ehrenhofer | 6/9/2015 | 0.4 | Confirm bankruptcy support database entries for all filed schedules for M. Schlan (K&E). |
| John Stuart | 6/9/2015 | 0.9 | Review de minimis asset support detail related to transfer of IT assets provided by C. Dobry (Company) in connection with preparation of quarterly report. |
| Jon Rafpor | 6/9/2015 | 1.6 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 6/9/2015 | 1.5 | Update Claims Settlement summary for Contract Management Meeting. |
| Jon Rafpor | 6/9/2015 | 1.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 6/9/2015 | 1.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Chris Moks | 6/10/2015 | 0.8 | Forensic processing including extractions of collected ESI for eDiscovery processing, project management. |
| Curtis Stecke | 6/10/2015 | 2.2 | EFH Data Processing including Relativity Imports. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/10/2015 | 2.6 | Review OCP payments summary from J. Mezger (EFH) to confirm latest OCP list submitted to the court was reflected in internal reports. |
| David Blanks | 6/10/2015 | 2.1 | Review May G-tree reports from G-tree financial reports for certain balances relative to April. |
| David Blanks | 6/10/2015 | 1.7 | Review EFH Corporate Services account reconciliation for account 2539001. |
| Jeff Dwyer | 6/10/2015 | 0.5 | Review of common name update file from CMS after claim reconciliation. |
| Jeff Dwyer | 6/10/2015 | 0.5 | Remaining RBNI/Accrual booked for trade vendors meeting with T. Dennis, P. Seidler, and R. Leal. |
| Jeff Dwyer | 6/10/2015 | 1.3 | Vendor claim reconciliation detailing invoice level variances from Debtor books to filed/scheduled claim amounts for R. Leal to split. |
| Jeff Dwyer | 6/10/2015 | 0.2 | Email to CMS summarizing outstanding un-changed common names. |
| Jeff Dwyer | 6/10/2015 | 0.5 | Email summary of vendor vouchers in claim log not on voucher report to R. Leal. |
| Jeff Stegenga | 6/10/2015 | 0.6 | Review of latest professional fee accrual summary for Board and Cecily Gooch management use. |
| Jodi Ehrenhofer | 6/10/2015 | 0.3 | Email correspondence with L. Lane (EFH) re: wage questions. |
| Jon Rafpor | 6/10/2015 | 1.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/10/2015 | 1.2 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Taylor Atwood | 6/10/2015 | 1.1 | Mark up latest post-petition intercompany detail file from S. Safron (A&M) pertaining to Solic request prior to distribution to internal team for review. |
| Chris Moks | 6/11/2015 | 1.2 | Assisted forensic preservations, extractions for eDiscovery processing, project management. |
| Curtis Stecke | 6/11/2015 | 2.4 | EFH project environment set-up, creation of eDiscovery processing including Relativity Workspaces, initial data import into eDiscovery platform. |
| David Blanks | 6/11/2015 | 0.6 | Meeting with G. Gossett (EFH) regarding certain accounts in the EFH Properties balance sheet. |
| David Blanks | 6/11/2015 | 1.1 | Review Solic Intercompany Report file for response to due diligence request. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/11/2015 | 2.6 | Prepared detailed EFH Properties Company asset and liability description as of 4/30/15. |
| David Blanks | 6/11/2015 | 2.3 | Review, including edits to EFH properties presentation based on comments from J. Stuart (A&M). |
| David Blanks | 6/11/2015 | 2.1 | Continue working on EFH Properties Company asset/liability descriptions. |
| Jeff Dwyer | 6/11/2015 | 1.3 | Reconcile MoM LSTC variances for R. Leal and J. Metzger. |
| Jodi Ehrenhofer | 6/11/2015 | 0.2 | Email correspondence with B. Tuttle (Epiq) re: creditor calls and call center FAQ. |
| Jodi Ehrenhofer | 6/11/2015 | 0.4 | Call with C. Burls (EFH) re: creditor calls. |
| John Stuart | 6/11/2015 | 0.7 | Review revised Solic intercompany report assembled by S. Safron (A&M) reflecting recent edits. |
| John Stuart | 6/11/2015 | 2.2 | Preparation of EFH Corp. Services illustrative sources / uses presentation at the request of M. Carter (Company). |
| Jon Rafpor | 6/11/2015 | 1.4 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 6/11/2015 | 1.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH. |
| Scott Safron | 6/11/2015 | 2.1 | Research/revise to Solic report balance notes with C. Dobry (EFH). |
| Curtis Stecke | 6/12/2015 | 1.8 | EFH eDiscovery Data Processing, deduplication, including normalization of data. |
| David Blanks | 6/12/2015 | 2.3 | Research certain software assets on the books of EFH Corporate Services Company for details of asset category. |
| David Blanks | 6/12/2015 | 2.2 | Create/research EFH Properties Company liabilities subject to compromise detail including summary output. |
| David Blanks | 6/12/2015 | 2.4 | Research the detail for EFH Properties Company Accounts payable_assoc_cos including meetings with G. Gossett (EFH) regarding the same. |
| David Blanks | 6/12/2015 | 2.1 | Search for document memorializing EFH Properties Company note payable to EFH including meetings with C. Martin (EFH) regarding the same. |
| Emmett Bergman | 6/12/2015 | 0.4 | Emails with K&E and A&M team re: Comanche peak report. |
| Jeff Dwyer | 6/12/2015 | 0.9 | Create MoM variance file for April to May trade A/P. |
| John Stuart | 6/12/2015 | 1.3 | Review EP purchase / sale agreement materials in connection with follow up edits to TUP presentation at the request of M. Carter (Company). |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/12/2015 | 0.1 | Correspondence with S. Safron (A&M) re: status of Solic diligence tracker. |
| John Stuart | 6/12/2015 | 0.8 | Call with M. Carter (Company) re: TUP summary / Corp. Services sources and uses deck. |
| John Stuart | 6/12/2015 | 1.2 | Finalize preparation of TUP summary deck / EFH Corp. Services presentation prior to distribution to M. Carter and A. Wright (Company). |
| John Stuart | 6/12/2015 | 1.4 | Continue preparation of EFH Corp. Services sources / uses presentation based on feedback from M. Carter (Company). |
| Jon Rafpor | 6/12/2015 | 1.6 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 6/12/2015 | 1.4 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 6/12/2015 | 0.3 | Research Comanche Peak reporting requirements. |
| Peyton Heath | 6/12/2015 | 0.6 | Research TUS asset listing re: category mapping of various entries. |
| Peyton Heath | 6/12/2015 | 0.4 | Draft, distribute the May De Minimis Asset report. |
| Peyton Heath | 6/12/2015 | 0.5 | Revise TUS asset listing with categorization updates. |
| Chris Moks | 6/15/2015 | 1.4 | Project management - keyword and privilege term searches in relativity; reporting on document hits including general status update. |
| Curtis Stecke | 6/15/2015 | 1.6 | EFH Data processing quality control checks, importation of extracted including data processing into Relativity. |
| John Stuart | 6/15/2015 | 0.7 | Review updated intercompany report in response to Solic diligence request prepared by S. Safron (A&M). |
| John Stuart | 6/15/2015 | 0.7 | Call with C. Dobry (Company) and M. Schlan (K&E) re: L/C draw mechanics under cash management order related to LTIP awards. |
| John Stuart | 6/15/2015 | 0.6 | Correspondence with C. Moks (A&M) re: status of discovery process related to POR / DS production items, including review of. |
| Jon Rafpor | 6/15/2015 | 2.5 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |
| Jon Rafpor | 6/15/2015 | 1.8 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 6/15/2015 | 1.2 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 6/15/2015 | 0.3 | Correspondence with K&E and C. Dobry re: de minimis asset sales report filing |
| Scott Safron | 6/15/2015 | 1.0 | Additional edits to Solic report balance notations for requested edits. |
| Jeff Dwyer | 6/16/2015 | 0.7 | Common name updates to match un-mapped voucher counterparties to claim amounts for J. Mezger. |
| Jeff Dwyer | 6/16/2015 | 0.2 | Discussion with retained professional to revise MFIS. |
| Jeff Stegenga | 6/16/2015 | 0.6 | Review of the latest professional fee tracker for Cecily Gooch analysis and monitoring. |
| John Stuart | 6/16/2015 | 0.8 | Review EFH GL account 2429970 reconciliation in connection with request from M. Carter (Company). |
| John Stuart | 6/16/2015 | 0.6 | Correspondence with S. Safron (A&M) re: status of Solic diligence requests. |
| John Stuart | 6/16/2015 | 0.5 | Continued correspondence with C. Moks (A&M) re: status of discovery process related to POR / DS production items, including review of. |
| John Stuart | 6/16/2015 | 0.4 | Review responses from C. Dobry (Company) in connection with Solic intercompany diligence request. |
| Jon Rafpor | 6/16/2015 | 1.7 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/16/2015 | 1.3 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 6/16/2015 | 0.6 | Prepare Contract Management presentation for weekly meeting. |
| Jon Rafpor | 6/16/2015 | 3.0 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 6/16/2015 | 0.4 | Update TUS Asset Liability detail presentation for updated assets listing information |
| Peyton Heath | 6/16/2015 | 0.3 | Review, send TXU 2429970 recon to J. Stuart. |
| Peyton Heath | 6/16/2015 | 0.3 | Update EFH Asset Liability detail presentation for updated assets listing information |
| Peyton Heath | 6/16/2015 | 0.8 | Update Asset listings as of 4/30/15 for certain asset listing entries needing categorization, including layout revisions. |
| Scott Safron | 6/16/2015 | 1.1 | Respond to M. Carter (EFH) Solic report balance follow up questions re: LSTC, including bankruptcy status of business units. |
| Taylor Atwood | 6/16/2015 | 1.9 | Work on intercompany analysis questions/follow-ups from M. Carter (Company) with regard to Solic request. |
| Jeff Dwyer | 6/17/2015 | 0.4 | Edits to trade vendor common names. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/17/2015 | 0.4 | Review diligence questions provided by Solic in connection with claims diligence. |
| John Stuart | 6/17/2015 | 0.6 | Call with Solic re: intercompany claims diligence questions. |
| John Stuart | 6/17/2015 | 0.6 | Review of summary of EFH liabilities prepared by P. Heath (A&M) in advance of call with EVR / K&E. |
| John Stuart | 6/17/2015 | 0.5 | Call with K&E / EVR / A&M re: EFH claims inquiries. |
| Jon Rafpor | 6/17/2015 | 1.0 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 6/17/2015 | 2.0 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 6/17/2015 | 1.1 | Continue preparation of full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 6/17/2015 | 1.9 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Peyton Heath | 6/17/2015 | 0.7 | Review one page EFH liabilities deliverable. |
| Peyton Heath | 6/17/2015 | 2.9 | Create one page summary of EFH liabilities as of 4/30/15. |
| Peyton Heath | 6/17/2015 | 2.6 | Revise one page EFH liabilities summary for removal of Non-Debtors. |
| Peyton Heath | 6/17/2015 | 2.4 | Process edits to one page summary of EFH liabilities per J. Stuart. |
| Taylor Atwood | 6/17/2015 | 0.3 | Correspond with internal team members regarding E-side to T-side intercompany claims due diligence questions from Solic. |
| Taylor Atwood | 6/17/2015 | 0.5 | Participate in intercompany balances analysis discussion with R. Nowitz (Solic). |
| Chris Moks | 6/18/2015 | 1.8 | Project management - document review including culling for production. |
| Jeff Dwyer | 6/18/2015 | 0.4 | Research of vendor name to update latest common name summary. |
| John Stuart | 6/18/2015 | 1.6 | Review Exhibit(s) (Notice of Filing of Proposed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization) (related document(s)[4138], [4497]). |
| Jon Rafpor | 6/18/2015 | 1.5 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/18/2015 | 1.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 6/18/2015 | 0.6 | Review of trading motion compliance reports for J. Ho (EFH). |
| Emmett Bergman | 6/19/2015 | 0.3 | Review of H&T report for distribution. |
| Jeff Stegenga | 6/19/2015 | 0.5 | Review of the May trading and collateral postings reports filed pursuant to the case trading order. |
| John Stuart | 6/19/2015 | 0.6 | Review final draft of Solic intercompany report in advance of call to discuss. |
| John Stuart | 6/19/2015 | 0.6 | Call with Solic to discuss outstanding diligence requests. |
| Jon Rafpor | 6/19/2015 | 1.5 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/19/2015 | 1.5 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Scott Safron | 6/19/2015 | 0.5 | Correspond w/ H Trogdon (K&E) re: legal review of Solic request, send to R. Nowitz (Solic). |
| Taylor Atwood | 6/19/2015 | 0.8 | Review updated Solic intercompany analysis from S. Safron. |
| Emmett Bergman | 6/22/2015 | 0.2 | Review H&T report for distribution. |
| Jeff Dwyer | 6/22/2015 | 0.6 | Research of vendor name to update latest common name counterparties. |
| Jeff Stegenga | 6/22/2015 | 0.4 | Review of the percent hedged and MtM report as of June 15, 2015 filed pursuant to the trading motion requirements. |
| Jon Rafpor | 6/22/2015 | 1.4 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 6/22/2015 | 1.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/22/2015 | 2.0 | Update analysis of signed along with pending claim stipulations for Contract Management Meeting. |
| Kevin Sullivan | 6/22/2015 | 0.3 | Correspondence with M. Chen (EFH) re: unknown CUSIP. |
| Matt Frank | 6/22/2015 | 0.3 | Review of trading report for motion compliance. |
| Chris Moks | 6/23/2015 | 0.3 | Relativity workspace layout - search updates; project management including status updates; production specifications. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/23/2015 | 1.5 | Meeting with P. Seidler, R. Leal and L. Kader to discuss communication, processes, roles and responsibilities, and timing between A&M, AP and Supply Chain claim to LSTC reconciliation. |
| John Stuart | 6/23/2015 | 0.8 | Review supplemental diligence provided by Jones Day related to sale of Oncor, including correspondence with K&E / EVR. |
| John Stuart | 6/23/2015 | 1.1 | Review Certification of Counsel Regarding Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses (related document(s)4812) Filed by Fee Committee. |
| Jon Rafpor | 6/23/2015 | 1.1 | K&E, RLF, and A&M - daily update including distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 6/23/2015 | 2.0 | Update of contract counterparty analysis for weekly contract management meeting. |
| Jon Rafpor | 6/23/2015 | 1.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Andy Gandhi | 6/24/2015 | 0.8 | Project status updates - summary of persevered data including processing. |
| Chris Moks | 6/24/2015 | 1.7 | Relativity review including search updates; project management including status updates; production specifications. |
| Curtis Stecke | 6/24/2015 | 2.1 | Update of Relativity correspondence application for communication analysis. |
| Curtis Stecke | 6/24/2015 | 1.3 | Request to normalize names within Relativity for Correspondence analysis. |
| Jeff Dwyer | 6/24/2015 | 1.2 | Edits to professional fee tracker for S. Dore and C. Gooch. |
| Jeff Dwyer | 6/24/2015 | 0.6 | Common name updates to match counterparties to claim amounts. |
| Jeff Stegenga | 6/24/2015 | 0.6 | Review of case bankruptcy support database as well as recent pleadings review. |
| John Stuart | 6/24/2015 | 1.2 | Follow up research re: post-petition I/C balances following call with Solic. |
| John Stuart | 6/24/2015 | 0.6 | Telephonic participation in Court hearing re: uncontested matters. |
| John Stuart | 6/24/2015 | 0.6 | Call with Solic Capital re: post-petition I/C analysis. |
| John Stuart | 6/24/2015 | 1.2 | Research for C. Dobry (Company) re: cash collateral impacts for accounting treatment. |
| Jon Rafpor | 6/24/2015 | 1.2 | Continue to prepare 6th supplemental declaration of Jeffery Stegenga. |
| Jon Rafpor | 6/24/2015 | 1.8 | Prepare 6th supplemental declaration of Jeffery Stegenga. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/24/2015 | 1.5 | Evercore, Filsinger, Epiq - daily update including distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 6/24/2015 | 1.5 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Matt Frank | 6/24/2015 | 0.4 | Updates to draft supplemental affidavit for A&M sixth declaration. |
| Scott Safron | 6/24/2015 | 2.3 | Follow up on R. Nowitz (Solic) on EFH to TCEH transactions request, research selected balances. |
| Scott Safron | 6/24/2015 | 1.0 | Call with R. Nowitz (Solic) re: intercompany reporting. |
| Scott Safron | 6/24/2015 | 0.8 | Discussion with M. Lefan (EFH) re: EFCH to TCEH note. |
| Taylor Atwood | 6/24/2015 | 0.7 | Participate in intercompany balances analysis discussion with R. Nowitz (Solic). |
| Andy Gandhi | 6/25/2015 | 0.5 | Project status updates - Relativity document review including filtering. |
| Chris Moks | 6/25/2015 | 2.0 | Relativity review including search updates; project management including status updates; production specifications. |
| David Blanks | 6/25/2015 | 0.7 | Review latest motor vehicle listing for due diligence request regarding unencumbered assets. |
| Emmett Bergman | 6/25/2015 | 0.7 | Emails with internal legal re: finalizing DOA for certain vendor actions. |
| Jeff Dwyer | 6/25/2015 | 1.4 | Review of monthly a/p to create MoM variance for R. Leal highlighting largest variances. |
| John Stuart | 6/25/2015 | 1.3 | Review Motion to Approve (Motion of Energy Future Holdings Corp., et al. for Entry of an Order Approving the Debtors Agreement to Certain Tax Adjustments for 2008 and 2009) Filed by Energy Future Holdings Corp. |
| John Stuart | 6/25/2015 | 0.9 | Correspondence with internal A&M GFD team in connection with assembly and production of A&M emails / documents. |
| John Stuart | 6/25/2015 | 0.6 | Review Declaration of Carla Howard, Senior Vice President and General Tax Counsel of Energy Future Holdings Corp., et al., in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Debtors Agreement to Certain T |
| Jon Rafpor | 6/25/2015 | 1.0 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/25/2015 | 2.0 | Deloitte, KPMG, and T&K - daily update including distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chris Moks | 6/26/2015 | 0.4 | Relativity review including search updates; project management including status updates; production specifications. |
| David Blanks | 6/26/2015 | 0.7 | Review KPMG engagement letter to review specified payment terms. |
| David Blanks | 6/26/2015 | 0.8 | Meeting with R. Leal (EFH) and accounts payable team regarding payment protocol for retained professionals. |
| David Blanks | 6/26/2015 | 1.2 | Review Final KPMG retention order to verify whether or not there is language regarding payment terms for retained professionals. |
| David Blanks | 6/26/2015 | 1.3 | Search files for tax related EFH engagement letters per request from M. Frank (A&M). |
| Emmett Bergman | 6/26/2015 | 0.5 | Emails with J Burke re: approvals for vendor related filings. |
| Jeff Dwyer | 6/26/2015 | 0.4 | Common name updates to match counterparties to claim amounts. |
| John Stuart | 6/26/2015 | 0.9 | Ongoing correspondence with internal A&M GFD team in connection with assembly and production of A&M emails / documents. |
| Jon Rafpor | 6/26/2015 | 1.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/26/2015 | 1.4 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Scott Safron | 6/26/2015 | 0.4 | Check on status of Solic report balance descriptions with C. Dobry (EFH). |
| Scott Safron | 6/26/2015 | 0.5 | Correspond with R. Nowitz (Solic) re: updates to outstanding diligence item. |
| Chris Moks | 6/29/2015 | 0.4 | Production 001 support, project management for productions specifications |
| Jeff Dwyer | 6/29/2015 | 0.5 | Common name updates to match counterparties to claim amounts. |
| Jeff Dwyer | 6/29/2015 | 1.5 | Review of professional fee tracker for S. Dore and C. Gooch. |
| Jeff Stegenga | 6/29/2015 | 0.6 | Communication with Aparna Yenamandra re: July 16th hearing update and latest DS timeline milestone dates. |
| Jeff Stegenga | 6/29/2015 | 0.5 | Discussion with M. Frank re: management calendar refresh and outside date/deadline summaries. |
| John Stuart | 6/29/2015 | 0.6 | Continued review of Solic diligence materials in advance of distribution to M. Carter (Company). |
| John Stuart | 6/29/2015 | 1.3 | Review multiple proposed intercompany related diligence responses for Solic. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/29/2015 | 0.6 | Review EFH/EFIH cash at emergence file in advance of diligence update call with Solic. |
| John Stuart | 6/29/2015 | 0.5 | Correspondence with S. Safron (A&M) re: outstanding diligence items for Solic. |
| John Stuart | 6/29/2015 | 0.7 | Review intercompany reports prepared in connection with cash management order in response to Solic diligence request. |
| Jon Rafpor | 6/29/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 6/29/2015 | 1.8 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Scott Safron | 6/29/2015 | 2.2 | Update Solic I/C notes with comments from C. Martin (EFH). |
| Scott Safron | 6/29/2015 | 1.4 | Update Solic I/C notes with comments from B. Hartley, G. Gossett (EFH). |
| Chris Moks | 6/30/2015 | 1.2 | Production 001 support - production population tagging, including conformation of production specifications |
| Jon Rafpor | 6/30/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 6/30/2015 | 1.2 | Continue update of rejection / assumption analysis for weekly Contract Management meeting. |
| Jon Rafpor | 6/30/2015 | 1.1 | Prepare full, detailed summary of retained professional fees including bankruptcy administration hours as well as amounts per S. Dore and C. Gooch. |
| Jon Rafpor | 6/30/2015 | 1.1 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 6/30/2015 | 1.8 | Update rejection / assumption analysis for weekly Contract Management meeting. |
| Kevin Sullivan | 6/30/2015 | 0.2 | Review emails concerning an unknown CUSIP to resolve the issue with the company. |
| Peyton Heath | 6/30/2015 | 0.8 | Research intercompany / cash management reports for the post petition period for J. Stuart (A&M). |
| Scott Safron | 6/30/2015 | 1.3 | LOC draw discussion with B. Hartley, C. Martin and S. Kim (EFH) related to Solic I/C note request. |
| Scott Safron | 6/30/2015 | 2.2 | Edits to Solic E to T >500k report requested by R. Nowitz (Solic). |
| Scott Safron | 6/30/2015 | 0.5 | Discuss Solic outstanding diligence requests with C. Dobry (EFH) for internal team meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andy Gandhi | 7/1/2015 | 0.5 | Project status update - discussion of Production 001 population and specifications. |
| Chris Moks | 7/1/2015 | 0.8 | Production 001 - production hand off, project management of production, quality control, delivery. |
| Curtis Stecke | 7/1/2015 | 2.2 | EFH Production 001 - Processing of documents marked for production, export including production reporting. |
| Jeff Dwyer | 7/1/2015 | 1.4 | Edits to professional fee tracker for C. Gooch and S. Dore to add grand totals by fees, with holdbacks, and expenses. |
| John Stuart | 7/1/2015 | 0.3 | Review support files for March / April intercompany report prepared for cash management order in connection with responding to certain Solic intercompany diligence requests. |
| John Stuart | 7/1/2015 | 0.7 | Review revised EFH post-petition intercompany analysis prepared in advance of call with Solic team. |
| John Stuart | 7/1/2015 | 0.7 | Call with Solic re: various outstanding diligence requests. |
| Jon Rafpor | 7/1/2015 | 1.4 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 7/1/2015 | 1.6 | K&E, RLF, and A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Scott Safron | 7/1/2015 | 0.5 | Correspond with R. Nowitz (Solic) re: intercompany reporting package. |
| Scott Safron | 7/1/2015 | 1.2 | Additional revisions to Solic IC requested notes from B. Hartley (EFH). |
| Scott Safron | 7/1/2015 | 1.0 | Intercompany discussion with R. Nowitz, N. Loria (Solic), J. Stuart and T. Atwood (A&M). |
| Scott Safron | 7/1/2015 | 0.8 | Revisions to Solic post petition IC balances from M. Carter (EFH). |
| David Blanks | 7/2/2015 | 1.4 | Meeting with J. Mezger (EFH) regarding latest updates to the OCP payments tracker including review of new additions to the OCP list. |
| David Blanks | 7/2/2015 | 1.3 | Review Solic intercompany related due diligence questions including research on the same. |
| Jeff Dwyer | 7/2/2015 | 2.1 | Review of professional fee tracker for C. Gooch and S. Dore per recent EPIQ filings. |
| John Stuart | 7/2/2015 | 0.6 | Review of intercompany AR/AP file in connection with responding to Solic diligence request related to EFH to TCEH settlement payments. |
| Jon Rafpor | 7/2/2015 | 1.3 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/2/2015 | 1.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH. |
| Kevin Sullivan | 7/2/2015 | 0.2 | Prepare an email to J. Ehrenhofer (A&M) explaining the "unknown" CUSIP and how it relates to the debt on the balance sheet. |
| Kevin Sullivan | 7/2/2015 | 0.2 | Call with M. Chen (EFH) to understand the "unknown" CUSIP. |
| Peyton Heath | 7/2/2015 | 0.3 | Phone call with S. Safron re: intercompany requests from Solic. |
| Peyton Heath | 7/2/2015 | 0.5 | Email correspondence with S. Safron, J. Stuart, and D. Fitzgerald (A&M) re: intercompany balances requests |
| Peyton Heath | 7/2/2015 | 0.6 | Compile/distribute relevant intercompany report files to S. Safron (A&M). |
| Peyton Heath | 7/2/2015 | 0.9 | Review Solic I/C questions received from S. Safron, research items 3-6. |
| Scott Safron | 7/2/2015 | 2.4 | Work on EFH TCEH affiliate transfer file for Solic - 2015. |
| Scott Safron | 7/2/2015 | 2.0 | Work on EFH TCEH affiliate transfer file for Solic - 2014. |
| Scott Safron | 7/2/2015 | 0.4 | Correspond with R. Nowitz (Solic) on IC questions. |
| Scott Safron | 7/2/2015 | 0.6 | Review IC questions submitted by R. Nowitz (Solic) with C. Dobry (EFH). |
| Andy Gandhi | 7/3/2015 | 0.5 | Project status update - EFH production 001 delivery discussion. |
| Emmett Bergman | 7/6/2015 | 0.2 | Review of H&T report for distribution. |
| Jeff Dwyer | 7/6/2015 | 2.8 | Consolidation of Supply Chain's latest negotiation updates for Luminant supplier updates per B. Frenzel analysis. |
| Jeff Stegenga | 7/6/2015 | 0.4 | Discussions with Matt Frank re: supplemental affidavit/supplier dashboard update. |
| John Stuart | 7/6/2015 | 0.7 | Review recent and upcoming board topics document provided by K&E in advance of weekly status update call. |
| John Stuart | 7/6/2015 | 1.5 | Review Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection With the Confirmation of Debtors Plan of Reorganization, and (C) Revising Certain Dates in the Disclosure Statement Scheduling Order. |
| Jon Rafpor | 7/6/2015 | 1.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 7/6/2015 | 2.0 | Update Contract Process Presentation for weekly meeting (Disclosure Statement Scheduling Order dates). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/6/2015 | 1.2 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Scott Safron | 7/6/2015 | 1.5 | Walk C. Martin (EFH) through Solic E to T transfer for comments/discuss edits. |
| David Blanks | 7/7/2015 | 2.1 | Follow-up regarding intercompany related Solic due diligence questions. |
| David Blanks | 7/7/2015 | 1.4 | Review/edit EFH Corporate Services asset/liability summary presentation per comments from M. Carter (EFH). |
| Emmett Bergman | 7/7/2015 | 0.5 | Communications with A&M team re: timeline analysis. |
| John Stuart | 7/7/2015 | 0.6 | Review bill of sale in connection with preparation of de minimis asset sale report. |
| John Stuart | 7/7/2015 | 1.1 | Review updated file prepared by C. Dobry (Company) in connection with Solic diligence requests related to monthly intercompany reports prepared for cash management order. |
| John Stuart | 7/7/2015 | 0.8 | Correspondence with S. Safron (A&M) re: outstanding diligence issues related to Solic Capital. |
| Jon Rafpor | 7/7/2015 | 1.8 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 7/7/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Peyton Heath | 7/7/2015 | 0.5 | Meeting with S. Green (the company) and S. Safron (A&M) re: intercompany payables analysis/Solic request. |
| Peyton Heath | 7/7/2015 | 1.0 | Follow up meeting with S. Safron re: intercompany payables analysis open issues. |
| Peyton Heath | 7/7/2015 | 0.5 | Discuss intercompany reports/payables analysis with S. Safron. |
| Scott Safron | 7/7/2015 | 1.4 | Revisions to EFH TCEH affiliate transfer file for Solic - 2014. |
| Scott Safron | 7/7/2015 | 1.9 | Revisions to EFH TCEH affiliate transfer file for Solic - 2015. |
| Jeff Dwyer | 7/8/2015 | 1.7 | Review of budget, monthly, and interim fee amounts within the professional fee tracker for edits proposed by S. Dore. |
| John Stuart | 7/8/2015 | 1.9 | Review of Findings of Fact and Conclusions of Law related to EFIH 1L MW ruling. |
| John Stuart | 7/8/2015 | 0.8 | Review filed from M. Carter (Company) related to responses / edits in connection with Solic intercompany diligence requests. |
| John Stuart | 7/8/2015 | 1.1 | Continue review of Findings of Fact and Conclusions of Law related to EFIH 1L MW ruling. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/8/2015 | 1.1 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 7/8/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Scott Safron | 7/8/2015 | 0.7 | Discussion with R. Nowitz (Solic) re: walk through of materials provided. |
| Scott Safron | 7/8/2015 | 1.0 | Discussion with H. Trogdon (K&E) re: walk through of outstanding Solic legal diligence. |
| Scott Safron | 7/8/2015 | 1.3 | Additional edits to EFH TCEH affiliate transfer file for Solic - 2015 pdf. |
| Scott Safron | 7/8/2015 | 1.4 | Additional edits to EFH TCEH affiliate transfer file for Solic - 2014 pdf. |
| Chris Moks | 7/9/2015 | 0.6 | Production 001 overlay request. |
| Curtis Stecke | 7/9/2015 | 1.8 | EFH Production 001 Overlay. |
| John Stuart | 7/9/2015 | 0.6 | Correspondence with S. Safron (A&M) re: responses to various Solic diligence requests. |
| Jon Rafpor | 7/9/2015 | 1.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 7/9/2015 | 1.5 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Peyton Heath | 7/9/2015 | 0.2 | Draft email re: June de minimis asset report. |
| Peyton Heath | 7/9/2015 | 0.2 | Draft email re: Q2 2015 comanche peak report. |
| Jon Rafpor | 7/10/2015 | 1.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 7/10/2015 | 1.3 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Matt Frank | 7/10/2015 | 1.2 | Research of vendor motion filed for payment of administrative claim amount. |
| Peyton Heath | 7/10/2015 | 0.3 | Email correspondence with D. Borchlet and C. Dobry (the Company) re: the June De Minimis Asset Report. |
| Jeff Dwyer | 7/13/2015 | 2.5 | Edits to AP consolidation of ~20 journal entries of trade LSTC accounts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/13/2015 | 2.7 | AP Detail Buildup By Vendor consolidation for R. Leal. |
| John Stuart | 7/13/2015 | 0.9 | Research LSGT and affiliate intercompany diligence requests received from K&E. |
| Jon Rafpor | 7/13/2015 | 1.2 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 7/13/2015 | 1.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Peyton Heath | 7/13/2015 | 1.6 | Research A. Yenamandra (K&E) questions re: EECI/LSGT claims, prepare summary. |
| Taylor Atwood | 7/13/2015 | 0.7 | Participate in intercompany analysis discuss with R. Nowitz (Solic), M. Cumbee (Solic), N. Luria (Solic). |
| Emmett Bergman | 7/14/2015 | 0.3 | Review H&T order notice for distribution. |
| John Stuart | 7/14/2015 | 0.3 | Correspondence with P. Heath (A&M) re: preparation of deminimis asset report. |
| Jon Rafpor | 7/14/2015 | 1.4 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 7/14/2015 | 1.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH. |
| Peyton Heath | 7/14/2015 | 0.3 | Email correspondence with N. Hwangpo (K&E) and D. Borchlet (the Company) re: June De Minimis Asset report. |
| Emmett Bergman | 7/15/2015 | 0.7 | Emails with internal legal and supply chain re: DOA approvals. |
| Emmett Bergman | 7/15/2015 | 0.6 | Communications with supply chain team re: preferences. |
| Emmett Bergman | 7/15/2015 | 0.5 | Emails with internal legal re: de minimis settlements report. |
| John Stuart | 7/15/2015 | 1.1 | Review Amended HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)[4991]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/16/2015 at 09:30 AM. |
| John Stuart | 7/15/2015 | 1.2 | Correspondence with M. Carter (Company) re: Other EFH Unsecured Claims, including preparation of supplemental analysis. |
| John Stuart | 7/15/2015 | 0.8 | Continued correspondence with M. Carter (Company) re: Other EFH Unsecured Claims, including preparation of supplemental analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/15/2015 | 1.6 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 7/15/2015 | 1.4 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 7/15/2015 | 0.6 | Draft the Q2 2015 Comanche Peak report. |
| Peyton Heath | 7/15/2015 | 0.5 | Email correspondence with the Company and K&E re: draft Comanche Peak report. |
| Peyton Heath | 7/15/2015 | 0.3 | Revise the Q2 2015 comanche peak report. |
| Peyton Heath | 7/15/2015 | 0.3 | Email correspondence with D. Borchlet (the Company) re: Comanche Peak report. |
| Emmett Bergman | 7/16/2015 | 0.6 | Call with K&E re: vendor objections filed. |
| Emmett Bergman | 7/16/2015 | 0.7 | Review of objection filed by vendor. |
| Jon Rafpor | 7/16/2015 | 1.8 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 7/16/2015 | 1.2 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 7/16/2015 | 0.7 | Analysis regarding annual incentive payments for response to issue with vendor motion. |
| Matt Frank | 7/16/2015 | 0.3 | Call with E. Bergman (A&M), R. Chaiken (K&E) re vendor motion for payment relief of administrative claim. |
| Jodi Ehrenhofer | 7/17/2015 | 0.3 | Research certain legal entities as non-filing entities for M. LeFan (EFH). |
| John Stuart | 7/17/2015 | 0.4 | Review Exhibit(s) (Notice Extending Mediation Period) Filed by Energy Future Holdings Corp. |
| John Stuart | 7/17/2015 | 1.3 | Call with combined board of directors for EFH, EFIH and TCEH, including DDAs re: status of Plan developments. |
| John Stuart | 7/17/2015 | 0.4 | Correspondence with E. Bergman/M. Frank (A&M) re: contract rejection claims estimates. |
| John Stuart | 7/17/2015 | 1.5 | Research intercompany analysis request from M. Carter (Company), including preparation of detailed response. |
| Jon Rafpor | 7/17/2015 | 1.7 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/17/2015 | 1.3 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Emmett Bergman | 7/20/2015 | 0.3 | Review H&T report for distribution. |
| Jeff Stegenga | 7/20/2015 | 0.5 | Review of Luminant Trading P&L report as of June 30, 2015/collateral postings by facility as of June 30, 2015 to be distributed pursuant to the case trading motion. |
| Jeff Stegenga | 7/20/2015 | 0.4 | Discussion with Michael Carter re: Board meeting updates including K&E follow-up for contract timing. |
| John Stuart | 7/20/2015 | 0.5 | Call with T. Atwood / S. Pittman (A&M) to discuss new pro fee analysis prepared at the request of M. Carter (Company). |
| John Stuart | 7/20/2015 | 0.4 | Correspondence with C. Moks (A&M) to discuss wrap up of GFD document production process for A&M. |
| Jon Rafpor | 7/20/2015 | 1.0 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 7/20/2015 | 2.0 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 7/20/2015 | 0.6 | Review of reports for trading motion compliance. |
| Peyton Heath | 7/20/2015 | 0.8 | Draft De Minimis Claims settlement report, email correspondence with T. Lii (K&E) re: the same. |
| Taylor Atwood | 7/20/2015 | 1.4 | Work on Solic intercompany follow up questions. |
| Taylor Atwood | 7/20/2015 | 0.3 | Correspondence regarding Solic intercompany follow up questions. |
| John Stuart | 7/21/2015 | 0.4 | Research fees paid to Blackstone in connection with preparation of Plan documents. |
| John Stuart | 7/21/2015 | 1.2 | Review revised draft of pro fee analysis prepared by T. Atwood (A&M). |
| John Stuart | 7/21/2015 | 0.6 | Review first day motion payment details in advance of sending to FTI at their request. |
| John Stuart | 7/21/2015 | 0.7 | Meeting with T. Atwood (A&M) to review initial draft of pro fee analysis prepared at the request of M. Carter (Company). |
| Jon Rafpor | 7/21/2015 | 1.5 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 7/21/2015 | 1.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

Exhibit H.

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/21/2015 | 0.4 | Email correspondence with the Company and K&E re: draft de minimis claims settlement report. |
| Taylor Atwood | 7/21/2015 | 1.8 | Continue work on Solic intercompany analysis follow-up questions. |
| Taylor Atwood | 7/21/2015 | 0.9 | Review draft responses for Solic intercompany analysis follow-up questions from S. Safron (A&M). |
| Emmett Bergman | 7/22/2015 | 0.2 | Review of H&T report for distribution. |
| Jeff Stegenga | 7/22/2015 | 0.3 | Review of the percent hedged and MtM report as of July 15, 2015 including follow-up with Matt Frank. |
| John Stuart | 7/22/2015 | 0.6 | Call with M. Carter (Company) to review pro fee analysis prepared at his request. |
| John Stuart | 7/22/2015 | 0.4 | Follow up review of run rate professional fee analysis following edits from M. Carter (Company) prepared by T. Atwood (A&M). |
| John Stuart | 7/22/2015 | 1.1 | Review research prepared by C. Martin (Company) I connection with intercompany requests for EFH entities requested by K. Ashby (Company). |
| John Stuart | 7/22/2015 | 1.9 | Review Amended Notice of Appeal (related document(s)308) Filed by Delaware Trust Company. |
| John Stuart | 7/22/2015 | 1.6 | Meeting with T. Atwood (A&M) to finalize review of pro fee analysis prepared at the request of M. Carter (Company), including review of latest draft in advance of meeting. |
| Jon Rafpor | 7/22/2015 | 1.5 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 7/22/2015 | 1.5 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Matt Frank | 7/22/2015 | 0.7 | Review of claims data for various vendor recovery scenarios. |
| Matt Frank | 7/22/2015 | 0.6 | Review of reports for distribution on trading motion compliance. |
| Scott Safron | 7/22/2015 | 2.3 | Discuss authorization for Non-Proprietary Hedging and Trading: Diligence Questions and Information with A. Yenamandra (K&E) for Solic/ICF. |
| Taylor Atwood | 7/22/2015 | 0.8 | Review final draft responses for Solic intercompany analysis follow-up questions from S. Safron (A&M). |
| Emmett Bergman | 7/23/2015 | 0.4 | Emails with A&M team re: avoidance analysis. |
| Emmett Bergman | 7/23/2015 | 0.6 | Confirm accounting numbers for vendor stips with accounting team. |
| Emmett Bergman | 7/23/2015 | 0.7 | Review vendor stip for supply chain team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/23/2015 | 1.1 | Respond to supply chain questions re: claims trading. |
| John Stuart | 7/23/2015 | 0.7 | Review EFH trade and rejection claim detail prepared by J. Ehrenhofer (A&M). |
| John Stuart | 7/23/2015 | 0.6 | Review Debtors Statement Regarding Plan Negotiations) Filed by Energy Future Holdings Corp. |
| Jon Rafpor | 7/23/2015 | 1.4 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 7/23/2015 | 1.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Matt Frank | 7/23/2015 | 0.6 | Analysis related to unsecured claims recovery scenarios. |
| John Stuart | 7/24/2015 | 1.2 | Review June cash view report for professional fees provided by C. Dobry (Company). |
| John Stuart | 7/24/2015 | 1.2 | Review of professional fee detail for May / June at the request of J. Young (Company) prepared by T. Atwood (A&M). |
| John Stuart | 7/24/2015 | 0.9 | Continue review of professional fee detail for May / June at the request of J. Young (Company) prepared by T. Atwood (A&M). |
| John Stuart | 7/24/2015 | 0.6 | Correspondence with S. Sarajeddini (K&E) re: Corp. Services balance sheet questions. |
| Jon Rafpor | 7/24/2015 | 1.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 7/24/2015 | 1.1 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| John Stuart | 7/27/2015 | 0.6 | Correspondence with C. Dobry (Company) re: professional fee support for June. |
| John Stuart | 7/27/2015 | 0.9 | Continue review EFH trade and rejection claim detail prepared by J. Ehrenhofer (A&M), including convenience class analysis. |
| John Stuart | 7/27/2015 | 1.3 | Ongoing review of professional fee detail for May / June at the request of J. Young (Company) prepared by T. Atwood (A&M). |
| Jon Rafpor | 7/27/2015 | 1.5 | Calculate remaining amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Application Certificates of No Objection. |
| Jon Rafpor | 7/27/2015 | 1.5 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/27/2015 | 0.4 | Email correspondence with M. Lefan (the Company) re: AVT Report. |
| Peyton Heath | 7/27/2015 | 0.5 | Review AVT document received from M. Lefan (the Company). |
| John Stuart | 7/28/2015 | 1.1 | Review multiple notices for deposition / discovery requests filed by E-side creditors. |
| John Stuart | 7/28/2015 | 1.8 | Correspondence with K&E / Company re: CGHLP diligence questions from TCEH Ad Hoc, including follow-up research. |
| Jon Rafpor | 7/28/2015 | 1.0 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 7/28/2015 | 2.0 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| David Blanks | 7/29/2015 | 1.5 | Meeting with J. Mezger (EFH) regarding changes needed to the "OCP Payment Data" file including updates to the OCP list. |
| David Blanks | 7/29/2015 | 2.9 | Review "OCP Payments Data" file as of 7/29/15 to begin quarterly OCP summary calculations. |
| David Blanks | 7/29/2015 | 1.2 | Review latest OCP List from M. Schlan (K&E) to compare with latest version of quarterly OCP statement. |
| Emmett Bergman | 7/29/2015 | 0.8 | Communications with supply chain team re: DOA process. |
| John Stuart | 7/29/2015 | 1.6 | Review Business Services cash projections prepared by J. Hunt (Company). |
| John Stuart | 7/29/2015 | 2.2 | Review June consolidating g-tree balance sheet provided by G. Gossett (Company) in connection to responses to certain diligence research. |
| John Stuart | 7/29/2015 | 0.9 | Review CGHLP research provided by P. Williams (Company) in connection with TCEH Ad Hoc research. |
| John Stuart | 7/29/2015 | 1.4 | Review revised EFH Corp. Services cash walk forward prepared by J. Hunt (Company) based on feedback from M. Carter (Company). |
| John Stuart | 7/29/2015 | 1.0 | Preparation of TUS rollforward of cash based on June balance sheet beginning period, including discussion with J. Hunt (Company). |
| John Stuart | 7/29/2015 | 0.6 | Discussion with V. Gadiyar (Company) re: TUS diligence items. |
| Jon Rafpor | 7/29/2015 | 1.4 | O'Kelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/29/2015 | 1.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Administration hours to Retain Professional Fee Tracker. |
| David Blanks | 7/30/2015 | 0.7 | Call with M. Schlan (K&E) regarding issues with certain OCP payments that appear to be over the various OCP caps. |
| David Blanks | 7/30/2015 | 0.8 | Meeting with J. Mezger (EFH) to discuss variances between OCP Payment File and earlier versions of the Quarterly summary including methodology/fixes. |
| David Blanks | 7/30/2015 | 1.6 | Research certain OCP tier 1/tier 2 status and declaration of disinterestedness filing status. |
| David Blanks | 7/30/2015 | 2.2 | Review revised "OCP payment file" from J. Mezger (EFH) to update quarterly OCP summary calculations. |
| David Blanks | 7/30/2015 | 2.9 | Research variances in latest version of the "OCP payment file" vs earlier versions of the OCP quarterly payment summaries. |
| Emmett Bergman | 7/30/2015 | 0.4 | Further communications with supply chain team re: DOA process. |
| Jon Rafpor | 7/30/2015 | 1.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH. |
| Jon Rafpor | 7/30/2015 | 1.8 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| David Blanks | 7/31/2015 | 1.1 | Conference call with M. Schlan (K&E) and J. Mezger (EFH) regarding necessary footnotes including updates to latest version of Quarterly OCP schedule. |
| David Blanks | 7/31/2015 | 0.7 | Meeting with R. Leal, J. Mezger (EFH) regarding potential need for notice of excess fees and calculations of the same. |
| David Blanks | 7/31/2015 | 1.6 | Continue researching/reviewing certain OCP invoices. |
| David Blanks | 7/31/2015 | 1.8 | Update Quarterly OCP Payment schedule with latest updated OCP data from J. Mezger (EFH). |
| David Blanks | 7/31/2015 | 2.9 | Review individual invoices for certain tier 1 OCP that appears to be over the cap to calculate potential notice of excess fee amounts. |
| Jeff Stegenga | 7/31/2015 | 0.5 | Discussion with David Blanks re: quarterly OCP report and review of updated Q2 version. |
| John Stuart | 7/31/2015 | 1.6 | Review EFH/EFIH emergence balance sheet with exit adjustments prepared by J. Hunt (Company). |
| John Stuart | 7/31/2015 | 0.8 | Review updated TUS cash walk forward analysis prepared by J. Hunt (Company) in response to follow up questions from previous day. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/31/2015 | 0.9 | Review EFH transition materials diligence file prepared by S. Safron (A&M), including follow up conversation with myself and T. Atwood (A&M). |
| John Stuart | 7/31/2015 | 1.0 | Meeting with J. Hunt (Company) to review EFH/EFIH balance sheet with initial draft of proforma exit assumptions. |
| Jon Rafpor | 7/31/2015 | 1.1 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Administration hours to Retain Professional Fee Tracker. |
| Jon Rafpor | 7/31/2015 | 1.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Andy Gandhi | 8/3/2015 | 0.5 | Project status update on follow-up requests from Counsel. |
| David Blanks | 8/3/2015 | 1.7 | Recalculate OCP billings/payments based on "billing period" as opposed to invoice date to determine whether certain OCP is over the cap. |
| David Blanks | 8/3/2015 | 0.3 | Email correspondence with M. Schlan (K&E) regarding notice of excess fees for certain OCP. |
| John Stuart | 8/3/2015 | 0.7 | Review Statement of Professionals Compensation (Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from April 1, 2015 through June 30, 2015) in connection with ongoing professional fee work. |
| Jon Rafpor | 8/3/2015 | 0.4 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 8/3/2015 | 0.6 | K&E, RLF, and A&M - Daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 8/3/2015 | 2.9 | Tie out baker botts invoices to baker butts expense detail from the company. |
| David Blanks | 8/4/2015 | 0.4 | Meeting with B. Hartley (EFH) regarding issues with the June 2015 intercompany query. |
| David Blanks | 8/4/2015 | 1.6 | Prepare template for due diligence request regarding EFH Corp. intercompany balances with TCEH and EFIH entities. |
| Jon Rafpor | 8/4/2015 | 0.3 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 8/4/2015 | 0.7 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH |
| Peyton Heath | 8/4/2015 | 2.9 | Create EFH Corp. Intercompany summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/4/2015 | 0.3 | Email correspondence with M. Lefan (the Company) re: affiliate value transfer report. |
| Peyton Heath | 8/4/2015 | 0.5 | Review cash management request from J. Stuart, reach out to D. Blanks re: next steps. |
| Peyton Heath | 8/4/2015 | 0.4 | Revise EFH Corp. Intercompany summary per D. Blanks. |
| David Blanks | 8/5/2015 | 0.9 | Review corrected version of the June 2015 intercompany query sent by B. Hartley (EFH). |
| David Blanks | 8/5/2015 | 0.5 | Call with A&M and K&E regarding EFH Plan Confirmation Discovery process. |
| Jeff Stegenga | 8/5/2015 | 0.4 | Discussion with Cecily Gooch re: informational update call with vendor counsel. |
| Jodi Ehrenhofer | 8/5/2015 | 0.3 | Meeting with T. Nutt, C. Dobry, (both EFH), S. Kotarba, and K. Sullivan (both A&M) re: potential for additional filing entities. |
| John Stuart | 8/5/2015 | 0.4 | Discussion with D. Blanks (A&M) re: post-petition EFH Corp. intercompany analysis for Proskauer. |
| John Stuart | 8/5/2015 | 1.1 | Review current vs. revised pro fee analysis prepared by T. Atwood (A&M) at request of P. Keglevic (Company). |
| John Stuart | 8/5/2015 | 1.3 | Preparation / review of post-petition intercompany balance analysis for EFH Corp. prepared at the request of Proskauer. |
| John Stuart | 8/5/2015 | 0.2 | Continued correspondence with K&E / Company re: diligence requests related to certain EFH entities. |
| John Stuart | 8/5/2015 | 0.6 | Review revised current vs. revised pro fee analysis prepared by T. Atwood (A&M) at request of P. Keglevic (Company). |
| John Stuart | 8/5/2015 | 0.6 | Correspondence with K&E / Company re: diligence requests related to certain EFH entities. |
| John Stuart | 8/5/2015 | 0.3 | Correspondence with Company (Carter, Dobry, Nutt) re: Proskauer diligence request. |
| John Stuart | 8/5/2015 | 0.3 | Review affiliate value transfer report prepared by P. Heath (A&M). |
| Jon Rafpor | 8/5/2015 | 0.2 | Sidley, McDermott, Greenhill - daily update; distribution of retained professional analysis to treasury, corporate accounting, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 8/5/2015 | 0.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Kevin Sullivan | 8/5/2015 | 0.4 | Participate in call with T. Nutt (EFH) C. Dobry (EFH) and J. Ehrenhofer (A&M) re: a potential new filing. |
| Peyton Heath | 8/5/2015 | 1.2 | Update EFH Corp. Intercompany summary with latest intercompany query, send to J. Stuart for review. |
| Peyton Heath | 8/5/2015 | 0.3 | Review/distribute AVT report to notice parties. |

Exhibit H

**_Combined - Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2015 through August 31, 2015_**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/5/2015 | 0.4 | Revise EFH Corp. Intercompany summary per comments from J. Stuart. |
| Peyton Heath | 8/5/2015 | 0.2 | Correspondence with J. Stuart re: AVT report. |
| Peyton Heath | 8/5/2015 | 0.5 | Draft Affiliate Value Transfer Report. |
| Peyton Heath | 8/5/2015 | 0.6 | Research (w/ C. Dobry and C. Martin) large balances related to EFH Corp. Intercompany summary. |
| Peyton Heath | 8/5/2015 | 0.5 | Add footnotes to reflect description of certain pension related transactions in the EFH Corp. Intercompany summary. |
| David Blanks | 8/6/2015 | 0.6 | Review M. Carter comments to June 2015 intercompany schedule. |
| Emmett Bergman | 8/6/2015 | 0.6 | Communications with EFH leadership re: approval of diligence data for creditor advisors. |
| Jeff Stegenga | 8/6/2015 | 0.4 | Review of trading motion hedging reports/mtm as of July 31 including follow-up with Matt Frank. |
| Jodi Ehrenhofer | 8/6/2015 | 0.3 | Meeting with C. Dobry (EFH) re: potential for additional filing entities. |
| Jodi Ehrenhofer | 8/6/2015 | 0.4 | Research certain notice parties for M. Schlan (K&E). |
| John Stuart | 8/6/2015 | 0.8 | Review Corp. Services cash at emergence file prepared by J. Hunt (Company). |
| John Stuart | 8/6/2015 | 0.4 | Correspondence with K&E / PW re: EFH entity diligence questions. |
| John Stuart | 8/6/2015 | 0.6 | Call with T. Atwood (A&M) to discuss status of run rate analysis and proposed changes. |
| John Stuart | 8/6/2015 | 0.6 | Call with K&E re: confirmation discovery process and support. |
| John Stuart | 8/6/2015 | 0.3 | Continued correspondence with K&E / PW re: EFH entity diligence questions. |
| John Stuart | 8/6/2015 | 0.3 | Review Corp. Services cash at 6/30/16 emergence file prepared by J. Hunt (Company). |
| John Stuart | 8/6/2015 | 1.2 | Review revised run rate analysis prepared by T. Atwood (A&M) reflecting June data. |
| John Stuart | 8/6/2015 | 1.1 | Review multiple iterations of EFHCS cash at emergence prepared by J. Hunt (Company) based on feedback from various parties. |
| John Stuart | 8/6/2015 | 1.1 | Initial review of June run rate analysis and Paul one-pager prepared by T. Atwood (A&M). |
| John Stuart | 8/6/2015 | 0.9 | Review revised Paul one-pager / bridge prepared by T. Atwood (A&M) in advance of M. Carter (Company) review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/6/2015 | 0.8 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 8/6/2015 | 0.2 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Peyton Heath | 8/6/2015 | 0.5 | Revise EFH Corp. Intercompany Summary per comments from M. Carter (the Company), including review. |
| Jeff Stegenga | 8/7/2015 | 0.8 | Review of latest professional fee summary / estimates thru 2015 including follow-up with John Stuart re: same. |
| John Stuart | 8/7/2015 | 0.4 | Review Class C1 summary prepared by P. Heath (A&M). |
| John Stuart | 8/7/2015 | 0.4 | Review Brattle Group invoice in response to inquiry from M. Carter (Company). |
| John Stuart | 8/7/2015 | 1.1 | Review revised run-rate analysis prepared by T. Atwood (A&M) at the request of M. Carter (Company). |
| John Stuart | 8/7/2015 | 0.9 | Review TCEH lease, environmental and litigation claim detail from registry. |
| John Stuart | 8/7/2015 | 0.8 | Review revised run-rate analysis / Paul one-pager prepared by T. Atwood (A&M) at the request of M. Carter (Company). |
| Jon Rafpor | 8/7/2015 | 0.9 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 8/7/2015 | 0.1 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Admintration hours to Retain Professional Fee Tracker |
| John Stuart | 8/8/2015 | 1.2 | Review Corp. Services cash at closing presentation prepared by Company with assistance from EVR / A&M. |
| Chris Moks | 8/10/2015 | 0.7 | Call with counsel to discuss updated collections, project management. |
| David Blanks | 8/10/2015 | 1.0 | Meeting with J. Sowa (K&E) and C. Moks (AM) regarding latest round of EFH Confirmation Plan Discovery collections. |
| David Blanks | 8/10/2015 | 2.9 | Review emails to search for files from the company or its advisers that were relied upon to create the liquidation analysis in connection with EFH Confirmation Plan Discovery requests. |
| JD Ivy | 8/10/2015 | 1.4 | Meeting including discussion with C. Howard, C. Ivins, J. Walker and Scott Price (K&E) regarding process for defining disqualified individuals and parachute payments for proposed transaction. |
| JD Ivy | 8/10/2015 | 0.8 | Meeting including discussion with B. Cumberland and J. Stuart re: proposed transaction and potential application of Section 280G. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/10/2015 | 2.8 | Monthly a/p consolidation of over 20 LSTC journal entries into summary July file. |
| Jeff Dwyer | 8/10/2015 | 2.3 | Review including edits to July A/P consolidation. |
| Jeff Stegenga | 8/10/2015 | 0.4 | Discussions with JD Ivy and John Stuart re: 280G workstreams including follow-up background steps. |
| John Stuart | 8/10/2015 | 0.7 | 280g scoping conference call with Company / A&M / K&E. |
| John Stuart | 8/10/2015 | 0.3 | Correspondence with C. Moks (A&M) re: collection of discovery items based on feedback from K&E. |
| John Stuart | 8/10/2015 | 0.4 | Call with JD Ivy (A&M) re: 280g tax workstream. |
| Jon Rafpor | 8/10/2015 | 0.5 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 8/10/2015 | 0.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Robert Casburn | 8/10/2015 | 1.0 | Initial discussions re: 280g calculations, review org chart. |
| Robert Casburn | 8/10/2015 | 1.4 | Initial meeting with C. Howard (EFH), C. Ivins (EFH), and Kirkland & Ellis re: 280g calculations. |
| Ryan Wells | 8/10/2015 | 0.5 | Discuss project with R. Casburn (A&M) including creation of data request. |
| Taylor Atwood | 8/10/2015 | 0.3 | Correspondence with N. Hwangpo (K&E) regarding treasury account closure noticing procedures. |
| Taylor Atwood | 8/10/2015 | 0.4 | Discuss treasury account closure procedures with H. Tarrant (Company). |
| Chris Moks | 8/11/2015 | 0.8 | Additional data preservation including delivery of preserved data to counsel. |
| David Blanks | 8/11/2015 | 1.2 | Review July G-tree financial statements from G. Gossett (EFH). |
| JD Ivy | 8/11/2015 | 0.4 | Preparation including sending of data request re: information necessary to perform 280G calculations. |
| JD Ivy | 8/11/2015 | 0.8 | Review of EFH organizational chart as well as application of Section 280G to proposed transaction and EFH organizational structure. |
| John Stuart | 8/11/2015 | 0.3 | Review current versus revised pro fee analysis based on additional comments from M. Carter (Company). |
| John Stuart | 8/11/2015 | 1.2 | Review revised run rate analysis prepared by T. Atwood (A&M) based on additional comments from M. Carter (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/11/2015 | 0.3 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Jon Rafpor | 8/11/2015 | 1.6 | Update presentation for weekly contract meeting |
| Jon Rafpor | 8/11/2015 | 0.6 | Continue update of presentation for weekly contract meeting |
| Jon Rafpor | 8/11/2015 | 0.7 | KCC, Alix Partners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Paul Kinealy | 8/11/2015 | 0.7 | Review plan for potential data reporting project. |
| Taylor Atwood | 8/11/2015 | 0.5 | Follow up discussion with H. Tarrant (Company) regarding treasury account closure/opening procedures. |
| JD Ivy | 8/12/2015 | 0.9 | Meeting including discussion with Lou Ann Lane/Connie Ivins re: data necessary for base amount calculation. |
| John Stuart | 8/12/2015 | 2.2 | Review transcripts from 8/11 Court hearing due to being unable to participate on telephonic Court call. |
| Jon Rafpor | 8/12/2015 | 0.8 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 8/12/2015 | 0.2 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Robert Casburn | 8/12/2015 | 0.9 | Meeting with C. Ivins (EFH), L. Lane (EFH), J. Ivy (A&M) re: 280g base amount |
| Brian Cumberland | 8/13/2015 | 0.5 | Discussions with JD Ivy on the 280G calculations. |
| John Stuart | 8/13/2015 | 0.4 | Internal discussion with E. Bergman / J. Ehrenhofer (A&M) re: EFCH claims waterfall. |
| John Stuart | 8/13/2015 | 0.3 | Review de minimis asset report prepared by P. Heath (A&M). |
| Jon Rafpor | 8/13/2015 | 0.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well as expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 8/13/2015 | 0.4 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Peyton Heath | 8/13/2015 | 0.5 | Draft July De Minimis Asset report, including review. |
| Brian Cumberland | 8/14/2015 | 0.8 | Research on the change in control issues. |
| Jodi Ehrenhofer | 8/14/2015 | 0.4 | Call with C. Dobry (EFH) and P. Kinealy (A&M) re: potential information related to filing new entities. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/14/2015 | 0.3 | Review Memorandum of Law /EFIH Second Lien Indenture Trustee's Memorandum of Law In Support of Their Motion for Partial Summary Judgment and In Opposition to EFIH Debtors' Motion for Partial Summary Judgment. |
| John Stuart | 8/14/2015 | 1.2 | Review Declaration in Support /Declaration of Noah Hertz-Bunzl In Support of EFIH Second Lien Indenture Trustee's Motion for Partial Summary Judgment and In Opposition to EFIH Debtors' Motion for Partial Summary Judgment. |
| Jon Rafpor | 8/14/2015 | 0.6 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Jon Rafpor | 8/14/2015 | 0.4 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Paul Kinealy | 8/14/2015 | 0.6 | Review additional data requirements for potential new case filing with C. Dobry (EFH) and J. Ehrenhofer (A&M). |
| Kevin Sullivan | 8/16/2015 | 0.3 | Review the EFH Properties trial balance with a view to categorizing it for Schedules purposes. |
| JD Ivy | 8/17/2015 | 1.4 | Discuss disqualified individual status with C. Howard. |
| Jeff Dwyer | 8/17/2015 | 0.5 | Review of budget, monthly, including interim fee amounts within the professional fee tracker. |
| Jon Rafpor | 8/17/2015 | 0.8 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 8/17/2015 | 0.2 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours as well as Case Admintration hours to Retain Professional Fee Tracker |
| Kevin Sullivan | 8/17/2015 | 0.2 | Review debt files for EFH Properties debt. |
| Kevin Sullivan | 8/17/2015 | 0.2 | Multiple emails with C. Dobry (EFH) and P. Kinealy (A&M) re: access to accounting personnel. |
| Paul Kinealy | 8/17/2015 | 1.8 | Review data for reporting to EFH management team regarding potential new case filing. |
| Emmett Bergman | 8/18/2015 | 0.3 | Confirm accounting numbers for vendor stips with accounting team. |
| Emmett Bergman | 8/18/2015 | 0.2 | Review H&T report for distribution. |
| Jodi Ehrenhofer | 8/18/2015 | 0.6 | Correspondence with P. Kinealy (A&M) re: data analysis for potential new filing entity. |
| Jon Rafpor | 8/18/2015 | 0.3 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/18/2015 | 0.7 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Kevin Sullivan | 8/18/2015 | 0.7 | Review and code to the Schedules certain accounts from a recent trial balance for a prospective Debtor for certain accounts. |
| Kevin Sullivan | 8/18/2015 | 0.2 | Multiple emails with P. Kinealy (A&M) re: effect of sale-leaseback accounting on the accounting records. |
| Matt Frank | 8/18/2015 | 0.7 | Review of updated scheduling motion for changes to management calendar. |
| Matt Frank | 8/18/2015 | 0.5 | Review of updated trading motion compliance reports from J. Ho (EFH). |
| Paul Kinealy | 8/18/2015 | 0.4 | Review need for contract collection with S. Deege. |
| Paul Kinealy | 8/18/2015 | 1.2 | Review data for reporting to EFH management team regarding potential new case filing. |
| JD Ivy | 8/19/2015 | 1.6 | Discuss disqualified individual status + plan grants with J. Walker. |
| JD Ivy | 8/19/2015 | 2.3 | Review filing related to proposed transition. |
| Jeff Stegenga | 8/19/2015 | 0.4 | Review of weekly management calendar update from this week's hearing/revisions to Matt Frank. |
| Jeff Stegenga | 8/19/2015 | 0.2 | Review of yesterday's hearing transcript for clarification on Judge Sontchi's position on hearing dates. |
| Jeff Stegenga | 8/19/2015 | 0.5 | Discussions with Terry Nutt, Chad Husnick and Jason Madron re: MOR requirements during post-confirmation gap period. |
| Jodi Ehrenhofer | 8/19/2015 | 1.0 | Meeting with S. Oakley and R. Leal (both EFH) re: year end audit procedures. |
| John Stuart | 8/19/2015 | 1.1 | Research cash collateral question from Solic Capital. |
| Jon Rafpor | 8/19/2015 | 0.6 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees as well expenses allocated to EFH, TCEH, and EFIH |
| Jon Rafpor | 8/19/2015 | 0.4 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Matt Frank | 8/19/2015 | 0.5 | Review of trading motion reporting files for compliance. |
| Peyton Heath | 8/19/2015 | 0.4 | Email correspondence with S. Kim (the Company) and N. Hwangpo (K&E) re: July de minimis asset report exhibit. |
| Taylor Atwood | 8/19/2015 | 0.4 | Follow up on TCEH adequate protection payments question from R. Nowitz (Solic) with J. Haggard (Company). |
| Emmett Bergman | 8/20/2015 | 0.4 | Communications with Joe Ho and risk team re: TDPs and DOA tracking. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/20/2015 | 0.3 | Discussion with Jodi Ehrenhofer re: distribution protocol and timing updates with EFH accounting dept. |
| Jodi Ehrenhofer | 8/20/2015 | 0.8 | Follow up meeting with R. Leal and S. Oakley (both EFH) re: year end audit procedures. |
| John Stuart | 8/20/2015 | 0.9 | Review revised FCF / liquidity forecast figures provided by EVR in connection with review of revised EFH/EFIH cash at emergence. |
| John Stuart | 8/20/2015 | 0.7 | Continue correspondence with EVR re: revised EFH/EFIH cash at emergence. |
| John Stuart | 8/20/2015 | 0.7 | Correspondence with EVR re: revised EFH/EFIH cash at emergence. |
| John Stuart | 8/20/2015 | 1.4 | Review 9/30 and 12/31 EFH/EFIH cash at emergence draft prepared by EVR. |
| Jon Rafpor | 8/20/2015 | 0.5 | Morrison Foerster, Phillips, & Charles River - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 8/20/2015 | 0.5 | Update of Monthly Fee Applications as well as Interim Fee Application including Fee Application hours, Retention Hours as well as Case Admintration hours to Retain Professional Fee Tracker |
| Kevin Sullivan | 8/20/2015 | 0.8 | Complete coding the asset accounts on the trial balance to the Schedules. |
| Emmett Bergman | 8/21/2015 | 0.3 | Review H&T report for distribution. |
| JD Ivy | 8/21/2015 | 0.8 | Discuss regarding 280G impact on oncor + necessity to perform 280G Calculations. |
| Jeff Stegenga | 8/21/2015 | 0.4 | Review of order authorizing the tenor of non-prop hedging arrangements post-Dec 31. |
| Jon Rafpor | 8/21/2015 | 0.3 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 8/21/2015 | 0.7 | KCC, AlixPartners, Guggenheim - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Kevin Sullivan | 8/21/2015 | 0.1 | Call with P. Kinealy (A&M) to discuss coded balance sheet for a possible filer. |
| Matt Frank | 8/21/2015 | 0.4 | Correspondence with J. Ho (EFH) regarding trading motion compliance notification. |
| Matt Frank | 8/21/2015 | 0.4 | Correspondence with K. Mailloux, J. Sullivan, S. Kjontvedt (Epiq) regarding noticing. |
| Paul Kinealy | 8/21/2015 | 1.6 | Review contract data from S. Deege (EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/21/2015 | 0.6 | Review trial balance data with K. Sullivan (A&M) for management reports. |
| Brian Cumberland | 8/24/2015 | 4.2 | Discussions with JD Ivy including review of information related to Oncor and EFH's Change in Control. |
| Emmett Bergman | 8/24/2015 | 0.5 | Prepare TDP summary materials for CRC. |
| JD Ivy | 8/24/2015 | 1.3 | Review including analysis of disqualified individual rules for EFH. |
| John Stuart | 8/24/2015 | 1.4 | Review revised EFH/EFIH cash at emergence as well as Oncor net debt schedule prepared by EVR. |
| Jon Rafpor | 8/24/2015 | 0.4 | Montgomery McCracken and Sullivan & Cromwell - daily update; distribution of retained professional analysis to treasury, corporate account, as well as internal legal departments per C. Gooch. |
| Jon Rafpor | 8/24/2015 | 0.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Kevin Sullivan | 8/24/2015 | 0.2 | Call with C. Dobry (EFH), C. Martin (EFH) and P. Kinealy (A&M) re: EFH Properties trial balance. |
| Kevin Sullivan | 8/24/2015 | 0.4 | Map the detailed fixed asset register for a potential new Debtor to the appropriate Schedule. |
| Kevin Sullivan | 8/24/2015 | 0.1 | Call with P. Kinealy (A&M) re: next steps on the potential new Debtor Schedules. |
| Matt Frank | 8/24/2015 | 0.2 | Discussion with R. Leal (EFH) regarding tax, wages motion. |
| Paul Kinealy | 8/24/2015 | 0.3 | Review data questions with C. Dobry (EFH) for management reporting. |
| Paul Kinealy | 8/24/2015 | 2.6 | Review of additional data for reports to EFH management team regarding potential new filing. |
| Paul Kinealy | 8/24/2015 | 0.7 | Review database loads of financial data for EFH management reports. |
| Robert Casburn | 8/24/2015 | 0.5 | Call with S. Price (K&E), J. Ivy (A&M), C. Ivins (EFH) and C. Ewert (EFH) re: 280g disqualified individuals. |
| JD Ivy | 8/25/2015 | 0.6 | Conference call with EFH/Kirkland to discuss disqualified individuals. |
| Jeff Dwyer | 8/25/2015 | 0.5 | Review of budget, monthly, including interim fee amounts within the professional fee tracker. |
| Jodi Ehrenhofer | 8/25/2015 | 0.6 | Correspondence with P. Kinealy (A&M) re: preparations for potential filing of new entity. |
| Jodi Ehrenhofer | 8/25/2015 | 0.4 | Prepare status update for T. Nutt (EFH) on preparation for potential filing of new entity. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/25/2015 | 1.3 | Research and review Luminant Generation account reconciliation for account 2429970. |
| Jon Rafpor | 8/25/2015 | 0.1 | K&E, RLF, and A&M - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 8/25/2015 | 0.9 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Paul Kinealy | 8/25/2015 | 2.4 | Review additional datasets for management reporting regarding potential upcoming case filing. |
| Robert Casburn | 8/25/2015 | 1.2 | Review merger agreement/proposed transactions as they relate to section 280G. |
| Taylor Atwood | 8/25/2015 | 0.6 | Follow up with J. Haggard (Company) regarding updated Solic request for TCEH adequate protection payments. |
| JD Ivy | 8/26/2015 | 0.8 | Request Oncor 280G calculations including discussion regarding applicability of Oncor CIC. |
| JD Ivy | 8/26/2015 | 1.6 | Review 280g rules regarding treaty of Oncor in connection with EFH CIC. |
| Jeff Stegenga | 8/26/2015 | 0.4 | Discussion with Kris Moldovon re: DIP timing/court process follow-up. |
| Jodi Ehrenhofer | 8/26/2015 | 1.0 | Meeting with S. Oakley, J. Mezger, R. Leal (all EFH), and B. Murawski (Deloitte) re: audit controls on claims process. |
| John Stuart | 8/26/2015 | 0.6 | Discuss 280G analysis, scope and progress with JD Ivy (A&M). |
| Jon Rafpor | 8/26/2015 | 0.5 | Evercore, Filsinger, Epiq - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 8/26/2015 | 0.5 | Calculate remaning amounts withheld on Retained Professional Fee Tracker incorporating Interim Fee Aplication Certificates of No Objection |
| Paul Kinealy | 8/26/2015 | 1.6 | Review additional datasets for management reporting regarding potential upcoming case filing. |
| Robert Casburn | 8/26/2015 | 0.5 | Call with J. Ivy (A&M) and J. Stuart (A&M) re: 280g progress, data room access. |
| Robert Casburn | 8/26/2015 | 1.0 | Call with J. Ivy (A&M) , C. Ivins (EFH), L. Lane (EFH) re: 280g calculations, w-2s, payments upon CIC. |
| Ryan Wells | 8/26/2015 | 1.9 | Reconcile Oncor base amounts including set up of 280G calculator with Executive names, W-2 data, and AFRs. |
| Steve Kotarba | 8/26/2015 | 0.5 | Meeting with J. Ehrenhofer re: EFH Properties. |
| Brian Cumberland | 8/27/2015 | 0.5 | Review calculations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/27/2015 | 1.2 | Review July 2015 G-tree balance sheet. |
| David Blanks | 8/27/2015 | 2.9 | Create EFH Properties exhibit charts for July asset and liability summary presentation. |
| JD Ivy | 8/27/2015 | 1.8 | Review Oncor calculations including development of list of questions. |
| Jeff Stegenga | 8/27/2015 | 0.4 | Review of draft hedging P&L activity report for the month ended July 31, being distributed pursuant to the trading/hedging motion on file, including follow-up with Matt Frank. |
| Jeff Stegenga | 8/27/2015 | 0.5 | Participation in K&E led discussion re: EFH Properties / EP lease update. |
| Jodi Ehrenhofer | 8/27/2015 | 0.6 | Correspondence with T. Mohan (K&E) re: confirmation on future notices. |
| Jodi Ehrenhofer | 8/27/2015 | 0.4 | Follow up with D. Kelly (EFH) re: litigation against certain legal entities. |
| Jodi Ehrenhofer | 8/27/2015 | 0.5 | Review summary of next steps including considerations to potentially filing a new entity. |
| John Stuart | 8/27/2015 | 2.5 | Continued preparation of EFH Properties asset / liability summary presentation based on request from M. Carter (Company). |
| John Stuart | 8/27/2015 | 2.4 | Begin preparation of EFH Properties asset / liability summary presentation based on request from M. Carter (Company). |
| Jon Rafpor | 8/27/2015 | 0.3 | Update of Monthly Fee Applications and Interim Fee Applications including Fee Application hours, Retention Hours and Case Admintration hours to Retain Professional Fee Tracker |
| Jon Rafpor | 8/27/2015 | 0.7 | Deloitte, KPMG, and T&K - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Paul Kinealy | 8/27/2015 | 0.3 | Review status on various data requests. |
| Peyton Heath | 8/27/2015 | 2.9 | Create TUP Asset Liability Analysis. |
| Peyton Heath | 8/27/2015 | 2.3 | Create TUP Asset Liability Presentation. |
| Ryan Wells | 8/27/2015 | 1.4 | Read CIC/Severance Plans and select Employment Agreements. |
| Ryan Wells | 8/27/2015 | 2.6 | Review documents in data room (7.0 Oncor Provided) including creation of index in Excel file. |
| Ryan Wells | 8/27/2015 | 2.9 | Review documents in data room (5.0 HR) including creation of index in Excel file. |
| Steve Kotarba | 8/27/2015 | 0.5 | Review file re: EFH Properties assets and obligations. |
| Steve Kotarba | 8/27/2015 | 1.0 | Participate on including follow up on call with counsel re: EFH Properties assets and obligations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Raksnis | 8/28/2015 | 2.8 | Analyze list of relevant documents prepared by R. Wells to determine which documents describe EFH Change in Control Benefits, also obtain documents from Interlinks including search for relative data. |
| JD Ivy | 8/28/2015 | 2.1 | Review EFH base amount information including request for additional information to complete calculation. |
| JD Ivy | 8/28/2015 | 1.7 | Discuss data room including approach for compiling EFH payout information. |
| JD Ivy | 8/28/2015 | 1.6 | Discuss Oncor calculations and severance methodology. |
| John Stuart | 8/28/2015 | 1.3 | Review Unredacted version of EFIH Second Lien Indenture Trustee's Memorandum of Law In Support of Their Motion for Partial Summary Judgment and In Opposition to EFIH Debtors' Motion for Partial Summary Judgment. |
| John Stuart | 8/28/2015 | 1.6 | Ongoing preparation of EFH Properties asset / liability summary presentation based on request from M. Carter (Company) with assistance from D. Blanks and P. Heath (A&M). |
| John Stuart | 8/28/2015 | 1.8 | Review EFH Properties next steps considerations prepared by K&E. |
| Jon Rafpor | 8/28/2015 | 0.4 | Okelly, Proskauer, SOLIC - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 8/28/2015 | 0.6 | Update of Monthly Fee Applications as well as Interim Fee Applications including Fee Application hours, Retention Hours and Case Adminatration hours to Retain Professional Fee Tracker |
| Paul Kinealy | 8/28/2015 | 1.3 | Review responses from EFH data requests. |
| Peyton Heath | 8/28/2015 | 2.8 | Update TUP Asset Liability Presentation for descriptions / edits per J. Stuart (A&M). |
| Peyton Heath | 8/28/2015 | 2.7 | Request / research TUP account recons, update TUP Asset Liability Presentation. |
| Robert Casburn | 8/28/2015 | 2.8 | Review Oncor 280G calculations. |
| Robert Casburn | 8/28/2015 | 1.3 | Review data room for documents related to change in control analysis. |
| Robert Casburn | 8/28/2015 | 1.1 | Review w-2 data provided by EFH; draft email with follow-up questions. |
| Peyton Heath | 8/29/2015 | 0.6 | Review TUP Asset Liability Presentation comments from M. Carter (the Company). |
| Peyton Heath | 8/29/2015 | 0.9 | Review TUP Asset Liability Presentation, send to J. Stuart (A&M). |
| David Blanks | 8/30/2015 | 0.8 | Research certain M. Carter questions to EFH Properties Asset/Liability presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/30/2015 | 1.3 | Review M. Carter comments to EFH Properties Asset/Liability presentation. |
| Emmett Bergman | 8/30/2015 | 0.6 | Communications with K&E, CRC, and A&M re: upcoming meeting on legal processes supporting plan supplement work streams. |
| John Stuart | 8/30/2015 | 0.6 | Review M. Carter (Company) comments to EFH Properties asset / liability summary presentation. |
| John Stuart | 8/30/2015 | 0.6 | Preparation of revised EFH Properties asset / liability presentation based on feedback from M. Carter (Company). |
| David Blanks | 8/31/2015 | 1.0 | Meeting with G. Gossett (EFH) to research certain assets added to the EFH properties asset listing to classify them correctly in presentation exhibit. |
| David Blanks | 8/31/2015 | 2.9 | Create asset/liability exhibit charts for Basic Resources Inc. |
| David Blanks | 8/31/2015 | 1.0 | Meeting with J. Stuart and P. Heath (A&M) regarding M. Carter comments to EFH Properties Asset/Liability presentation including next steps to complete. |
| David Blanks | 8/31/2015 | 0.8 | Review updated EFH Properties asset/liability presentation for updates completed by P. Heath (A&M). |
| JD Ivy | 8/31/2015 | 0.8 | Discuss including setup of conference call to review Oncor calculations. |
| JD Ivy | 8/31/2015 | 1.4 | Review revised base amount information for EFH - 2015 estimate and non recurring payouts. |
| Jeff Stegenga | 8/31/2015 | 0.6 | Review of background information deck on EFH Properties / follow-up with Jodi Ehrenhofer. |
| Jeff Stegenga | 8/31/2015 | 0.4 | Discussion with Chad Husnick/Aparna Yenamandra re: compilation of retained causes of action list. |
| John Stuart | 8/31/2015 | 0.6 | Review TUP intercompany responses from C. Dobry (Company) in connection with preparation of revised EFH Properties presentation. |
| John Stuart | 8/31/2015 | 0.4 | Review TUP deferred tax summary provided by K. Ashby (Company) based on comments from M. Carter (Company). |
| John Stuart | 8/31/2015 | 1.2 | Review revised EFH Properties next steps and considerations presentation prepared by K&E. |
| John Stuart | 8/31/2015 | 1.2 | Review latest draft of EFH Properties asset / liability presentation prepared by D. Blanks (A&M). |
| John Stuart | 8/31/2015 | 0.7 | Review initial draft of Basic Resources asset / liability presentation prepared at request of M. Carter (Company). |
| John Stuart | 8/31/2015 | 0.8 | Meeting with C. Dobry (Company) to discuss outstanding issues necessary to complete EFH Properties presentation. |
| John Stuart | 8/31/2015 | 0.6 | Review TUP asset listing as of 7/31 in connection with revisions to EFH Properties presentation. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2015 through August 31, 2015***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/31/2015 | 0.8 | Lazard, FTI, Polsinelli - daily update; distribution of retained professional analysis to treasury, corporate account, and internal legal departments per C. Gooch. |
| Jon Rafpor | 8/31/2015 | 0.2 | Continue to update Retained Professional Fee Tracker with Certificates of No Objection including fees and expenses allocated to EFH, TCEH, and EFIH |
| Peyton Heath | 8/31/2015 | 1.2 | Email correspondence with G. Gosset (the Company) re: TUP Asset Listing questions, update analysis. |
| Peyton Heath | 8/31/2015 | 1.1 | Add TUP Asset Listing / PP&E Support to TUP Asset Liability Presentation. |
| Peyton Heath | 8/31/2015 | 2.9 | Create TUP Asset Listing for PP&E Support in TUP Asset Liability Analysis. |
| Richard Carter | 8/31/2015 | 0.7 | Prepare report of active claims to include with ongoing audit being performed by Deloitte. |
| Robert Casburn | 8/31/2015 | 2.8 | Review data room for potential CIC payments. |
| Sarah Pittman | 8/31/2015 | 0.2 | Review September - November case calendar. |
| **Subtotal** | | **1,215.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/1/2015 | 1.1 | Work in "EFIH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/1/2015 | 1.7 | Work in "Query" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/1/2015 | 1.5 | Update "TCEH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/1/2015 | 0.4 | Review "Consolidated" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/1/2015 | 1.4 | Reconcile "EFH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/1/2015 | 0.7 | Reconcile "Consolidation" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/1/2015 | 0.6 | Work on pro fees BoD slide deck. |
| Sarah Pittman | 5/1/2015 | 0.6 | Meeting with G. Gossett (Company) regarding Pro Fees BoD Tables file. |
| Taylor Atwood | 5/1/2015 | 1.0 | Audit latest EFIH pro fees reconciliation work in professional fees summary file. |
| Taylor Atwood | 5/1/2015 | 1.8 | Audit latest TCEH pro fees reconciliation work in professional fees summary file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/1/2015 | 0.9 | Audit latest EFH pro fees reconciliation work in professional fees summary file. |
| Sarah Pittman | 5/4/2015 | 0.8 | Review "Query" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/4/2015 | 0.6 | Work on "Actuals_March" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/4/2015 | 1.4 | Work in "EFH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/4/2015 | 1.4 | Work on "March Summary" tab in Accrual Summary file. |
| Sarah Pittman | 5/4/2015 | 0.9 | Work on Pro Fees BoD slide deck. |
| Sarah Pittman | 5/4/2015 | 0.9 | Create "Expenses Bridge" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/4/2015 | 0.6 | Review "March Summary" tab in Accrual Summary file. |
| Sarah Pittman | 5/4/2015 | 1.2 | Reconcile "EFIH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/4/2015 | 1.4 | Update "TCEH" tab in Pro Fees BoD Tables file. |
| Sarah Pittman | 5/4/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding Accrual Summary file. |
| Sarah Pittman | 5/4/2015 | 0.2 | Create "Pivot_Actuals_March" tab in professional fees reconciliation file. |
| Taylor Atwood | 5/4/2015 | 1.7 | Create professional fees accrual backup summary with latest information from G. Gossett (Company). |
| Taylor Atwood | 5/4/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding Accrual Summary file. |
| Sarah Pittman | 5/5/2015 | 1.7 | Work in "March Summary" tab in Accrual Summary file. |
| Sarah Pittman | 5/5/2015 | 1.5 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/5/2015 | 0.7 | Review Accrual Summary file. |
| Sarah Pittman | 5/5/2015 | 1.7 | Reconcile "Actuals_March" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/5/2015 | 0.7 | Meeting with T. Atwood (A&M) regarding Accrual Summary file. |
| Sarah Pittman | 5/5/2015 | 0.8 | Create "Delta View" tab in Accrual Summary file. |
| Taylor Atwood | 5/5/2015 | 0.7 | Meeting with S. Pittman (A&M) regarding Accrual Summary file. |
| Taylor Atwood | 5/5/2015 | 1.4 | Markup professional fees monthly accrual delta view analysis from S. Pittman. |
| Taylor Atwood | 5/5/2015 | 1.0 | Review Expenses Bridge analysis from S. Pittman (A&M). |
| John Stuart | 5/6/2015 | 0.8 | Review draft of professional fee actualization update prepared by T. Atwood as well as S. Pittman (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/6/2015 | 0.4 | Work on professional fees inquiry from C. Dobry (Company). |
| Taylor Atwood | 5/6/2015 | 0.2 | Correspondence with B. Tuttle (EPIQ) regarding fee accrual run rate. |
| Taylor Atwood | 5/6/2015 | 1.4 | Markup professional fees monthly accrual delta view analysis from S. Pittman. |
| Taylor Atwood | 5/6/2015 | 0.5 | Follow up with T. Filsinger (Filsinger) regarding fee accrual run rate. |
| Taylor Atwood | 5/6/2015 | 0.4 | Discuss fee accrual run rate with B. Tuttle (EPIQ). |
| Sarah Pittman | 5/7/2015 | 0.2 | Update professional fees reference materials. |
| Sarah Pittman | 5/7/2015 | 0.3 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| John Stuart | 5/8/2015 | 1.2 | Review of latest draft of professional fee budget prepared by T. Atwood as well as S. Pittman (A&M). |
| Sarah Pittman | 5/8/2015 | 0.8 | Work in "TCEH" tab of Pro Fees BoD April Update Tables file. |
| Sarah Pittman | 5/8/2015 | 0.6 | Reconcile "EFH" tab of Pro Fees BoD April Update Tables file. |
| Sarah Pittman | 5/8/2015 | 0.4 | Update "Consolidated" tab of Pro Fees BoD April Update Tables file. |
| Sarah Pittman | 5/8/2015 | 0.3 | Update professional fees reference materials. |
| Sarah Pittman | 5/8/2015 | 0.7 | Work in "EFIH" tab of Pro Fees BoD April Update Tables file. |
| Sarah Pittman | 5/8/2015 | 0.5 | Work on "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 5/8/2015 | 2.1 | Audit April professional fees tables backup from S. Pittman |
| Taylor Atwood | 5/8/2015 | 1.1 | Mark up Advisor Summary table from S. Pittman (A&M). |
| Sarah Pittman | 5/11/2015 | 0.6 | Update Pro Fes BoD slide deck; submit to C. Dobry (Company) as well as T. Atwood (A&M). |
| Sarah Pittman | 5/11/2015 | 0.9 | Work in "EFH" as well as "EFIH" tabs in Pro Fes BoD tables file. |
| Sarah Pittman | 5/11/2015 | 0.5 | Meeting with C. Dobry (Company), G. Gossett (Company), T. Atwood (A&M) regarding March updates to Professional Fees BoD slide deck. |
| Sarah Pittman | 5/11/2015 | 0.3 | Work in "March Summary" tab of Accrual Summary. |
| Taylor Atwood | 5/11/2015 | 0.5 | Meeting with C. Dobry (Company), G. Gossett (Company), S. Pitman (A&M) regarding March updates to Professional Fees BoD slide deck. |
| Taylor Atwood | 5/11/2015 | 1.2 | Meeting with G. Gossett (Company) to discuss accruals bridge analysis, reconciling items. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/11/2015 | 1.2 | Create accruals bridge analysis between general ledger summary tables to accruals figures from G. Gossett. |
| Taylor Atwood | 5/11/2015 | 0.8 | Create accruals bridge analysis between general ledger summary tables to accruals figures from G. Gossett. |
| Taylor Atwood | 5/11/2015 | 0.6 | Create accruals bridge analysis between general ledger summary tables to accruals figures from G. Gossett. |
| Taylor Atwood | 5/11/2015 | 0.6 | Discuss EFIH accruals figures with G. Gossett (Company). |
| Taylor Atwood | 5/11/2015 | 0.7 | Discuss TCEH accruals figures with G. Gossett (Company). |
| Taylor Atwood | 5/11/2015 | 0.4 | Mark up revised March professional fees accrual summary from S. Pittman (A&M). |
| Taylor Atwood | 5/11/2015 | 0.9 | Mark up revised March professional fees updates from S. Pittman (A&M) following meeting with C. Dobry (Company). |
| Taylor Atwood | 5/11/2015 | 2.1 | Reconcile accrual backup information from V. Scott (A&M) against accrual calculations estimates from professional fees backup file. |
| Sarah Pittman | 5/12/2015 | 0.8 | Create Pro Fees BoD 23 month case tables file. |
| Sarah Pittman | 5/12/2015 | 0.4 | Finalize Pro Fees BoD slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 5/12/2015 | 0.2 | Work on Pro Fees BoD 23 month case slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 5/12/2015 | 1.2 | Review Pro Fees BoD tables file. |
| Sarah Pittman | 5/12/2015 | 0.9 | Work on EFH slide in Pro Fees BoD slide deck. |
| Taylor Atwood | 5/12/2015 | 0.4 | Reconcile 10Q restructuring related language/numbers with professional fees backup. |
| Taylor Atwood | 5/12/2015 | 0.2 | Reconcile 10Q restructuring related language/numbers with professional fees backup. |
| Taylor Atwood | 5/12/2015 | 0.8 | Markup BoD professional fees update deck from S. Pittman (A&M). |
| Taylor Atwood | 5/12/2015 | 2.2 | Markup BoD professional fees update deck from S. Pittman (A&M) as it pertains to 23mo pro fees budget. |
| Taylor Atwood | 5/12/2015 | 0.8 | Finalize BoD professional fees deck with 23mo case; distribute to Company team. |
| Taylor Atwood | 5/12/2015 | 0.3 | Discuss reconciling items related to restructuring related fees outlined in 10Q with G. Gossett (Company). |
| Taylor Atwood | 5/12/2015 | 0.8 | Create summary table of reconciling items related to restructuring related fees outlined in 10Q. |
| Sarah Pittman | 5/13/2015 | 0.8 | Revise Pro Fees BoD 23 month case tables file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/13/2015 | 0.4 | Update Pro Fees BoD 23 month case slide deck; submit to T. Atwood (A&M). |
| Taylor Atwood | 5/13/2015 | 1.1 | Mark up revised professional fees BoD deck from S. Pittman (A&M). |
| Taylor Atwood | 5/13/2015 | 1.8 | Audit TCEH professional fees accruals against payments files. |
| Sarah Pittman | 5/15/2015 | 0.4 | Update Pro Fees BoD 23 month case slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 5/15/2015 | 0.9 | Work on Pro Fees BoD 23 month case tables file re: M. Carter (Company) questions. |
| Taylor Atwood | 5/15/2015 | 0.6 | Discuss EFIH professional fees payment timing with G. Gossett (Company) as it pertains to the EFIH 2nd Lien paydown. |
| Taylor Atwood | 5/15/2015 | 0.9 | Markup revised professional fees BoD deck from S. Pittman (A&M) following updates from. |
| Taylor Atwood | 5/15/2015 | 0.5 | Research EFIH professional fees actuals file for payments specifically related to the EFIH 2nd Lien paydown. |
| Taylor Atwood | 5/16/2015 | 0.6 | Follow up on EFIH professional fees actuals payments timing regarding EFIH 2nd Lien paydown. |
| Sarah Pittman | 5/17/2015 | 0.8 | Update "EFIH" tab in the professional fees BoD 23 month case tables file. |
| Sarah Pittman | 5/17/2015 | 0.7 | Work on "EFIH" tab in the professional fees BoD 20 month case tables file. |
| Sarah Pittman | 5/17/2015 | 0.5 | Work in "Consolidated" tab in the professional fees BoD 23 month case tables file. |
| Sarah Pittman | 5/17/2015 | 0.4 | Update in "Consolidated" tab in the professional fees BoD 20 month case tables file. |
| Taylor Atwood | 5/17/2015 | 1.1 | Work on EFIH professional fees BoD deck slide backup information specific to the EFIH 2nd Lien paydown. |
| Sarah Pittman | 5/18/2015 | 0.4 | Update professional fees BoD 20 month case slide deck. |
| Sarah Pittman | 5/18/2015 | 0.5 | Update professional fees BoD 23 month case slide deck. |
| Sarah Pittman | 5/18/2015 | 0.1 | Update professional fees reference materials. |
| Sarah Pittman | 5/18/2015 | 0.7 | Update "EFIH" tab in the professional fees BoD 20 month case tables file. |
| Sarah Pittman | 5/18/2015 | 0.3 | Work on "Authorized Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/18/2015 | 0.6 | Meeting with T. Atwood (A&M) regarding professional fees BoD 23 month case slide deck. |
| Sarah Pittman | 5/18/2015 | 0.4 | Work in "Consolidated" tab in the professional fees BoD 20 month case tables file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/18/2015 | 0.8 | Update "EFIH" tab in the professional fees BoD 23 month case tables file. |
| Sarah Pittman | 5/18/2015 | 0.2 | Reconcile "Unauthorized Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 5/18/2015 | 0.6 | Review professional fees BoD 23 month case slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 5/18/2015 | 0.5 | Work in "Consolidated" tab in the professional fees BoD 23 month case tables file. |
| Taylor Atwood | 5/18/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding professional fees BoD 23 month case slide deck. |
| Taylor Atwood | 5/18/2015 | 1.3 | Audit 20 month professional fees BoD deck tables backup information. |
| Taylor Atwood | 5/18/2015 | 1.1 | Audit 23mo professional fees BoD deck tables backup information. |
| Taylor Atwood | 5/18/2015 | 0.5 | Finalize professional fees BoD decks before distribution to Company team. |
| Sarah Pittman | 5/19/2015 | 0.2 | Work on Pro Fees BoD 23 mo case slide deck. |
| Sarah Pittman | 5/19/2015 | 0.2 | Update Pro Fees BoD 23 mo case tables file. |
| Taylor Atwood | 5/19/2015 | 0.8 | Review updated 23mo professional fees BoD deck. |
| Taylor Atwood | 5/19/2015 | 1.9 | Review contingency rollforward reconciliation analysis from S. Pittman. |
| Taylor Atwood | 5/19/2015 | 0.9 | Continue drafting professional fees accruals bridge. |
| Taylor Atwood | 5/19/2015 | 2.2 | Audit draft of professional fees accruals bridge analysis. |
| Sarah Pittman | 5/20/2015 | 0.2 | Work on Pro Fees BoD 23 mo case slide deck. |
| Sarah Pittman | 5/20/2015 | 0.3 | Update Pro Fees BoD 23 mo case tables file. |
| Taylor Atwood | 5/20/2015 | 1.8 | Audit TCEH "Other" Professionals actuals payments information for purposes of reconciling with post-petition totals. |
| Taylor Atwood | 5/20/2015 | 0.1 | Finalize 20mo professional fees BoD deck before distribution to Company team. |
| Taylor Atwood | 5/20/2015 | 0.4 | Audit EFH "Other" Professionals actuals payments information for purposes of reconciling with post-petition totals. |
| Taylor Atwood | 5/20/2015 | 0.1 | Finalize 23mo professional fees BoD deck before distribution to Company team. |
| Taylor Atwood | 5/20/2015 | 0.4 | Markup 20mo professional fees BoD deck from S. Pittman. |
| Taylor Atwood | 5/20/2015 | 0.5 | Markup 23mo professional fees BoD deck from S. Pittman. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/20/2015 | 0.3 | Review professional fees BoD deck comments from M. Carter (Company) prior to confirming changes acceptances to S. Winters (K&E). |
| Taylor Atwood | 5/20/2015 | 1.1 | Audit EFIH "Other" Professionals actuals payments information for purposes of reconciling with post-petition totals. |
| Taylor Atwood | 5/21/2015 | 0.9 | Continue work on TCEH professional fees accrual rollforward bridge analysis. |
| Taylor Atwood | 5/21/2015 | 0.3 | Research EFH professional fees due at emergence figures in order to confirm calculations show in EFH Cash Build analysis from N. Patel (Evercore). |
| Taylor Atwood | 5/21/2015 | 0.3 | Continue work on EFH professional fees accrual rollforward bridge analysis. |
| Taylor Atwood | 5/21/2015 | 0.3 | Research EFIH professional fees due at emergence figures in order to confirm calculations show in EFIH Cash Build analysis from N. Patel (Evercore). |
| Sarah Pittman | 5/22/2015 | 0.3 | Assist T. Atwood (A&M) re: intralinks due diligence question. |
| Sarah Pittman | 5/26/2015 | 0.9 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 5/26/2015 | 0.8 | Update professional fees reference materials. |
| Taylor Atwood | 5/26/2015 | 1.8 | Mark up latest Advisor Summary tables from S. Pittman (A&M). |
| John Stuart | 5/27/2015 | 0.8 | Review current draft of professional fee update analysis including budget support prepared by T. Atwood as well as S. Pittman (A&M). |
| Sarah Pittman | 5/27/2015 | 0.8 | Reconcile "High Expenses" tab of March Expense Report file. |
| Sarah Pittman | 5/29/2015 | 0.2 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 5/29/2015 | 0.1 | Update professional fees reference materials. |
| Taylor Atwood | 5/29/2015 | 0.8 | Update general ledger professional fees entry summary tables for YTD March 2015 time period prior to April professional fees updates from the Company. |
| Taylor Atwood | 5/29/2015 | 1.2 | Reconcile latest professional fees Advisor Summary from S. Pittman (A&M) average run rate estimates against latest accruals totals from V. Scott (Company). |
| Taylor Atwood | 5/29/2015 | 0.6 | Continue work on EFIH professional fees accrual rollforward bridge analysis. |
| Taylor Atwood | 5/31/2015 | 1.9 | Update professional fees accrual estimate bridge analysis with latest professional fee payments schedules from J. Tillery (Company). |
| Sarah Pittman | 6/1/2015 | 1.1 | Update "EFH" tab in professional fees BoD tables file for the month of April. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/1/2015 | 0.6 | Review "Consolidated" tab in professional fees BoD tables file. |
| Sarah Pittman | 6/1/2015 | 1.3 | Work in "EFIH" tab in professional fees BoD tables file. |
| Sarah Pittman | 6/1/2015 | 0.4 | Review "EFH" tab in professional fees BoD tables file. |
| Sarah Pittman | 6/1/2015 | 1.4 | Reconcile "TCEH" tab in professional fees BoD tables file. |
| Sarah Pittman | 6/1/2015 | 0.6 | Work on April update in "Consolidated" tab in professional fees BoD tables file. |
| Taylor Atwood | 6/1/2015 | 1.4 | Continue working on professional fees accrual reconciliation with latest pro fees actuals from J. Tillery (Company). |
| Taylor Atwood | 6/1/2015 | 1.4 | Mark up initial draft of updated TCEH professional fees actuals details. |
| Taylor Atwood | 6/1/2015 | 1.2 | Mark up initial draft of updated EFIH professional fees actuals details. |
| Taylor Atwood | 6/1/2015 | 0.4 | Mark up initial draft of updated EFH professional fees actuals details. |
| Taylor Atwood | 6/2/2015 | 0.9 | Follow up on TCEH DIP budget questions from J. Haggard (Company). |
| Taylor Atwood | 6/2/2015 | 2.5 | Work on preparing together professional fees Expenses adjustments reconciliation file with regards to bridging to 10K numbers for EFH tax group. |
| Taylor Atwood | 6/2/2015 | 0.5 | Discuss TCEH DIP budget restricted cash with J. Haggard (Company). |
| Sarah Pittman | 6/3/2015 | 0.6 | Review pro fees BoD slide deck; submit hard copy to T. Atwood (A&M). |
| Sarah Pittman | 6/3/2015 | 0.4 | Update professional fees reference materials. |
| Sarah Pittman | 6/3/2015 | 0.7 | Update pro fees BoD slide deck. |
| Sarah Pittman | 6/3/2015 | 0.5 | Review "Pro Fees_26mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 1.1 | Update "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 0.6 | Update "EFH" tab in professional fees BoD tables file for the month of April. |
| Sarah Pittman | 6/3/2015 | 0.7 | Reconcile "TCEH" tab in professional fees BoD tables file. |
| Sarah Pittman | 6/3/2015 | 0.8 | Update "EFIH" tab in pro fees BoD tables file for April expenses. |
| Sarah Pittman | 6/3/2015 | 0.5 | Review "Pro Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 0.6 | Work in "Advisor Summary" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/3/2015 | 0.4 | Review "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 0.7 | Work in "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 0.5 | Meeting with T. Atwood (A&M) regarding pro fees BoD slide deck. |
| Sarah Pittman | 6/3/2015 | 0.5 | Create "Pivot_Actuals_April" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 0.7 | Create "Actuals_April" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/3/2015 | 0.5 | Work on April update in "Consolidated" tab in professional fees BoD tables file. |
| Sarah Pittman | 6/3/2015 | 0.6 | Review pro fees BoD slide deck; submit hard copy to A&M internal team. |
| Sarah Pittman | 6/3/2015 | 0.9 | Work in "EFIH" tab in professional fees BoD tables file. |
| Taylor Atwood | 6/3/2015 | 1.7 | Mark up latest updated Advisor summary sheets from S. Pittman (A&M). |
| Taylor Atwood | 6/3/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding pro fees BoD slide deck. |
| Taylor Atwood | 6/3/2015 | 0.7 | Finalize professional fees expenses reconciliation analysis prior to distributing to Company accounting team. |
| Taylor Atwood | 6/3/2015 | 0.8 | Mark up updated professional fees BoD deck. |
| Taylor Atwood | 6/3/2015 | 1.9 | Continue work on professional fees Expenses adjustments reconciliation file with regards to bridging to 10K numbers for EFH tax group. |
| Taylor Atwood | 6/3/2015 | 1.4 | Mark up professional fees expenses reconciliation analysis from S. Pittman (A&M). |
| Taylor Atwood | 6/3/2015 | 1.4 | Audit updated pro fees BoD presentation back up information updated with latest actuals information. |
| Taylor Atwood | 6/4/2015 | 1.9 | Update accrual bridge analysis with updated actuals information from J. Tillery (Company). |
| Sarah Pittman | 6/5/2015 | 0.3 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/5/2015 | 0.2 | Update professional fees reference materials. |
| Taylor Atwood | 6/5/2015 | 0.5 | Review latest Advisor Summary analysis from S. Pittman (A&M). |
| Sarah Pittman | 6/8/2015 | 2.8 | Create "Accruals vs. Actuals" tab in the professional fees reconciliation file. |
| Sarah Pittman | 6/8/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding "Accruals vs. Actuals" tab in the professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/8/2015 | 0.6 | Review "Accruals vs. Actuals" tab in the professional fees reconciliation file. |
| Sarah Pittman | 6/8/2015 | 0.2 | Update Fee Statement records |
| Sarah Pittman | 6/8/2015 | 2.3 | Work in "Accruals vs. Actuals" tab in the professional fees reconciliation file. |
| Taylor Atwood | 6/8/2015 | 2.2 | Update 23-month professional fees success fee calculations with regard to fee accrual roll forwards. |
| Taylor Atwood | 6/8/2015 | 2.6 | Begin work on 5+7 23-month professional fees budget refresh. |
| Taylor Atwood | 6/8/2015 | 0.9 | Update EFH 23-month professional fees contingency roll forward. |
| Taylor Atwood | 6/8/2015 | 1.5 | Update EFIH 23-month professional fees contingency roll forward. |
| Taylor Atwood | 6/8/2015 | 1.6 | Update TCEH 23-month professional fees contingency roll forward. |
| Taylor Atwood | 6/8/2015 | 0.3 | Correspond with J. Hunt (Company) regarding 5+7 LRP professional fees budget update. |
| Taylor Atwood | 6/8/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding "Accruals vs. Actuals" tab in the professional fees reconciliation file. |
| John Stuart | 6/9/2015 | 1.6 | Review updated professional fee forecast prepared by T. Atwood / S. Pittman (A&M) in connection with refreshing LRP. |
| Sarah Pittman | 6/9/2015 | 1.4 | Create "May Summary" tab in Accrual Summary file. |
| Taylor Atwood | 6/9/2015 | 0.5 | Discuss professional fees Restructuring analysis with G. Gossett (Company). |
| Taylor Atwood | 6/9/2015 | 1.4 | Work on professional fees accrual reconciliation for Advisor Summary against information from V. Scott (Company). |
| Taylor Atwood | 6/9/2015 | 1.2 | Mark up May actuals updates to Advisor Summary analysis from S. Pittman (A&M). |
| Taylor Atwood | 6/9/2015 | 2.3 | Continue work on high level accruals roll forward estimates for purposes of updating professional fees 23-month budget for 5+7 LRP. |
| Taylor Atwood | 6/9/2015 | 0.8 | Finish updating professional success fees summary analysis prior to running updated figures into 5+7 23-month professional fees budgets. |
| Taylor Atwood | 6/9/2015 | 0.4 | Correspond with J. Hunt (Company) regarding 5+7 LRP professional fees budget update. |
| Taylor Atwood | 6/10/2015 | 0.2 | Discuss professional fees Restructuring analysis with G. Gossett (Company). |
| Taylor Atwood | 6/10/2015 | 1.9 | Work on 20% holdback accrual information into accruals roll forward reconciliation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/10/2015 | 1.2 | Work on accruals roll forward estimates for updating professional fees 23-month budget for 5+7 LRP. |
| Taylor Atwood | 6/11/2015 | 1.3 | Continue work on 20% holdback accrual information into accruals roll forward reconciliation. |
| Taylor Atwood | 6/12/2015 | 1.1 | Continue accruals roll forward estimates pertaining to updating professional fees 23-month budget for 5+7 LRP. |
| Sarah Pittman | 6/16/2015 | 0.7 | Update professional fees reference materials. |
| Sarah Pittman | 6/16/2015 | 0.4 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Taylor Atwood | 6/16/2015 | 2.3 | Work on 2015 Prof/Reorg fees reconciliation request from J. Day (Company). |
| Taylor Atwood | 6/16/2015 | 2.6 | Continue work on 2015 Prof/Reorg fees reconciliation request from J. Day (Company). |
| Taylor Atwood | 6/16/2015 | 0.4 | Follow up discussion with G. Gossett (Company) regarding 2015 Prof/Reorg fees file from J. Day (Company). |
| Taylor Atwood | 6/16/2015 | 0.9 | Meeting with G. Gossett (Company) to discuss 2015 Prof/Reorg fees reconciliation request from J. Day (Company). |
| Sarah Pittman | 6/17/2015 | 0.5 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/17/2015 | 1.1 | Update professional fees reference materials. |
| Taylor Atwood | 6/17/2015 | 0.3 | Follow up discussion with G. Gossett (Company) regarding 2015 Prof/Reorg fees file from J. Day (Company). |
| Taylor Atwood | 6/17/2015 | 1.4 | Continue work on 2015 Prof/Reorg fees reconciliation request from J. Day (Company). |
| John Stuart | 6/18/2015 | 1.1 | Review of latest draft of professional fee forecast update created by T. Atwood as well as S. Pittman (A&M). |
| Sarah Pittman | 6/18/2015 | 0.1 | Update professional fees reference materials. |
| Sarah Pittman | 6/18/2015 | 0.2 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Taylor Atwood | 6/18/2015 | 0.7 | Follow up with J. Haggard (Company) regarding EFIH DIP budget historical drafts reconciliation against current Q2, Q3 DIP budgets. |
| Taylor Atwood | 6/18/2015 | 1.8 | Work on updating TCEH Q3 DIP budget updates from J. Haggard (Company). |
| John Stuart | 6/19/2015 | 1.2 | Continue review of draft professional fee refresh, including evaluation of accruals by professional as of May 31st. |
| Sarah Pittman | 6/19/2015 | 0.2 | Update professional fees reference materials. |
| Sarah Pittman | 6/19/2015 | 0.2 | Update in "Unauthorized Advisor Summary" tab of professional fees reconciliation file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/19/2015 | 0.3 | Work in "Authorized Advisor Summary" tab of professional fees reconciliation file. |
| Taylor Atwood | 6/19/2015 | 2.1 | Update professional fees Expense versus Reorg Items bridge analysis with information from G. Gossett (Company). |
| Taylor Atwood | 6/19/2015 | 0.6 | Work on TCEH Q3 DIP budget reconciliation pertaining to unencumbered cash discrepancies. |
| Taylor Atwood | 6/19/2015 | 0.3 | Audit EFIH Q3 DIP budget calculations from J. Haggard (Company). |
| Taylor Atwood | 6/19/2015 | 0.8 | Audit TCEH Q3 DIP budget calculations from J. Haggard (Company). |
| Taylor Atwood | 6/19/2015 | 1.7 | Continue work around TCEH Q3 DIP budget updates within broader 23-month TCEH DIP budget. |
| Taylor Atwood | 6/19/2015 | 0.3 | Reconcile EFIH DIP budget discrepancy with regard to Mgmt EBITDA totals. |
| Taylor Atwood | 6/19/2015 | 0.4 | Correspondence with J. Haggard (Company) regarding TCEH unencumbered cash reconciliation. |
| Taylor Atwood | 6/19/2015 | 1.2 | Mark up notes in Advisor Summary professional fees sheet from S. Pittman (A&M). |
| John Stuart | 6/22/2015 | 1.1 | Review current draft of updated pro fee budget refresh prepared by T. Atwood as well as S. Pittman (A&M). |
| John Stuart | 6/23/2015 | 1.4 | Review current updates to professional fee forecast as well as May accrual, including discussions with T. Atwood as well as S. Pittman (A&M). |
| Sarah Pittman | 6/23/2015 | 0.9 | Work in "Pro Fees_25mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.8 | Work in "Pro Fees_23_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.2 | Create "Pivot_Actuals_May" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.9 | Work in "EFH" tab of professional fees BoD 23 month case tables file. |
| Sarah Pittman | 6/23/2015 | 0.9 | Create "Actuals_May" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.8 | Work in "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.9 | Create "Pro Fees_23_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.5 | Meeting with T. Atwood (A&M) regarding 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.7 | Reconcile "Pro Fees_26mo_EFH" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/23/2015 | 0.4 | Update "May Summary" tab in Accrual Summary file. |
| Sarah Pittman | 6/23/2015 | 1.2 | Update for May in "EFIH" tab of professional fees BoD 23 month case tables file. |
| Sarah Pittman | 6/23/2015 | 0.8 | Build "Pro Fees_23_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 1.4 | Update for May in "TCEH" tab of professional fees BoD 23 month case tables file. |
| Sarah Pittman | 6/23/2015 | 0.9 | Update "Pro Fees_26mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/23/2015 | 0.6 | Update "Pro Fees_25mo" tab in professional fees reconciliation file. |
| Taylor Atwood | 6/23/2015 | 0.3 | Discuss May professional fees accruals information with G. Gossett (Company). |
| Taylor Atwood | 6/23/2015 | 0.5 | Mark up EFIH 23-month professional fees update from S. Pittman (A&M). |
| Taylor Atwood | 6/23/2015 | 2.3 | Work on professional fees May accrual reconciliation pertaining to estimated roll forward amounts. |
| Taylor Atwood | 6/23/2015 | 0.5 | Meeting with S. Pittman (A&M) regarding 23 month case in professional fees reconciliation file. |
| Taylor Atwood | 6/23/2015 | 1.2 | Model in EFH estimated final month contingency roll forward amounts in 23-month professional fee budget. |
| Taylor Atwood | 6/23/2015 | 0.7 | Model in EFIH estimated final month contingency roll forward amounts in 23-month professional budget. |
| Taylor Atwood | 6/23/2015 | 0.4 | Mark up EFH 23-month professional fees update from S. Pittman (A&M). |
| Taylor Atwood | 6/23/2015 | 1.8 | Model in TCEH estimated final month contingency roll forward amounts in 23-month professional budgets. |
| Taylor Atwood | 6/23/2015 | 0.9 | Work on professional fees accruals reconciliation against cumulative prepaid fees pay down analysis. |
| Taylor Atwood | 6/23/2015 | 0.3 | Mark up TCEH 23-month professional fees update from S. Pittman (A&M). |
| John Stuart | 6/24/2015 | 0.7 | Meeting with T. Atwood / S. Pittman (A&M) to review current draft of pro fee forecast refresh. |
| John Stuart | 6/24/2015 | 1.1 | Review latest draft of pro fee update in advance of meeting with T. Atwood / S. Pittman (A&M). |
| Sarah Pittman | 6/24/2015 | 0.9 | Update "Pro Fees_23_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/24/2015 | 0.6 | Reconcile "Pro Fees_23_EFH" tab in professional fees reconciliation file. |

**_Combined - Energy Future Holdings Corp., et al.,_**
**_Time Detail by Activity by Professional_**
**_May 1, 2015 through August 31, 2015_**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/24/2015 | 0.4 | Update "Advisor Summary" in professional fees reconciliation file. |
| Sarah Pittman | 6/24/2015 | 0.7 | Update "Pro Fees_23_EFIH" tab in professional fees reconciliation file; submit 23 month case to T. Atwood (A&M). |
| Sarah Pittman | 6/24/2015 | 0.6 | Meeting with T. Atwood (A&M) as well as A&M internal team member regarding professional fees update. |
| Sarah Pittman | 6/24/2015 | 2.3 | Work in "Pro Fees_23_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/24/2015 | 2.7 | Work in "Pro Fees_23_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/24/2015 | 0.7 | Meeting with T. Atwood (A&M) regarding 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/24/2015 | 0.5 | Follow-up meeting with T. Atwood (A&M) regarding 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/24/2015 | 2.4 | Update "Pro Fees_23_EFH" tab in professional fees reconciliation file. |
| Taylor Atwood | 6/24/2015 | 1.9 | Begin work on professional fees success fee spreads update for purposes of updating 23-month pro fees budget in 5+7 LRP. |
| Taylor Atwood | 6/24/2015 | 2.2 | Continue work on 23-month professional fees budget contingency roll forward reconciliation. |
| Taylor Atwood | 6/24/2015 | 1.2 | Continue work on professional fees success fee spreads updates for 23-month pro fees budget in 5+7 LRP. |
| Taylor Atwood | 6/24/2015 | 0.4 | Discuss Reorg items reconciliation work with G. Gossett (Company). |
| Taylor Atwood | 6/24/2015 | 0.5 | Follow-up meeting with S. Pittman (A&M) regarding 23 month case in professional fees reconciliation file. |
| Taylor Atwood | 6/24/2015 | 0.2 | Mark up EFH 23-month professional fees update from S. Pittman (A&M). |
| Taylor Atwood | 6/24/2015 | 0.7 | Mark up EFIH 23-month professional fees update from S. Pittman (A&M). |
| Taylor Atwood | 6/24/2015 | 0.9 | Mark up latest draft of Advisor Summary sheet from S. Pittman (A&M). |
| Taylor Atwood | 6/24/2015 | 0.7 | Meeting with S. Pittman (A&M) regarding 23 month case in professional fees reconciliation file. |
| Taylor Atwood | 6/24/2015 | 0.2 | Mark up TCEH 23-month professional fees update from S. Pittman (A&M). |
| Sarah Pittman | 6/25/2015 | 0.9 | Update professional fees reference materials. |
| Sarah Pittman | 6/25/2015 | 1.1 | Update "Pro Fees_23_TCEH" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/25/2015 | 0.8 | Update "Pro Fees_23_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/25/2015 | 0.8 | Review 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/25/2015 | 0.8 | Reconcile "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/25/2015 | 0.9 | Follow-up meeting with T. Atwood (A&M) regarding professional fees 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/25/2015 | 0.9 | Work in "Pro Fees_23_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/25/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding professional fees 23 month case in professional fees reconciliation file. |
| Taylor Atwood | 6/25/2015 | 0.9 | Follow-up meeting with S. Pittman (A&M) regarding professional fees 23 month case in professional fees reconciliation file. |
| Taylor Atwood | 6/25/2015 | 2.7 | Reconcile accrual summary from V. Scott (Company) against previous 23-month professional fees budget for purposes of obtaining 20% holdback estimates to be included in revised 23-month professional fees budget in 5+7 LRP. |
| Taylor Atwood | 6/25/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding professional fees 23 month case in professional fees reconciliation file. |
| Taylor Atwood | 6/25/2015 | 0.3 | Mark up latest 23-month professional fees budget from S. Pittman (A&M). |
| Taylor Atwood | 6/25/2015 | 0.4 | Mark up 23-month professional fees budget from S. Pittman (A&M). |
| John Stuart | 6/26/2015 | 1.0 | Discussion with T. Atwood / S. Pittman (A&M) re: status of pro fee update, including review of recent draft. |
| Taylor Atwood | 6/26/2015 | 0.2 | Audit May professional fees actuals calculations in backup information in most recent draft of 23-month professional fees. |
| Taylor Atwood | 6/26/2015 | 0.3 | Audit May professional fees actuals calculations in backup information to professional fees BoD deck. |
| Sarah Pittman | 6/29/2015 | 0.9 | Update "Consolidated" tab in Professional Fees 23 month case BoD tables file for the month of May. |
| Sarah Pittman | 6/29/2015 | 1.8 | Work in "TCEH" tab in Professional Fees 23 month case BoD tables file. |
| Sarah Pittman | 6/29/2015 | 0.5 | Review Professional Fees 23 month case BoD slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 6/29/2015 | 0.3 | Review "May Summary" tab of Accrual Summary file. |
| Sarah Pittman | 6/29/2015 | 1.7 | Reconcile "EFH" tab in Professional Fees 23 month case BoD tables file. |
| Sarah Pittman | 6/29/2015 | 0.7 | Create "May Expenses" tab in Professional Fees 23 month case BoD tables file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/29/2015 | 1.8 | Update "EFIH" tab in Professional Fees 23 month case BoD tables file. |
| Sarah Pittman | 6/29/2015 | 0.5 | Update Professional Fees 23 month case BoD slide deck. |
| Sarah Pittman | 6/29/2015 | 1.0 | Meeting with T. Atwood(A&M) regarding professional fees update. |
| Sarah Pittman | 6/29/2015 | 0.7 | Review Professional Fees 23 month case BoD tables file. |
| Sarah Pittman | 6/29/2015 | 0.7 | Work in "May Summary" tab of Accrual Summary file. |
| Sarah Pittman | 6/29/2015 | 0.3 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/29/2015 | 0.2 | Update professional fees reference materials. |
| Taylor Atwood | 6/29/2015 | 1.0 | Meeting with S. Pittman(A&M) regarding professional fees update. |
| Taylor Atwood | 6/29/2015 | 0.3 | Mark up latest draft of 23-month professional fees BoD deck from S. Pittman (A&M). |
| Taylor Atwood | 6/29/2015 | 0.6 | Mark up latest draft of 23-month professional fees analysis from S. Pittman (A&M). |
| Sarah Pittman | 6/30/2015 | 0.8 | Review 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.9 | Update in "Pro Fees_23mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.5 | Review Professional Fees 23 month case BoD slide deck. |
| Sarah Pittman | 6/30/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding May update to accrual summary file. |
| Sarah Pittman | 6/30/2015 | 0.7 | Meeting with T. Atwood(A&M) regarding May updates 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.6 | Reconcile "May Summary" tab in accrual summary file. |
| Sarah Pittman | 6/30/2015 | 0.8 | Update "Pro Fees_23mo_EFH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.4 | Update Professional Fees 23 month case BoD slide deck. |
| Sarah Pittman | 6/30/2015 | 0.1 | Update professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.3 | Work in "Advisor Summary" tab of professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.8 | Work in "Pro Fees_23mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.9 | Work in "Pro Fees_23mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 6/30/2015 | 0.7 | Work on "Pro Fees_23mo_EFH" tab in professional fees reconciliation file. |

**Combined - Energy Future Holdings Corp., et al.,**
***Time Detail by Activity by Professional***
***May 1, 2015 through August 31, 2015***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/30/2015 | 0.7 | Reconcile "Pro Fees_23mo_EFIH" tab in professional fees reconciliation file. |
| Taylor Atwood | 6/30/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding May update to accrual summary file. |
| Taylor Atwood | 6/30/2015 | 0.7 | Meeting with S. Pittman(A&M) regarding May updates 23 month case in professional fees reconciliation file. |
| John Stuart | 7/1/2015 | 1.2 | Review current draft of 23 month pro fee scenario for EFH, EFIH as well as TCEH by T. Atwood / S. Pittman (A&M). |
| Sarah Pittman | 7/1/2015 | 0.7 | Review professional fees 23 month case in pro fees reconciliation file. |
| Sarah Pittman | 7/1/2015 | 0.3 | Draft email re: May update to professional fees 23 month case in professional fees reconciliation file. |
| Sarah Pittman | 7/1/2015 | 0.7 | Meeting with T. Atwood (A&M) regarding professional fees 23 month case. |
| Taylor Atwood | 7/1/2015 | 0.3 | Work on updated 23month EFH professional fees budget. |
| Taylor Atwood | 7/1/2015 | 1.6 | Continue work on EFIH professional fees variance analysis. |
| Taylor Atwood | 7/1/2015 | 0.8 | Correspondence with A. Yenemandra regarding Blackstone pre-petition professional fees questions. |
| Taylor Atwood | 7/1/2015 | 0.5 | Discuss professional fees run rate variance analysis with M. Carter (Company). |
| Taylor Atwood | 7/1/2015 | 0.6 | Mark up latest professional fees BoD deck from S. Pittman. |
| Taylor Atwood | 7/1/2015 | 1.9 | Work on creating EFIH professional fees variance analysis. |
| Taylor Atwood | 7/1/2015 | 0.9 | Work on EFIH 32mo professional fee budget. |
| Taylor Atwood | 7/1/2015 | 1.4 | Work on TCEH pro fees accrual reconciliation. |
| Taylor Atwood | 7/1/2015 | 1.3 | Work on TCEH 32mo professional fee budget. |
| Taylor Atwood | 7/2/2015 | 2.2 | Create EFIH professional fees contingency scenario analysis. |
| Taylor Atwood | 7/2/2015 | 0.9 | Meeting with S. Pittman (A&M) regarding professional fees TCEH emergence scenarios. |
| Taylor Atwood | 7/2/2015 | 0.4 | Update EFIH professional fees contingency analysis with comments from J. Stuart. |
| Taylor Atwood | 7/3/2015 | 2.3 | Work on creating TCEH professional fees variance analysis. |
| Sarah Pittman | 7/6/2015 | 0.2 | Update professional fees reference materials. |
| Sarah Pittman | 7/6/2015 | 0.5 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 7/6/2015 | 1.7 | Work on creating EFH professional fees variance analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/6/2015 | 0.2 | Follow up on pro fees accrual reconciliation with J. Hunt (Company). |
| Taylor Atwood | 7/6/2015 | 2.3 | Create TCEH professional fees contingency scenario analysis. |
| John Stuart | 7/7/2015 | 1.3 | Review professional fee accrual as of May 2015 provided by C. Dobry (Company) in connection with refreshing the professional fee budget for EFH, EFIH as well as TCEH. |
| Sarah Pittman | 7/7/2015 | 0.3 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/7/2015 | 0.1 | Update professional fees reference materials. |
| Sarah Pittman | 7/7/2015 | 1.2 | Work in professional fees reconciliation file re: professional fees accrual reconciliation emails as well as meeting. |
| Sarah Pittman | 7/7/2015 | 0.5 | Meeting with T. Atwood (A&M) regarding professional fees accrual reconciliation. |
| Taylor Atwood | 7/7/2015 | 0.8 | Discuss professional fees accruals work with J. Haggard (Company). |
| Taylor Atwood | 7/7/2015 | 1.0 | Updated EFIH professional fees run rate variance analysis with comments from J. Stuart. |
| Taylor Atwood | 7/7/2015 | 0.5 | Meeting with S. Pittman (A&M) regarding professional fees accrual reconciliation. |
| Taylor Atwood | 7/7/2015 | 0.7 | Continue work on EFIH professional fees contingency analysis for non-retained professionals for M. Carter (Company). |
| Taylor Atwood | 7/7/2015 | 0.3 | Correspondence regarding professional fees accruals work with J. Hunt (Company), J. Stuart (A&M). |
| John Stuart | 7/8/2015 | 1.6 | Review revised 23-month scenario for professional fees for 5+7 LRP for EFH,EFIH including TCEH prepared by T. Atwood as well as S. Pittman (A&M). |
| Sarah Pittman | 7/8/2015 | 0.7 | Follow up with professionals re: C. Dobry (Company) professional fees questions. |
| Sarah Pittman | 7/8/2015 | 0.6 | Meeting with T. Atwood (A&M) regarding professional fees accrual reconciliation. |
| Sarah Pittman | 7/8/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding professional fees emergence scenarios. |
| Sarah Pittman | 7/8/2015 | 0.9 | Meeting with T. Atwood (A&M) regarding professional fees TCEH emergence scenarios. |
| Sarah Pittman | 7/8/2015 | 1.7 | Work in "Pro Fees_23mo_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/8/2015 | 2.1 | Work in "Pro Fees_23mo_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/8/2015 | 1.9 | Reconcile "Pro Fees_23mo_EFH" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/8/2015 | 0.4 | Correspondence with C. Dobry (Company) regarding Filsinger professional fees accruals. |
| Taylor Atwood | 7/8/2015 | 1.6 | Continue work on TCEH professional fees variance analysis. |
| Taylor Atwood | 7/8/2015 | 1.3 | Audit latest draft of 23mo professional fee schedules updated to include early emergence calculations. |
| Taylor Atwood | 7/8/2015 | 0.3 | Mark up latest 26mo EFIH professional fees budget schedule from S. Pittman. |
| Taylor Atwood | 7/8/2015 | 0.6 | Research Drinker Biddle retention information for C. Dobry (Company). |
| Taylor Atwood | 7/8/2015 | 0.7 | Follow up with T. Filsinger (Filsinger) regarding professional fees question from C. Dobry (Company). |
| Taylor Atwood | 7/8/2015 | 0.6 | Meeting with S. Pittman (A&M) regarding professional fees accrual reconciliation. |
| Taylor Atwood | 7/8/2015 | 0.4 | Research Blackstone post-petition professional fees payments question from A. Yenamandra (K&E). |
| Taylor Atwood | 7/8/2015 | 0.6 | Research EPIQ professional fees run rate actuals question from C. Dobry (Company). |
| Taylor Atwood | 7/8/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding professional fees emergence scenarios. |
| Taylor Atwood | 7/8/2015 | 0.4 | Follow up with B. Tuttle (EPIQ) regarding professional fees billing actuals for EPIQ. |
| John Stuart | 7/9/2015 | 1.2 | Review of current draft of EFH,EFIH as well as TCEH professional fee forecast reflecting update of May accruals for 5+7 LRP. |
| Sarah Pittman | 7/9/2015 | 0.2 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/9/2015 | 0.1 | Update professional fees reference materials. |
| Taylor Atwood | 7/9/2015 | 0.8 | Work on updated 23month TCEH professional fees budget. |
| Taylor Atwood | 7/9/2015 | 1.9 | Work on early emergence calculations update for TCEH 23mo professional fees budget. |
| John Stuart | 7/10/2015 | 0.9 | Review current draft of combined professional fee forecast prepared by T. Atwood / S. Pittman (A&M). |
| Sarah Pittman | 7/10/2015 | 0.1 | Update professional fees reference materials. |
| Sarah Pittman | 7/10/2015 | 0.2 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Taylor Atwood | 7/10/2015 | 1.6 | Work on early emergence calculations update for EFH 23mo professional fees budget. |
| Taylor Atwood | 7/10/2015 | 1.2 | Work on EFH pro fees accrual reconciliation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/13/2015 | 0.2 | Work in "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/13/2015 | 0.1 | Update professional fees reference materials. |
| Sarah Pittman | 7/13/2015 | 0.6 | Review "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/13/2015 | 1.9 | Create "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/13/2015 | 0.5 | Review "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/13/2015 | 0.6 | Review "Pro Fees_25mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/13/2015 | 2.2 | Create "Pro Fees_25mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/13/2015 | 0.4 | Call with T. Atwood re: professional fees 25/26 month updates. |
| Sarah Pittman | 7/13/2015 | 1.8 | Build "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Taylor Atwood | 7/13/2015 | 0.8 | Update TCEH professional fees contingency analysis with comments from J. Stuart. |
| Taylor Atwood | 7/13/2015 | 0.2 | Correspondence with M. Carter regarding 32mo professional fee budget request. |
| Taylor Atwood | 7/13/2015 | 0.5 | Research Wachtell retainer amount question from A. Yenamandra (K&E). |
| Taylor Atwood | 7/13/2015 | 0.4 | Review updated draft of 32mo professional fees schedules from S. Pittman (A&M). |
| John Stuart | 7/14/2015 | 1.2 | Review current draft of 25/26-month professional fee forecast in connection with LRP refresh prepared by T. Atwood / S. Pittman (A&M). |
| Sarah Pittman | 7/14/2015 | 0.3 | Review 25/26 month professional fee updates; discuss with T. Atwood (A&M). |
| Taylor Atwood | 7/14/2015 | 1.3 | Update extended 32mo professional success fees page. |
| Taylor Atwood | 7/14/2015 | 1.2 | Reconcile 25mo/26mo professional success fee calculations against updated 32mo professional fees budgets. |
| Taylor Atwood | 7/14/2015 | 0.3 | Discuss 25/26 month professional fee updates with S. Pittman (A&M). |
| Taylor Atwood | 7/19/2015 | 1.7 | Continue work on EFH professional fees variance analysis. |
| John Stuart | 7/20/2015 | 0.6 | Research LRP input / support questions for J. Hunt (Company). |
| Sarah Pittman | 7/20/2015 | 0.9 | Create "Run Rate Calcs_EFIH" tab in professional fees reconciliation file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/20/2015 | 1.2 | Create "Run Rate Calcs_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/20/2015 | 0.9 | Meeting with T. Atwood (A&M) re: updates payment analysis in professional fees reconciliation file. |
| Sarah Pittman | 7/20/2015 | 0.4 | Review "Run Rate Calcs" tabs in professional fees reconciliation file; submit to T. Atwood (A&M). |
| Sarah Pittman | 7/20/2015 | 0.5 | Call with T. Atwood (A&M) as well as A&M team to discuss updates payment analysis requested by M. Carter (Company). |
| Sarah Pittman | 7/20/2015 | 0.5 | Meeting with A&M internal team to discuss updates to Counterparty Worksheet as well as Executory Contract Status file. |
| Sarah Pittman | 7/20/2015 | 0.9 | Work in "Run Rate Calcs_EFH" tab in professional fees reconciliation file. |
| Taylor Atwood | 7/20/2015 | 2.1 | Create EFH professional fees contingency scenario analysis. |
| Taylor Atwood | 7/20/2015 | 0.5 | Call with S. Pittman (A&M) to discuss updates to payment analysis requested by M. Carter (Company). |
| Taylor Atwood | 7/20/2015 | 1.1 | Continue work on TCEH professional fees contingency analysis for non-retained professionals for M. Carter (Company). |
| Taylor Atwood | 7/20/2015 | 0.9 | Meeting with S. Pittman (A&M) re: updates to payment analysis in professional fees reconciliation file. |
| Sarah Pittman | 7/21/2015 | 0.5 | Review payment analysis ("Run Rate Calcs" tabs) in professional fees reconciliation file. |
| Sarah Pittman | 7/21/2015 | 0.5 | Research professional fees retainer question from K&E. |
| Sarah Pittman | 7/21/2015 | 0.9 | Meeting with T. Atwood (A&M) re: updates payment analysis in professional fees reconciliation file. |
| Sarah Pittman | 7/21/2015 | 0.7 | Create Other Name Analysis file; submit to T. Atwood. |
| Taylor Atwood | 7/21/2015 | 0.7 | Updated EFH professional fees run rate variance analysis with comments from J. Stuart. |
| Taylor Atwood | 7/21/2015 | 0.8 | Updated TCEH professional fees run rate variance analysis with comments from J. Stuart. |
| Taylor Atwood | 7/21/2015 | 1.1 | Work on updated 23month EFIH professional fees budget. |
| Taylor Atwood | 7/21/2015 | 0.4 | Mark up latest 26mo EFH professional fees budget schedule from S. Pittman. |
| Taylor Atwood | 7/21/2015 | 0.6 | Mark up latest 26mo TCEH professional fees budget schedule from S. Pittman. |
| Taylor Atwood | 7/21/2015 | 0.4 | Continue work on EFH professional fees contingency analysis for non-retained professionals for M. Carter (Company). |
| Taylor Atwood | 7/21/2015 | 0.9 | Meeting with S. Pittman (A&M) re: updates payment analysis in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/21/2015 | 0.7 | Update EFH professional fees contingency analysis with comments from J. Stuart. |
| Taylor Atwood | 7/22/2015 | 0.3 | Correspondence with company team regarding extension of EFIH DIP budgets through 2016. |
| Taylor Atwood | 7/22/2015 | 1.3 | Work on EFIH pro fees accrual reconciliation. |
| Taylor Atwood | 7/22/2015 | 0.9 | Work on EFH 32mo professional fee budget. |
| Sarah Pittman | 7/24/2015 | 0.2 | Review professional fees May update BoD slide deck; submit to T. Atwood (A&M). |
| Sarah Pittman | 7/24/2015 | 1.4 | Update "EFH" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.7 | Review pro fees BoD slide deck; submit to C. Dobry (Company), T. Atwood (A&M), as well as A&M internal team. |
| Sarah Pittman | 7/24/2015 | 0.7 | Work in "June 2015 Expenses" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.6 | Update "Consolidated" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 1.6 | Work in "TCEH" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 1.5 | Reconcile "EFIH" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.9 | Update pro fees BoD slide deck. |
| Sarah Pittman | 7/24/2015 | 0.4 | Review "TCEH" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.6 | Meeting with T. Atwood (A&M) re: June update to pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.5 | Review "Consolidated" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.5 | Create "June 2015 Cash" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.5 | Review "EFIH" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.3 | Review "EFH" tab in pro fees BoD tables file. |
| Sarah Pittman | 7/24/2015 | 0.6 | Update "June Summary" tab in accrual summary file. |
| Taylor Atwood | 7/24/2015 | 1.8 | Reconcile latest professional fees cash payments file from C. Dobry (Company) against May professional fees actuals from J. Tillery (Company). |
| Taylor Atwood | 7/24/2015 | 1.2 | Audit May professional fees accruals file from V. Scott (Company). |
| Taylor Atwood | 7/24/2015 | 0.4 | Correspondence with C. Dobry regarding current status of June professional fees updates. |
| Taylor Atwood | 7/24/2015 | 0.5 | Mark up latest professional fees Advisor Summary from S. Pittman (A&M). |
| Taylor Atwood | 7/24/2015 | 0.7 | Mark up May professional fees BoD deck from S. Pittman (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/24/2015 | 0.9 | Mark up professional fees June actuals updates from S. Pittman (Company). |
| Taylor Atwood | 7/24/2015 | 0.6 | Meeting with S. Pittman (A&M) re: June update to pro fees BoD tables file. |
| Taylor Atwood | 7/24/2015 | 1.8 | Mark up professional fees June BoD presentation from S. Pittman (Company). |
| Sarah Pittman | 7/27/2015 | 0.2 | Update pro fees BoD slide deck; submit to M. Carter (Company). |
| Sarah Pittman | 7/27/2015 | 0.9 | Meeting with G. Gossett (Company) to reconcile pro fees BoD slide deck. |
| Sarah Pittman | 7/27/2015 | 0.7 | Meeting with T. Atwood (A&M) to discuss June updates to pro fees BoD tables file. |
| Sarah Pittman | 7/27/2015 | 1.2 | Review pro fees BoD slide deck; submit to M. Carter (Company). |
| Sarah Pittman | 7/27/2015 | 0.1 | Update "June Summary" tab in Accrual Summary file; submit to C. Dobry (Company). |
| Taylor Atwood | 7/27/2015 | 0.3 | Correspondence with C. Dobry (Company) regarding June professional fees follow up questions. |
| Taylor Atwood | 7/27/2015 | 0.9 | Discuss June professional fees Expenses reconciliation with G. Gossett (Company). |
| Taylor Atwood | 7/27/2015 | 0.2 | Mark up June professional fees BoD presentation before distribution to internal Company team. |
| Taylor Atwood | 7/27/2015 | 0.7 | Meeting with S. Pittman (A&M) to discuss June updates to pro fees BoD tables file. |
| Taylor Atwood | 7/29/2015 | 0.4 | Correspondence with company team regarding extension of TCEH DIP budgets through 2016. |
| John Stuart | 7/30/2015 | 1.1 | Meeting with T. Atwood (A&M) to discuss outstanding professional fee workstream items. |
| Sarah Pittman | 7/30/2015 | 0.4 | Update "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.5 | Create "Actuals_June 2015" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/30/2015 | 0.5 | Create "Pivot_Actuals_June 2015" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/30/2015 | 0.3 | Meeting with T. Atwood (A&M) pro fees BoD deck tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.5 | Reconcile "EFIH" tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.6 | Review "Consolidated" tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.2 | Review "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.2 | Review "EFIH" tab of pro fees BoD tables file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/30/2015 | 0.4 | Review "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/30/2015 | 0.4 | Review pro fees BoD deck tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.7 | Work in "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/30/2015 | 0.5 | Update "TCEH" tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.5 | Update pro fees BoD slide deck file. |
| Sarah Pittman | 7/30/2015 | 0.6 | Work in "EFH" tab of pro fees BoD tables file. |
| Sarah Pittman | 7/30/2015 | 0.3 | Review "TCEH" tab of pro fees BoD tables file. |
| Taylor Atwood | 7/30/2015 | 0.7 | Review updated June BoD professional fees summary deck from S. Pittman. |
| Taylor Atwood | 7/30/2015 | 0.6 | Mark up latest professional fees Advisor Summary page. |
| Taylor Atwood | 7/30/2015 | 0.3 | Meeting with S. Pittman (A&M) pro fees BoD deck tab of pro fees BoD tables file. |
| Taylor Atwood | 7/30/2015 | 1.7 | Work on early emergence calculations update for EFIH 23mo professional fees budget. |
| Sarah Pittman | 7/31/2015 | 2.4 | Reconcile "Advisor Summary" tab in professional fees reconciliation file. |
| Sarah Pittman | 7/31/2015 | 0.7 | Update professional fees reference materials. |
| Sarah Pittman | 7/31/2015 | 0.9 | Review "Pro Fees_26mo" tab in professional fees reconciliation file. |
| Taylor Atwood | 8/5/2015 | 1.6 | Continue current vs. revised work on professional fees schedule one pager for P. Keglevic (Company). |
| Taylor Atwood | 8/5/2015 | 1.3 | Create current vs. revised professional fees schedule one pager as requested by P. Keglevic (Company). |
| Taylor Atwood | 8/5/2015 | 0.7 | Discuss professional fees expenses detail for July with G. Gossett. |
| Taylor Atwood | 8/5/2015 | 0.6 | Finalize current vs. revised work on professional fees schedule one pager. |
| Sarah Pittman | 8/6/2015 | 0.4 | Review "Run Rate Calcs_EFIH" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/6/2015 | 2.2 | Work in June Accruals 2015 file; submit to T. Atwood (A&M). |
| Sarah Pittman | 8/6/2015 | 0.5 | Review "Run Rate Calcs_TCEH" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/6/2015 | 0.4 | Review "Run Rate Calcs_EFH" tab in professional fees reconciliation file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/6/2015 | 1.1 | Work in edits to current vs. revised professional fees analysis footnotes from M. Carter (Company). |
| Taylor Atwood | 8/6/2015 | 0.9 | Work on updating EFIH professional fees run rate analysis for June cash payment actuals. |
| Taylor Atwood | 8/6/2015 | 0.5 | Work on updating EFIH professional fees run rate analysis for June accruals information. |
| Taylor Atwood | 8/6/2015 | 0.6 | Work on updating EFIH professional fees run rate analysis for June 20% holdbacks information. |
| Taylor Atwood | 8/6/2015 | 1.3 | Work on updating EFH professional fees run rate analysis for June cash payment actuals. |
| Taylor Atwood | 8/6/2015 | 0.3 | Work on updating EFH professional fees run rate analysis for June accruals information. |
| Taylor Atwood | 8/6/2015 | 0.6 | Work on updating TCEH professional fees run rate analysis for June accruals information. |
| Taylor Atwood | 8/6/2015 | 0.1 | Work in edits to current vs. revised professional fees analysis from M. Carter (Company). |
| Taylor Atwood | 8/6/2015 | 1.2 | Work on updating TCEH professional fees run rate analysis for June cash payment actuals. |
| Taylor Atwood | 8/6/2015 | 1.2 | Work in edits from M. Carter (Company) pertaining to professional fees run rate analysis. |
| Taylor Atwood | 8/6/2015 | 0.4 | Work on updating TCEH professional fees run rate analysis for June 20% holdbacks information. |
| Taylor Atwood | 8/6/2015 | 0.4 | Create new professional fees payments/forecast summary schedule for EFIH. |
| Taylor Atwood | 8/6/2015 | 0.2 | Work on updating EFH professional fees run rate analysis for June 20% holdbacks information. |
| Taylor Atwood | 8/6/2015 | 0.4 | Work in edits from J. Stuart (A&M) into professional fees run rate analyses. |
| Taylor Atwood | 8/6/2015 | 1.2 | Audit retained professionals 20% fee holdbacks calculations in updated professional fee schedules from S. Pittman (A&M). |
| Taylor Atwood | 8/6/2015 | 0.3 | Create new professional fees payments/forecast summary schedule for EFH. |
| Taylor Atwood | 8/6/2015 | 0.4 | Create new professional fees payments/forecast summary schedule for TCEH. |
| Taylor Atwood | 8/6/2015 | 2.7 | Create professional fees run rate update summary bridge analysis for EFH/EFIH. |
| Taylor Atwood | 8/6/2015 | 0.3 | Update current vs. revised professional fees schedules for June cash payments figures. |
| Taylor Atwood | 8/6/2015 | 0.8 | Follow up with KPMG regarding work task descriptions pertaining to EFH Corp Services question from M. Carter (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/6/2015 | 0.6 | Research Brattle Group invoice work descriptions question from M. Carter (Company). |
| Taylor Atwood | 8/6/2015 | 0.3 | Update current vs. revised professional fees schedules for June 20% holdbacks information. |
| Taylor Atwood | 8/6/2015 | 0.4 | Update current vs. revised professional fees schedules for June accruals information. |
| Taylor Atwood | 8/6/2015 | 1.9 | Create professional fees run rate update summary bridge analysis for TCEH. |
| Taylor Atwood | 8/6/2015 | 1.3 | Audit retained professionals accruals calculations in updated professional fee schedules from S. Pittman (A&M). |
| Taylor Atwood | 8/6/2015 | 0.6 | Update June professional fees cash payments actuals in professional fees forecast summary schedule. |
| Taylor Atwood | 8/7/2015 | 1.2 | Create EFH/EFIH combined professional fees run rate analysis page. |
| Taylor Atwood | 8/7/2015 | 1.4 | Create consolidated professional fees summary bridge analysis. |
| Taylor Atwood | 8/7/2015 | 1.1 | Create consolidated professional fees run rate analysis page. |
| Taylor Atwood | 8/7/2015 | 0.9 | Continue work on professional fees run rate update summary bridge analysis for TCEH. |
| Taylor Atwood | 8/7/2015 | 0.4 | Work in edits from M. Carter (Company) into professional fees run rate analysis. |
| Taylor Atwood | 8/7/2015 | 0.4 | Updated TCEH professional fees budget forecast page with breakout of Brattle Group from Other bucket. |
| Taylor Atwood | 8/7/2015 | 1.3 | Continue work on professional fees run rate update summary bridge analysis for EFH/EFIH. |
| Taylor Atwood | 8/7/2015 | 0.6 | Work in edits from M. Carter (Company) into professional fees current vs. revised analysis. |
| Sarah Pittman | 8/8/2015 | 0.4 | Finalize Success Fee Summary; submit to K&E as well as T. Atwood (A&M). |
| Sarah Pittman | 8/8/2015 | 0.1 | Call with T. Atwood (A&M) regarding Success Fee Summary. |
| Sarah Pittman | 8/8/2015 | 1.3 | Work in "Success Fee Summary" tab of professional fees reconciliation file. |
| Taylor Atwood | 8/8/2015 | 0.1 | Call with S. Pittman (A&M) regarding Success Fee Summary. |
| Taylor Atwood | 8/8/2015 | 0.2 | Correspondence with A&M internal team regarding success fees schedule request from K&E. |
| Taylor Atwood | 8/8/2015 | 0.3 | Follow up on success fee schedules breakout request from A. Yenamandra (K&E). |
| Taylor Atwood | 8/9/2015 | 0.6 | Create success fees summary schedule for EFH illustrating various totals for emergence dates at 6/30/16, 9/30/16, 12/31/16. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/9/2015 | 0.3 | Create success fees summary schedule for EFIH illustrating various totals for emergence dates at 6/30/16, 9/30/16, 12/31/16. |
| Taylor Atwood | 8/9/2015 | 0.8 | Create success fees summary schedule for TCEH illustrating various totals for emergence dates at 6/30/16, 9/30/16, 12/31/16. |
| Sarah Pittman | 8/11/2015 | 0.2 | Review "EFIH" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.2 | Create "July Expenses 2015" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.2 | Review "Consolidated" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.3 | Review "EFH" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.2 | Review "TCEH" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.6 | Update "EFH" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.3 | Work in "Consolidated" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.7 | Work in "TCEH" tab in pro fees BoD tables file. |
| Sarah Pittman | 8/11/2015 | 0.4 | Work on July Expenses 2015 file. |
| Sarah Pittman | 8/11/2015 | 0.8 | Reconcile "EFIH" tab in pro fees BoD tables file. |
| Taylor Atwood | 8/11/2015 | 1.4 | Draft success fees breakout schedule pertaining to professional fees forecast summary numbers in response to questions from M. Carter (Company). |
| Taylor Atwood | 8/11/2015 | 1.1 | Work in edits to professional fees actuals summary table from M. Carter (Company). |
| Taylor Atwood | 8/11/2015 | 0.6 | Work in revisions to Revised Fees contingency amounts in professional fees forecast schedule per comments from M. Carter (Company). |
| Sarah Pittman | 8/12/2015 | 0.9 | Create "July Summary" tab in Accrual Summary file. |
| Taylor Atwood | 8/12/2015 | 0.9 | Update July professional fees 20% holdback information from V. Scott into current draft of professional fees run rate analysis. |
| Taylor Atwood | 8/12/2015 | 1.8 | Update July professional fees accruals information from V. Scott into current draft of professional fees run rate analysis. |
| John Stuart | 8/13/2015 | 0.5 | Internal discussion re: outstanding issues related to providing inputs for 7+5 LRP with T. Atwood (A&M). |
| Taylor Atwood | 8/13/2015 | 1.3 | Update DIP/Success fees summary one pager analysis. |
| John Stuart | 8/17/2015 | 0.6 | Internal discussion with T. Atwood (A&M) re: outstanding issues related to providing inputs for 7+5 LRP based on outstanding requests from M. Carter (Company). |
| John Stuart | 8/18/2015 | 1.6 | Review current draft of July actualized pro fee budget prepared by T. Atwood (A&M) in connection with updating 7+5 LRP, including accrual as well as holdback information. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/18/2015 | 0.7 | Discussion with T. Atwood (A&M) re: outstanding inputs for LRP as well as timeline to complete current workstream. |
| Taylor Atwood | 8/19/2015 | 1.4 | Work on July professional fees update in master professional fees budget file in advance of providing updated budgets for LRP process to J. Hunt (Company). |
| Taylor Atwood | 8/19/2015 | 1.0 | Update July professional fees actuals in TCEH professional fees run rate variance analysis. |
| Taylor Atwood | 8/19/2015 | 0.6 | Update July professional fees actuals in EFIH professional fees run rate variance analysis. |
| Taylor Atwood | 8/19/2015 | 0.5 | Update July professional fees actuals in EFH professional fees run rate variance analysis. |
| Taylor Atwood | 8/20/2015 | 0.2 | Confirm professional fees amounts in EFH/EFIH cash at emergence slide from N. Patel (Evercore). |
| Taylor Atwood | 8/20/2015 | 1.4 | Audit latest professional fees accruals file from V. Scott (Company); compare to previous month file for run rate updates. |
| John Stuart | 8/21/2015 | 1.4 | Review initial draft of pro fee forecast to be included in 7+5 LRP forecast as prepared by T. Atwood (A&M). |
| Sarah Pittman | 8/21/2015 | 1.9 | Update "Pro Fees_26mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 0.5 | Review "Pro Fees_26mo" tab of professional fees reconciliation file; submit professional fees reconciliation file to T. Atwood (A&M). |
| Sarah Pittman | 8/21/2015 | 0.3 | Create "Pivot_Actuals_July 2015" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 0.6 | Review "Pro Fees_26mo_TCEH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 0.5 | Review in "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 1.7 | Work in "Pro Fees_26mo" tab of professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 1.9 | Work in"Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 1.8 | Work in "Pro Fees_26mo_EFH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 0.4 | Review "Pro Fees_26mo_EFIH_Update" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/21/2015 | 0.6 | Create "Accruals_July 2015" tab in professional fees reconciliation file. |
| Taylor Atwood | 8/21/2015 | 1.4 | Update EFIH professional fees run rate analysis with latest cash actuals information from J. Tillery. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/21/2015 | 1.8 | Update TCEH professional fees run rate analysis with latest cash actuals information from J. Tillery. |
| Taylor Atwood | 8/21/2015 | 1.2 | Update EFH professional fees run rate analysis with latest cash actuals information from J. Tillery. |
| John Stuart | 8/24/2015 | 1.3 | Discussion with T. Atwood (A&M) re: 7+5 pro fee update for latest LRP refresh. |
| Sarah Pittman | 8/24/2015 | 0.8 | Create "Pro Fees_26mo_EFIH_DELTA" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/24/2015 | 0.5 | Meeting with T. Atwood (A&M) to discuss July updates to professional fees reconciliation file. |
| Sarah Pittman | 8/24/2015 | 0.8 | Create "Pro Fees_26mo_TCEH_DELTA" tab in professional fees reconciliation file. |
| Sarah Pittman | 8/24/2015 | 0.7 | Work in "Pro Fees_26mo_EFH_DELTA" tab in professional fees reconciliation file. |
| Taylor Atwood | 8/24/2015 | 0.4 | Work on TCEH early emergence calculations to include unpaid contingency roll forward. |
| Taylor Atwood | 8/24/2015 | 0.3 | Work on EFIH early emergence calculations to include unpaid contingency roll forward. |
| Taylor Atwood | 8/24/2015 | 0.3 | Audit updated EFH 26-month professional fees budget from S. Pittman. |
| Taylor Atwood | 8/24/2015 | 1.1 | Audit updated EFIH 26-month professional fees budget from S. Pittman. |
| Taylor Atwood | 8/24/2015 | 0.9 | Audit updated TCEH 26-month professional fees budget from S. Pittman. |
| Taylor Atwood | 8/24/2015 | 1.6 | Create extended 9/30/16, 12/30/16, Ch. 11 emergence date professional fees budget summary tables including breakdowns by advisor bucket, contingency, expenses. |
| Taylor Atwood | 8/24/2015 | 0.4 | Work on EFH early emergence calculations to include unpaid contingency roll forward. |
| Taylor Atwood | 8/24/2015 | 0.5 | Meeting with S. Pittman (A&M) to discuss July updates to professional fees reconciliation file. |
| Taylor Atwood | 8/24/2015 | 0.8 | Correct professional fees actuals calculations in TCEH run rate analysis. |
| John Stuart | 8/25/2015 | 0.5 | Review current draft of 7+5 pro fee budget prepared by S. Pittman / T. Atwood (A&M). |
| Sarah Pittman | 8/25/2015 | 0.3 | Review "Consolidated" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.2 | Review "EFIH" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.6 | Update "EFH" tab in pro fees BoD table file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/25/2015 | 0.2 | Review "TCEH" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.7 | Reconcile "EFIH" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.3 | Create "July 2015 Pivot" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.5 | Meeting with T. Atwood (A&M) to discuss July updates to pro fees BoD tables file. |
| Sarah Pittman | 8/25/2015 | 0.8 | Work in "TCEH" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.5 | Work in "Consolidated" tab in pro fees BoD table file. |
| Sarah Pittman | 8/25/2015 | 0.2 | Review "EFH" tab in pro fees BoD table file. |
| Taylor Atwood | 8/25/2015 | 0.3 | Correspondence with K&E team regarding chances in payments to non-authorized professionals currently being contemplated. |
| Taylor Atwood | 8/25/2015 | 0.8 | Meeting with M. Carter (Company) to discuss professional fees updates. |
| John Stuart | 8/26/2015 | 1.2 | Review latest draft of 26 month pro fee forecast in advance of meeting with M. Carter (Company) to review. |
| John Stuart | 8/26/2015 | 1.7 | Review detailed analysis of Non-Retained Professional Fee Provisions prepared by K&E in connection with pro fee budget refresh, in advance of conversation with M. Carter (Company). |
| Taylor Atwood | 8/26/2015 | 0.5 | Work in edits from M. Carter (Company) to 26-month EFIH professional fees budget. |
| Taylor Atwood | 8/26/2015 | 0.7 | Meeting with M. Carter (Company) regarding non-retained professionals payments in updated 26-month professional fees budgets. |
| Taylor Atwood | 8/26/2015 | 0.4 | Work in edits from M. Carter (Company) to 26-month EFH professional fees budget. |
| Taylor Atwood | 8/26/2015 | 0.3 | Work in edits to 26-month professional fees budget footnotes with updates from J. Stuart (Company). |
| Taylor Atwood | 8/26/2015 | 0.4 | Work in edits to 26-month professional fees budget footnotes with updates from M. Carter (Company). |
| Taylor Atwood | 8/28/2015 | 0.3 | Correspondence with Evercore team regarding professional advisor engagement letters. |
| Taylor Atwood | 8/30/2015 | 1.4 | Create professional fees schedule that illustrates the total fees/expenses variances across 6/30/16, 9/30/16, 12/31/16 emergence dates per M. Carter (Company) request. |
| **Subtotal** | | **516.7** | |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/5/2015 | 1.1 | Review initial draft of March intercompany report prepared by P. Heath (A&M) pursuant to the cash management order. |
| Peyton Heath | 5/5/2015 | 0.5 | Review March I/C report, send to M. Carter (the Company) for review. |
| Peyton Heath | 5/6/2015 | 0.4 | Research including email correspondence with C. Dobry (the Company) as well as M. Frank (A&M) re: M. Carters (the Company) comments re: March I/C report. |
| John Stuart | 5/11/2015 | 0.4 | Correspondence with M. Carter (Company) re: March intercompany report. |
| Peyton Heath | 5/12/2015 | 0.4 | Requisition files required for April I/C report from S. Green (the Company) as well as B. Laverde (the Company). |
| Peyton Heath | 5/21/2015 | 2.8 | Extract relevant bank account transaction, insert into template, summarize into relevant categories in connection with the preparation of the April I/C report. |
| Peyton Heath | 5/21/2015 | 3.0 | Create Money Pool summaries in connection with the preparation of the April I/C report. |
| Peyton Heath | 5/22/2015 | 2.1 | Reconcile variances in April I/C report. |
| Peyton Heath | 5/22/2015 | 2.9 | Continue to build April I/C report. |
| Peyton Heath | 5/29/2015 | 1.0 | Revise footnotes to April I/C report, including review, send to C. Dobry for review. |
| John Stuart | 6/5/2015 | 0.9 | Review March intercompany report prepared by P. Heath (A&M) in accordance with cash management order. |
| John Stuart | 6/5/2015 | 0.7 | Review April intercompany report prepared by P. Heath (A&M) in accordance with cash management order. |
| Peyton Heath | 6/5/2015 | 0.5 | Edit March I/C report per C. Dobry, including review. |
| Peyton Heath | 6/5/2015 | 0.8 | Review C. Dobry's comments re: April I/C report, research questions/comments. |
| Peyton Heath | 6/5/2015 | 0.5 | Process edits to April I/C report per C. Dobry, including review. |
| Peyton Heath | 6/9/2015 | 0.8 | Begin working on money pool summaries for May I/C reports. |
| John Stuart | 6/22/2015 | 0.6 | Review revised March intercompany report prepared by P. Heath (A&M) in accordance with cash management order. |
| Peyton Heath | 6/22/2015 | 0.8 | Revise March I/C report per comments from M. Carter (the Company), including review. |
| Peyton Heath | 6/22/2015 | 0.3 | Draft / distribute March / April intercompany reports to parties of interest. |
| Peyton Heath | 6/23/2015 | 2.9 | Work on analysis of I/C transactions, including Oncor analysis / Service bill analysis in connection with the May I/C report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 6/23/2015 | 0.9 | Extract/input relevant bank statements in connection with the May I/C report. |
| Peyton Heath | 6/23/2015 | 2.1 | Finalize money pool summaries in accordance with the May I/C report. |
| Peyton Heath | 6/24/2015 | 2.5 | Work on balancing May I/C report summary output page. |
| Peyton Heath | 6/24/2015 | 0.7 | Investigate new transaction between TCEH - EFH Corp in connection with the May I/C report. |
| Peyton Heath | 6/26/2015 | 2.9 | Finish initial draft of May I/C report, including review / distribution to C. Dobry for approval. |
| Peyton Heath | 7/14/2015 | 2.5 | Begin working on Money Pool summaries in connection with the June I/C report. |
| Peyton Heath | 7/22/2015 | 2.9 | Continue to create/update June I/C report. |
| Peyton Heath | 7/22/2015 | 2.8 | Research additional settlement files in connection with the June I/C report, update report accordingly. |
| Peyton Heath | 7/22/2015 | 1.5 | Finalize money pool summaries in connection with the June I/C report. |
| Peyton Heath | 7/22/2015 | 2.9 | Extract relevant bank account transactions in connection with the June I/C report, update I/C report accordingly. |
| Peyton Heath | 7/31/2015 | 1.5 | Update June I/C report per feedback from S. Green. |
| Peyton Heath | 7/31/2015 | 2.0 | Meet with S. Green (the Company) re: additional June I/C settlement files. |
| Peyton Heath | 8/4/2015 | 0.8 | Finalize June I/C report, send to C. Dobry (the Company) for review. |
| Peyton Heath | 8/11/2015 | 0.2 | Request I/C report files from B. Laverde as well as S. Green (the Company). |
| Peyton Heath | 8/13/2015 | 0.9 | Revise May I/C report per comments from C. Dobry. |
| Peyton Heath | 8/13/2015 | 0.4 | Review May I/C report comments per C. Dobry. |
| Peyton Heath | 8/13/2015 | 0.4 | Review June I/C report comments per C. Dobry. |
| John Stuart | 8/14/2015 | 1.4 | Review May intercompany report prepared by P. Heath (A&M). |
| Peyton Heath | 8/14/2015 | 0.2 | Review, send May I/C report to M. Carter for review. |
| John Stuart | 8/17/2015 | 1.0 | Review final draft of May intercompany report prepared by P. Heath (A&M) in advance of circulating to external parties. |
| Peyton Heath | 8/17/2015 | 2.8 | Continue working on July I/C report. |
| Peyton Heath | 8/17/2015 | 2.9 | Begin July I/C report, MP summaries as well as extract relevant bank statements. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/31/2015 | 0.9 | Update June I/C report for comments / edits from C. Dobry (the Company). |
| **Subtotal** | | **60.5** | |

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/1/2015 | 2.1 | Review of preference analysis to link counterparties with first-day-motion and estimated executory contract treatment. |
| Mark Zeiss | 5/1/2015 | 0.7 | Revise vendor Preferences per P. Kinealy (A&M) data. |
| Mark Zeiss | 5/1/2015 | 0.6 | Prepare vendor Preferences categories for J. Dwyer (A&M) review. |
| Mark Zeiss | 5/1/2015 | 2.3 | Revise vendor Preferences per J. Dwyer (A&M) sources and data. |
| Mark Zeiss | 5/1/2015 | 0.8 | Review vendor and insider Preferences requests and timelines with P. Kinealy (A&M) and S. Kotarba (A&M). |
| Paul Kinealy | 5/1/2015 | 0.4 | Review FTI data requests with C. Dobry (EFH). |
| Paul Kinealy | 5/1/2015 | 0.6 | Review updated FTI data requests with M. Zeiss (A&M). |
| Paul Kinealy | 5/1/2015 | 1.8 | Review additional insider payment detail for FTI reporting. |
| Steve Kotarba | 5/1/2015 | 1.4 | Review updated insider file with recently received information (.3); discuss / revise with P. Kinealy (1.1). |
| Jeff Dwyer | 5/4/2015 | 0.5 | Preference call with M. Zeiss to review vendors not found on the FMD payment list. |
| Jeff Dwyer | 5/4/2015 | 1.1 | Prepare summary of critical vendor reference schedule for preference analysis. |
| Mark Zeiss | 5/4/2015 | 0.4 | Review vendor descriptions with J. Dwyer (A&M). |
| Mark Zeiss | 5/4/2015 | 0.6 | Attend conference call re: vendor Preferences with L. Park (FTI), P. Kinealy (A&M) and S. Kotarba (A&M). |
| Paul Kinealy | 5/4/2015 | 1.6 | Review additional insider payment detail for FTI reporting. |
| Paul Kinealy | 5/4/2015 | 0.4 | Conference call with M. Zeiss and S. Kotarba (both A&M) and FTI team regarding data requests and related timing. |
| Mark Zeiss | 5/5/2015 | 2.4 | Update vendor Preferences presentation. |
| Mark Zeiss | 5/5/2015 | 1.3 | Prepare additional schedules relevant to FTI requests. |
| Mark Zeiss | 5/5/2015 | 1.6 | Update vendor Preferences detail per J. Dwyer (A&M) comments / additional sources. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/5/2015 | 2.1 | Prepare schedules supporting vendor category changes. |
| Mark Zeiss | 5/5/2015 | 0.8 | Prepare summary of vendor Preferences detail. |
| Mark Zeiss | 5/5/2015 | 1.1 | Prepare review memo for S. Kotarba (A&M) and W. Guerreri (K&E). |
| Paul Kinealy | 5/5/2015 | 0.7 | Review supplemental data questions with L. Lane (EFH). |
| Paul Kinealy | 5/5/2015 | 0.8 | Revise summary of insider payment detail. |
| Mark Zeiss | 5/6/2015 | 0.8 | Respond to W. Guerrieri (K&E) questions re: vendor Preferences update presentation and materials. |
| Paul Kinealy | 5/6/2015 | 0.8 | Revise summary overview of insider payment detail per responses from L. Lane (EFH). |
| Paul Kinealy | 5/6/2015 | 0.4 | Review vendor payment detail from C. Dobry and A. Ball (both EFH). |
| Steve Kotarba | 5/6/2015 | 3.4 | Discuss insider data collection with P. Kinealy (.5); review various data deliveries from company re: same (1.1); work with P. Kinealy to update review summary (1.8). |
| Paul Kinealy | 5/7/2015 | 1.3 | Revise summary overview of insider payment detail per responses from L. Lane (EFH). |
| Paul Kinealy | 5/8/2015 | 1.7 | Review various compensation agreements in relation to insider payment data. |
| Robert Country | 5/8/2015 | 1.6 | Continue to review payment info for EFH employees between 2013-2014 to make sure there were no abnormal payments made. |
| Robert Country | 5/8/2015 | 1.1 | Review payment info for EFH employees between 2013-2014 to make sure there were no abnormal payments made. |
| Steve Kotarba | 5/8/2015 | 2.1 | Review additional files (.5); discussions with P. Kinealy (.5); review / update summary presentation (1.1). |
| Mark Zeiss | 5/11/2015 | 1.1 | Update vendor Preferences presentation including distribution. |
| Mark Zeiss | 5/11/2015 | 1.3 | Review professional retainer report from P. Kinealy including cross-reference to vendor Preferences report. |
| Paul Kinealy | 5/11/2015 | 1.3 | Revise presentation of insider payment data. |
| Paul Kinealy | 5/11/2015 | 0.8 | Review supplemental 90 day payment detail with M. Zeiss (A&M). |
| Steve Kotarba | 5/11/2015 | 2.2 | Work with counsel to finalize review of 90-day payment files including updates/revisions to drafts. |
| Mark Zeiss | 5/12/2015 | 0.8 | Review insiders data from P. Kinealy (A&M). |
| Mark Zeiss | 5/12/2015 | 1.1 | Attend conference call with S. Kotarba (A&M), P. Kinealy (A&M), and W. Geurrieri (K&E) re: vendor Preferences. |
| Paul Kinealy | 5/12/2015 | 0.8 | Review supplemental payment detail from C. Dobry and L. Lane (both EFH). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/12/2015 | 0.4 | Conference call with W. Guerreiri (Kirkland) regarding FTI data requests. |
| Steve Kotarba | 5/12/2015 | 2.4 | Prepare for call with counsel re: 90-day files (.7); discussion with W. Guerrieri re: same (.6); internal follow up / revisions following call (1.1). |
| Mark Zeiss | 5/13/2015 | 1.3 | Review additional data requests memo from L. Park (FTI). |
| Mark Zeiss | 5/13/2015 | 1.1 | Research portion of FTI data requests and prepare response for FTI. |
| Mark Zeiss | 5/13/2015 | 1.6 | Prepare additional data requests for P. Kinealy (A&M) per FTI memo. |
| Paul Kinealy | 5/13/2015 | 0.8 | Conference with various individuals at EFH regarding updated data requests from FTI. |
| Paul Kinealy | 5/13/2015 | 0.3 | Review updated data requests from FTI. |
| Steve Kotarba | 5/13/2015 | 2.1 | Respond to committee requests re: 90-day payments. |
| Mark Zeiss | 5/14/2015 | 0.8 | Review vendor stipulation for potential Preferences claims. |
| Mark Zeiss | 5/14/2015 | 0.6 | Review data requests and timing with L. Park (FTI). |
| Paul Kinealy | 5/14/2015 | 0.8 | Revise insider payment detail presentation. |
| Paul Kinealy | 5/14/2015 | 0.3 | Review payment detail with C. Dobry (EFH). |
| Mark Zeiss | 5/15/2015 | 0.4 | Attend conference call with P. Kinealy (A&M) re: vendor Preferences. |
| Paul Kinealy | 5/15/2015 | 0.3 | Conference with S. Kotarba and M. Zeiss regarding status of FTI data requests. |
| Steve Kotarba | 5/15/2015 | 0.9 | Review updated insider presentation including provide comments to same (.6); discuss with P. Kinealy (.3). |
| Mark Zeiss | 5/18/2015 | 0.6 | Attend conference call with S. Kotarba (A&M) and L. Park (FTI) re: vendor Preferences. |
| Mark Zeiss | 5/18/2015 | 1.1 | Provide additional vendor detail per C. Dobry request. |
| Steve Kotarba | 5/18/2015 | 0.6 | Internal meeting to prepare with call with counsel to review 90-day payment files. |
| Mark Zeiss | 5/20/2015 | 3.1 | Review responses from C. Dobry (EFH) including respond with additional questions. |
| Mark Zeiss | 5/26/2015 | 2.8 | Prepare FTI response memo and response files from C. Dobry (EFH) materials. |
| Steve Kotarba | 5/26/2015 | 0.9 | Discussions with P. Kinealy to update 1-year payment analysis. |
| Mark Zeiss | 5/27/2015 | 2.3 | Revise FTI response memo and response files from C. Dobry (EFH) materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/27/2015 | 1.0 | Meeting with J. Dwyer and E. Bergman re: contract assumptions (.5); follow up with M. Zeiss re: intersection of analysis of avoidance actions (.5). |
| Jeff Stegenga | 5/28/2015 | 0.8 | Discussion with Steve Kotarba re: insider preference analysis update. |
| Mark Zeiss | 5/28/2015 | 1.1 | Attend conference call with S. Kotarba (A&M) and W. Guerrieri (K&E) re: 90-day and 1-year payments review. |
| Mark Zeiss | 5/28/2015 | 0.8 | Revise 90-Day Preferences presentation per S. Kotarba (A&M). |
| Mark Zeiss | 5/28/2015 | 0.6 | Review FTI request for First Day Motion detail with S. Kotarba (A&M). |
| Paul Kinealy | 5/28/2015 | 0.4 | Attend conference call with S. Kotarba, M. Zeiss (both A&M) and FTI team regarding status of data requests. |
| Steve Kotarba | 5/28/2015 | 0.5 | Conference with M. Carter re: update regarding analysis of causes of action. |
| Steve Kotarba | 5/28/2015 | 1.5 | Conference with counsel (W. Guerrieri) (.5) including internal follow up following discussion re: analysis of certain avoidance actions (1). |
| Steve Kotarba | 5/28/2015 | 1.2 | Review updates to analysis, discuss / revise data summaries with P. Kinealy in preparation for discussion with counsel re same. |
| Mark Zeiss | 5/29/2015 | 2.8 | Draft 1-Year payments review presentation including distribution to S. Kotarba (A&M) and P. Kinealy (A&M) for review. |
| Mark Zeiss | 5/29/2015 | 0.6 | Attend conference call with S. Kotarba (A&M) and P. Kinealy (A&M) and M. Diaz (FTI) re: 90-day and 1-year payments review. |
| Mark Zeiss | 5/29/2015 | 2.1 | Research and prepare memo to S. Kotarba (A&M) re: comments from M. Diaz (FTI) re: calculation of new value defense for 90-day payments review. |
| Paul Kinealy | 5/29/2015 | 0.4 | Review updated insider data summaries with M. Zeiss (A&M). |
| Paul Kinealy | 5/29/2015 | 0.8 | Revise draft insider payment detail summaries. |
| Steve Kotarba | 5/29/2015 | 1.7 | Update call with FTI team re avoidance actions (.5); research re: questions regarding application of new value and ordinary course defenses (1.2). |
| Steve Kotarba | 5/29/2015 | 0.5 | Respond to internal questions re: removal motion and parties to same. |
| Mark Zeiss | 6/1/2015 | 1.7 | Review 1-year payments presentation from P. Kinealy (A&M) including provision of comments. |
| Mark Zeiss | 6/2/2015 | 0.6 | Review revised 1-Year payments presentation from P. Kinealy (A&M) including comments. |
| Mark Zeiss | 6/2/2015 | 2.1 | Review differences in estimates for 90-day payments for paid new value. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/2/2015 | 1.3 | Revise draft preference data summary for review by management team. |
| Steve Kotarba | 6/2/2015 | 1.2 | Update insider payment analysis with P. Kinealy. |
| Paul Kinealy | 6/4/2015 | 1.2 | Review updated payment detail for potential inclusion in preference review. |
| Mark Zeiss | 6/5/2015 | 0.7 | Review 1-year payments presentation with P. Kinealy (A&M) and S. Kotarba (A&M). |
| Mark Zeiss | 6/5/2015 | 1.8 | Revise 90-Day presentation per comments for company review. |
| Paul Kinealy | 6/5/2015 | 2.2 | Revise draft preference data summary for review by management team. |
| Paul Kinealy | 6/6/2015 | 1.7 | Revise draft preference data summary for review by management team. |
| Mark Zeiss | 6/7/2015 | 2.6 | Prepare Level 3 schedule of payments for 1-Year Preferences review. |
| Mark Zeiss | 6/7/2015 | 1.1 | Review including revision of 1-Year Level 3 schedule from P. Kinealy (A&M). |
| Mark Zeiss | 6/7/2015 | 0.8 | Discuss 1-Year payments presentation and exhibits with S. Kotarba (A&M) and P. Kinealy (A&M). |
| Mark Zeiss | 6/7/2015 | 1.3 | Discuss revised 1-Year payments presentation and exhibits with S. Kotarba (A&M) and P. Kinealy (A&M). |
| Paul Kinealy | 6/7/2015 | 0.9 | Revise draft preference data summary for review by management team. |
| Paul Kinealy | 6/7/2015 | 0.4 | Telephone conference with M. Zeiss and S. Kotarba (both A&M) re: preference data review. |
| Steve Kotarba | 6/7/2015 | 3.3 | Review / comment on updated files and analysis (1.4); discussions with P. Kinealy and M. Zeiss re same (1); prepare updated insider analysis for final counsel review (.9). |
| Mark Zeiss | 6/8/2015 | 1.1 | Review 1-Year Level 3 schedule from P. Kinealy (A&M) including provision of comments. |
| Paul Kinealy | 6/8/2015 | 0.9 | Revise draft preference data summary for review by management team. |
| Paul Kinealy | 6/8/2015 | 0.6 | Review draft insider data with Kirkland. |
| Steve Kotarba | 6/8/2015 | 3.1 | Discussions with company (.2); J. Stegenga (.4) and revise draft / work with counsel to finalize revisions to insider analysis (2.5). |
| Mark Zeiss | 6/9/2015 | 0.7 | Attend conference call with S. Kotarba (A&M), P. Kinealy (A&M) and W. Guerrieri (K&E). |
| Mark Zeiss | 6/9/2015 | 0.4 | Review 1-Year Level 3 schedule revisions with P. Kinealy (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/9/2015 | 0.8 | Revise draft preference data summary for review by management team. |
| Paul Kinealy | 6/9/2015 | 0.7 | Attend conference call with W. Guerrieri (Kirkland) and M. Zeiss and S. Kotarba (both A&M). |
| Emmett Bergman | 6/10/2015 | 0.7 | Call with A&M team re: preference analysis and impact on vendor negotiations. |
| Emmett Bergman | 6/10/2015 | 0.6 | Review of preference analysis re: vendor related reserves. |
| Steve Kotarba | 6/15/2015 | 2.2 | Respond to counsel inquiries re: payment analysis. |
| Paul Kinealy | 6/17/2015 | 0.4 | Follow-up call with L. Lane re: insider payment detail. |
| Paul Kinealy | 6/17/2015 | 1.1 | Revise draft preference data summary for review by management team. |
| Mark Zeiss | 6/18/2015 | 0.6 | Review timeline of 90-day vendor report with S. Kotarba (A&M) and L. Park (FTI). |
| Steve Kotarba | 6/18/2015 | 2.8 | Prepare responses to counsel questions re: payment analysis (1.2); internal discussions, circulate for internal review, including comments (1.6). |
| Paul Kinealy | 6/19/2015 | 0.3 | Review updated preference detail with Kirkland. |
| Paul Kinealy | 6/22/2015 | 1.2 | Revise draft preference data summary per comments from Kirkland. |
| Mark Zeiss | 6/23/2015 | 1.3 | Revise 90-Day vendor report per S. Kotarba (A&M) comments. |
| Paul Kinealy | 6/23/2015 | 1.4 | Revise draft preference data summary per comments from Kirkland. |
| Steve Kotarba | 6/23/2015 | 1.2 | Update 90-day and 1-year payment files re: internal meetings with client to discuss same. |
| Mark Zeiss | 6/24/2015 | 0.6 | Review 90-day vendor file with S. Kotarba (A&M) including revisions per comments. |
| Michael Dvorak | 6/24/2015 | 1.9 | Compile PowerPoint presentation for preference analysis presentation. |
| Paul Kinealy | 6/24/2015 | 0.6 | Attend meeting with M. Carter (EFH) and S. Kotarba (A&M) re: preference data requests from FTI. |
| Paul Kinealy | 6/24/2015 | 0.6 | Revise draft preference data summary per comments from M. Carter (EFH) and S. Kotarba (A&M). |
| Steve Kotarba | 6/24/2015 | 1.6 | Prepare for internal client meetings to update re: 90-day and 1-year payments. |
| Steve Kotarba | 6/24/2015 | 1.0 | Meeting with M. Carter re: avoidance action and claim reconciliation update. |
| Steve Kotarba | 6/24/2015 | 1.1 | Discussions with P. Kinealy re: updates to payment analysis files. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Causes of Action

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/25/2015 | 0.5 | Follow-up discussions with M. Frank re: 90 day draft preference analysis and estimated vendor protection pool. |
| Mark Zeiss | 6/25/2015 | 0.9 | Review 90-day vendor file with S. Kotarba (A&M) including discussions of forward strategy. |
| Matt Frank | 6/26/2015 | 0.6 | Analysis related to avoidance analysis. |
| Mark Zeiss | 6/29/2015 | 0.3 | Discuss 90-day vendor file categorizations with M. Frank (A&M). |
| Mark Zeiss | 6/29/2015 | 1.6 | Prepare memo per M. Frank (A&M) questions re: 90-day vendor file. |
| Matt Frank | 6/29/2015 | 0.3 | Discussion with M. Zeiss (A&M) re avoidance analysis. |
| Mark Zeiss | 6/30/2015 | 0.3 | Follow-up on 90-day vendor file items with S. Kotarba (A&M). |
| Mark Zeiss | 7/8/2015 | 0.6 | Review request from E. Bergman (A&M) including response. |
| Matt Frank | 7/8/2015 | 0.2 | Discussion regarding avoidance analysis with E. Bergman (A&M). |
| Mark Zeiss | 7/15/2015 | 0.6 | Prepare vendor report with J. Dwyer (A&M) including discussion. |
| Mark Zeiss | 7/22/2015 | 1.2 | Prepare vendor matter report per P. Kinealy (A&M) request. |
| Mark Zeiss | 7/23/2015 | 2.1 | Prepare additional vendor matter reports per P. Kinealy (A&M) request. |
| Mark Zeiss | 8/2/2015 | 2.1 | Prepare schedule of updated vendor matter estimates per D. Blanks (A&M) request. |
| John Stuart | 8/3/2015 | 0.9 | Review updated 90-day preference analysis prepared by M. Zeiss (A&M). |
| Mark Zeiss | 8/3/2015 | 0.3 | Attend conference call with D. Blanks (A&M) re: vendor matters. |
| **Subtotal** | | **157.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/1/2015 | 0.6 | Analysis of Claim to provide support of A/P entity level journal entry. |
| Jodi Ehrenhofer | 5/1/2015 | 1.6 | Review summary of EFH related claims for potential objections. |
| Jodi Ehrenhofer | 5/1/2015 | 0.3 | Conference with R. Cater (A&M); re: review EFH debtor-related wrong debtor objection analysis. |
| Jodi Ehrenhofer | 5/1/2015 | 0.3 | Conference with S. Kotarba and R. Carter (Both A&M); re: EFH debtor-related active claims analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/1/2015 | 0.4 | Email correspondence with T. Lii (K&E) re: status of certain claims. |
| Jodi Ehrenhofer | 5/1/2015 | 1.8 | Research summary of vendors for EFH Corporate Services compared to the claim register. |
| Michael Dvorak | 5/1/2015 | 1.2 | Prepare asbestos master service list for review. |
| Michael Dvorak | 5/1/2015 | 1.0 | Review AP system data variance for wrong debtor claims. |
| Michael Williams | 5/1/2015 | 1.4 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 5/1/2015 | 1.2 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 5/1/2015 | 2.4 | Perform quality assurance review of trade claim omnibus objection exhibits. |
| Paul Kinealy | 5/1/2015 | 1.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/1/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 5/1/2015 | 0.4 | Review claims drafted on wrong debtor objection against report of EFH Corporate Services-related system data. |
| Richard Carter | 5/1/2015 | 0.3 | Conference with S. Kotarba, J. Ehrenhofer (Both A&M); re: EFH debtor-related active claims analysis. |
| Richard Carter | 5/1/2015 | 2.4 | Review priority amounts associated with claims drafted on modify/reclass objections against system data provided by company for accuracy. |
| Richard Carter | 5/1/2015 | 0.3 | Conference with J. Ehrenhofer (A&M); re: review EFH debtor-related wrong debtor objection analysis. |
| Richard Carter | 5/1/2015 | 0.6 | Update recently-filed claims analysis spreadsheet with updated claims register dated 4/30/2015. |
| Richard Carter | 5/1/2015 | 2.1 | Update claim reconciliation PowerPoint presentation with updated claims register as of 5/1/2015. |
| Richard Carter | 5/1/2015 | 0.7 | Update claim plan class report to include claim counts related to each plan class. |
| Robert Country | 5/1/2015 | 2.9 | Make updates to the claims management system in preparation for running the trade claims objection exhibits for claims that need to have their amounts modified. |
| Robert Country | 5/1/2015 | 1.8 | Make updates to the claims management system in preparation for running the trade claims objection exhibits for claims that need to be reclassified. |
| Robert Country | 5/1/2015 | 1.8 | Make updates to the claims management system to reflect the recent updates cause by the filing of Omnibus 13. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/1/2015 | 1.1 | Review updated analysis / progress report re: claims-to-plan analysis (.3), as well as discuss / revise same with J. Ehrenhofer and R. Carter (.8). |
| Michael Dvorak | 5/3/2015 | 2.5 | Update system data file with newly reconciled trade claims. |
| Richard Carter | 5/3/2015 | 0.9 | Review claims drafted on wrong debtor objection against report of EFH Corporate Services-related for additional research performed by analyst. |
| Jodi Ehrenhofer | 5/4/2015 | 0.9 | Teleconference with R. Carter (A&M), R. Chaikin (K&E); re: EFH Corp and subsidiary active claims analysis. |
| Jodi Ehrenhofer | 5/4/2015 | 0.6 | Correspondence with R. Carter (A&M) re: plan class reporting. |
| Jodi Ehrenhofer | 5/4/2015 | 0.7 | Conference with R. Carter (A&M); re: claim reconciliation status PowerPoint updates. |
| Jodi Ehrenhofer | 5/4/2015 | 0.8 | Review updated report of EFH claims accounting for recently filed objections for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 5/4/2015 | 0.7 | Email correspondence with T. Lii (K&E) on status of filing first notice of satisfaction. |
| Jodi Ehrenhofer | 5/4/2015 | 1.4 | Prepare summary of EFH claims, including outstanding questions for K&E. |
| Jodi Ehrenhofer | 5/4/2015 | 1.6 | Review updated report of claims asserted against EFH for accuracy. |
| Jodi Ehrenhofer | 5/4/2015 | 0.6 | Review updated claim slides for PMO meeting. |
| Jodi Ehrenhofer | 5/4/2015 | 0.9 | Email correspondence with R. Chaikin (K&E) re: claims asserted against EFH. |
| Kevin Sullivan | 5/4/2015 | 0.2 | Participate in a Debt claims call with EFH, K&E and Evercore |
| Kevin Sullivan | 5/4/2015 | 0.2 | Review / respond to emails from K&E re: Insurance claims. |
| Michael Dvorak | 5/4/2015 | 1.5 | Reconcile 10 trade claims to scheduled claims in claims management system. |
| Michael Dvorak | 5/4/2015 | 1.9 | Add scheduled claims to system data file to link invoices. |
| Michael Dvorak | 5/4/2015 | 2.9 | Prepare asbestos noticing file for review. |
| Michael Williams | 5/4/2015 | 2.3 | Perform analysis of pre-petition vouchers re allocation of correct debtor entities to reconciled claims. |
| Paul Kinealy | 5/4/2015 | 0.8 | Revise draft stipulation language for EFH. |
| Paul Kinealy | 5/4/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/4/2015 | 2.3 | Resolve inquiries from Capgemini trade claims reconciliation team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/4/2015 | 1.2 | Update EFH Corp active claims analysis, including subsidiary, with most recent claims register information. |
| Richard Carter | 5/4/2015 | 0.7 | Conference with J. Ehrenhofer (A&M); re: claim reconciliation status PowerPoint updates. |
| Richard Carter | 5/4/2015 | 0.9 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: EFH Corp / subsidiary active claims analysis. |
| Richard Carter | 5/4/2015 | 1.3 | Conference with M. Dvorak (A&M); review claims drafted on recent objections against system data file. |
| Richard Carter | 5/4/2015 | 0.6 | Update plan class report with updated information in claims management system. |
| Richard Carter | 5/4/2015 | 0.8 | Review updated claims reconciliation PowerPoint based on most current claims register for accuracy. |
| Richard Carter | 5/4/2015 | 1.4 | Review claims drafted on wrong debtor/ accept as filed objections against updated report of system invoice data provided by the company. |
| Robert Country | 5/4/2015 | 2.9 | Review accounts payable system data to match vouchers number with invoices from specific claims. |
| Robert Country | 5/4/2015 | 2.3 | Reconcile 32 trade claims to determine what type of objections they should go on in preparation for the filing of the upcoming objections. |
| Robert Country | 5/4/2015 | 1.6 | Analyze claims that need to be objected to, to determine what type of objection type(s) should be associated with them in the claims management system. |
| Steve Kotarba | 5/4/2015 | 1.0 | Call with company and counsel re: reconciliation of debt claims to books / records (.5): internal follow up re: same (.5). |
| Jodi Ehrenhofer | 5/5/2015 | 0.4 | Teleconference with R. Carter, P. Kinealy, K. Sullivan(All A&M), C. Gooch, S. Soesbe, R. Leal, C. Dobry (All EFH), B. Tuttle, K. Mailloux (Both EFH), R. Chaikin, T. Lii (Both K&E); re: claim reconciliation status. |
| Jodi Ehrenhofer | 5/5/2015 | 0.5 | Advise R. Carter (A&M) re: updates to plan class reporting for EFH claims. |
| Jodi Ehrenhofer | 5/5/2015 | 0.2 | Conference with R. Carter (A&M), R. Leal, C. Dobry (Both EFH); re: claim plan discussion. |
| Jodi Ehrenhofer | 5/5/2015 | 1.2 | Call with R. Chaikin (K&E) re: potential objections related to litigation/dispute claims. |
| Jodi Ehrenhofer | 5/5/2015 | 0.3 | Correspondence with E. Bergman (A&M) re: certain contract assumptions related to claim register. |
| Jodi Ehrenhofer | 5/5/2015 | 0.8 | Research solicitation procedures for treatment of unliquidated claims. |
| Jodi Ehrenhofer | 5/5/2015 | 0.7 | Prepare for weekly claim update meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/5/2015 | 1.1 | Meeting with R. Leal, M. Elliott, A. Milner (all EFH), P. Kinealy, M. Williams, R. Country, M. Dvorak (all A&M) re trade claims reconciliation status. |
| Jodi Ehrenhofer | 5/5/2015 | 0.8 | Email correspondence with S. Soesbe (EFH) re: status of certain litigation related claims. |
| Jodi Ehrenhofer | 5/5/2015 | 0.4 | Email correspondence with P. Kinealy (A&M) re: status of certain vendor stipulations. |
| Jodi Ehrenhofer | 5/5/2015 | 0.4 | Call with A. Alaman (EFH) re: status of certain luminant contract related claims. |
| Jodi Ehrenhofer | 5/5/2015 | 1.7 | Review updated claim reconciliation summary for accuracy. |
| Jodi Ehrenhofer | 5/5/2015 | 0.5 | Correspondence with R. Leal (EFH) re: protective contract claims. |
| Jodi Ehrenhofer | 5/5/2015 | 0.4 | Correspondence with R. Leal (EFH) re: drafted vendor claim stipulations. |
| Jodi Ehrenhofer | 5/5/2015 | 0.3 | Correspondence with R. Chaikin (K&E) re: certain claim withdrawals. |
| Jodi Ehrenhofer | 5/5/2015 | 0.6 | Correspondence with A. DonCarlos (EFH) re: potential objections related to litigation/dispute claims. |
| Kevin Sullivan | 5/5/2015 | 0.1 | Participated in an Insurance claims call with EFH & K&E. |
| Kevin Sullivan | 5/5/2015 | 0.5 | Participated in the weekly claims status call |
| Michael Dvorak | 5/5/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re claims reconciliation process. |
| Michael Dvorak | 5/5/2015 | 1.2 | Prepare withdrawal form for claimant. |
| Michael Dvorak | 5/5/2015 | 1.7 | Continue to prepare asbestos noticing file for review. |
| Michael Dvorak | 5/5/2015 | 1.9 | Reconcile 12 trade claims to scheduled claims in claims management system. |
| Michael Williams | 5/5/2015 | 2.7 | Perform analysis of claim reconciliations re updating A&M database with appropriate objection types. |
| Michael Williams | 5/5/2015 | 1.1 | Correspond with R. Leal (EFH), A. Milner (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Country (A&M), M. Dvorak (A&M), and M. Elliot (EFH) re trade claims reconciliation status. |
| Michael Williams | 5/5/2015 | 1.1 | Perform analysis of trade claims reconciliation database re removing superseded or expunged claims. |
| Michael Williams | 5/5/2015 | 0.7 | Perform analysis of trade claim reconciliation database re updating with newly filed trade claims. |
| Michael Williams | 5/5/2015 | 2.3 | Update A&M database re objection reasons for reconciled trade claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/5/2015 | 1.2 | Update trade reconciliation database re approving claims for audit review. |
| Michael Williams | 5/5/2015 | 0.7 | Correspond with A. Milner (EFH) re audit of unliquidated claims. |
| Paul Kinealy | 5/5/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/5/2015 | 2.8 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/5/2015 | 1.2 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 5/5/2015 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Richard Carter | 5/5/2015 | 0.2 | Conference with J. Ehrenhofer (A&M), R. Leal, C. Dobry (Both EFH); re: claim plan discussion. |
| Richard Carter | 5/5/2015 | 0.6 | Review current claims register report from claims management system for accuracy. |
| Richard Carter | 5/5/2015 | 0.3 | Review EFH bankruptcy support database on Epiq website for newly filed items. |
| Richard Carter | 5/5/2015 | 2.4 | Review unmatched active schedules against active claims in claims management system. |
| Richard Carter | 5/5/2015 | 0.4 | Teleconference with J. Ehrenhofer, P. Kinealy, K. Sullivan(All A&M), C. Gooch, S. Soesbe, R. Leal, C. Dobry (All EFH), B. Tuttle, K. Mailloux (Both EFH), R. Chaikin, T. Lii (Both K&E); re: claim reconciliation status. |
| Richard Carter | 5/5/2015 | 1.4 | Update claim reconciliation PowerPoint presentation per updates requested. |
| Richard Carter | 5/5/2015 | 1.7 | Update claim reconciliation source data to include count/amount compares to ensure accuracy in reports. |
| Richard Carter | 5/5/2015 | 0.3 | Update plan class reports contained in claims reconciliation PowerPoint presentation to include total counts, including amounts. |
| Richard Carter | 5/5/2015 | 0.8 | Update plan class reports sent to counsel per requested updates. |
| Robert Country | 5/5/2015 | 0.8 | Analyze 14 trade claims marked for objection to draft a corresponding objection reason. |
| Robert Country | 5/5/2015 | 1.4 | Analyze 28 trade claims to leverage the claim information into the claims management system in preparation for the upcoming objections. |
| Robert Country | 5/5/2015 | 1.7 | Analyze 34 trade claims to leverage the claim information into the claims management system in preparation for the upcoming objections. |
| Robert Country | 5/5/2015 | 0.7 | Analyze 7 trade claims to leverage the claim information into the claims management system in preparation for the upcoming objections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 5/5/2015 | 0.7 | Reconcile 8 trade claims to determine what type of objections they should go on in preparation for the filing of the upcoming objections. |
| Robert Country | 5/5/2015 | 1.2 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Steve Kotarba | 5/5/2015 | 2.1 | Review (.6) then revise (.7) files before preparing for claims update (.8). |
| Jodi Ehrenhofer | 5/6/2015 | 0.4 | Call with R. Chaikin (K&E) status of current claim counts for 10Q. |
| Jodi Ehrenhofer | 5/6/2015 | 0.5 | Email correspondence with P. Kinealy (A&M) re: questions on certain creditor reconciliations. |
| Jodi Ehrenhofer | 5/6/2015 | 0.4 | Prepare for EFH related claim meeting with Kirkland. |
| Jodi Ehrenhofer | 5/6/2015 | 0.8 | Research claim counts included in current draft of 10Q. |
| Jodi Ehrenhofer | 5/6/2015 | 0.6 | Teleconference with R. Carter, S. Kotarba (Both A&M), R. Chaikin, S. Serajeddini, A. Yenamandra, T. Lii (All K&E); re: EFH-related claims reconciliation. |
| Jodi Ehrenhofer | 5/6/2015 | 0.2 | Teleconference with R. Carter, S. Kotarba (Both A&M); re: EFH-related claims next steps. |
| Jodi Ehrenhofer | 5/6/2015 | 0.4 | Correspondence with T. Nutt (EFH) re: confirmation of claim counts for 10Q. |
| Kevin Sullivan | 5/6/2015 | 0.2 | Call with M Chen (EFH) re: individual bondholder claims |
| Matt Frank | 5/6/2015 | 0.4 | Analysis related to claim withdrawal support for assumed lease for K&E (Chaikin). |
| Michael Dvorak | 5/6/2015 | 2.7 | Update voucher numbers with filed / scheduled claims in system data. |
| Michael Dvorak | 5/6/2015 | 1.4 | Reconcile 15 trade claims to scheduled claims in claims management system. |
| Michael Williams | 5/6/2015 | 2.9 | Review trade claim reconciliations re requested updates from audit review. |
| Michael Williams | 5/6/2015 | 1.1 | Correspond with R. Leal re company procedures on sales tax, freight re trade clam reconciliation. |
| Michael Williams | 5/6/2015 | 2.8 | Perform analysis of debtor entities re accrual of Texas sales tax. |
| Michael Williams | 5/6/2015 | 1.3 | Perform analysis of vendors re freight payments through third party logistics company. |
| Michael Williams | 5/6/2015 | 0.8 | Correspond with A. Milner (EFH) re audit of unliquidated claims. |
| Paul Kinealy | 5/6/2015 | 2.6 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/6/2015 | 1.3 | Review supplemental HR claims. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/6/2015 | 0.4 | Review revised draft claims stipulation with R. Chaikin (Kirkland). |
| Paul Kinealy | 5/6/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 5/6/2015 | 2.9 | Review amount/reconciled debtor for drafted EFH-related reclass objections. |
| Richard Carter | 5/6/2015 | 0.9 | Review contract-related debtor information for drafted EFH-related reclass objections. |
| Richard Carter | 5/6/2015 | 0.6 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M), R. Chaikin, S. Serajeddini, A. Yenamandra, T. Lii (All K&E); re: EFH-related claims reconciliation. |
| Richard Carter | 5/6/2015 | 0.8 | Review additional unmatched active schedules against active claims in claims management system. |
| Richard Carter | 5/6/2015 | 0.2 | Teleconference with J. Ehrenhofer, S. Kotarba (Both A&M); re: EFH-related claims next steps. |
| Richard Carter | 5/6/2015 | 2.4 | Identify differences in amounts between system data compared to claims drafted on EFH-related objections. |
| Robert Country | 5/6/2015 | 1.6 | Analyze 18 trade claims to leverage the claim information into the claims management system in preparation for the upcoming objections. |
| Robert Country | 5/6/2015 | 2.2 | Reconcile 43 trade claims to determine what type of objections they should go on in preparation for the filing of the upcoming objections. |
| Robert Country | 5/6/2015 | 2.2 | Analyze 43 trade claims marked for objection to draft a corresponding objection reason. |
| Robert Country | 5/6/2015 | 2.3 | Analyze 39 trade claims to leverage the claim information into the claims management system in preparation for the upcoming objections. |
| Jodi Ehrenhofer | 5/7/2015 | 0.8 | Review drafted notice for notice of satisfaction from T. Lii (K&E). |
| Jodi Ehrenhofer | 5/7/2015 | 0.5 | Call with A. DonCarlos (EFH) and R. Chaikin (K&E) re: status of certain litigation/dispute claims. |
| Jodi Ehrenhofer | 5/7/2015 | 1.1 | Meeting with R. Leal, C. Dobry, T. Nutt, T. Hogan, C. Carrell, A. Ball, and T. Eaton (all EFH) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 5/7/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: status of certain vendor claim stipulations. |
| Kevin Sullivan | 5/7/2015 | 0.1 | Respond to a question re: debt held by an affiliate. |
| Kevin Sullivan | 5/7/2015 | 0.7 | Research / prepare a list of debt claims that meet certain specifications provided by the Company (M. Chen). |
| Matt Frank | 5/7/2015 | 0.4 | Updates to claim settlement tracking file per comments from J. Ehrenhofer (A&M). |
| Michael Dvorak | 5/7/2015 | 1.6 | Update asbestos noticing file for review. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2015 through August 31, 2015***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 5/7/2015 | 2.2 | Prepare Epiq schedule to A&M schedule number analysis. |
| Michael Williams | 5/7/2015 | 0.7 | Correspond with A. Milner re audit approval of trade claim reconciliation. |
| Michael Williams | 5/7/2015 | 2.8 | Perform trade claim reconciliation re complex invoice reconciliation. |
| Michael Williams | 5/7/2015 | 2.3 | Perform quality assurance review re completed trade claim reconciliations in A&M claim database. |
| Michael Williams | 5/7/2015 | 0.9 | Perform analysis of reconciled debtor data re trade claim reconciliation database. |
| Paul Kinealy | 5/7/2015 | 2.4 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/7/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/7/2015 | 0.9 | Revise data for updated claims stipulation for R. Chaikin (Kirkland). |
| Paul Kinealy | 5/7/2015 | 0.4 | Review status of remaining trade claims with Capgemini team. |
| Richard Carter | 5/7/2015 | 2.7 | Update unreconciled EFH Corp / subsidiary active claims report, identifying possible claim resolutions. |
| Richard Carter | 5/7/2015 | 0.4 | Prepare instructions for analyst to prepare a report of claim-schedule matches to be sent to Epiq for processing. |
| Richard Carter | 5/7/2015 | 0.5 | Prepare report of claims drafted on EFH-related reclass/modify objections for analysts to research. |
| Richard Carter | 5/7/2015 | 2.6 | Review reconciled amount/debtor information for drafted EFH-related reclass/modify objections. |
| Richard Carter | 5/7/2015 | 0.5 | Update report of EFH-related reclass/modify objections based on analyst's research. |
| Robert Country | 5/7/2015 | 2.9 | Analyze 74 claims to try to match them to filed schedules in the claims management system. |
| Robert Country | 5/7/2015 | 1.2 | Make updates to the claims management system in correspondence with the filing of the Omni 12 exhibit. |
| Robert Country | 5/7/2015 | 1.1 | Make requested updates to the stipulation exhibit for a specific trade vendor. |
| Jodi Ehrenhofer | 5/8/2015 | 0.3 | Correspondence with T. Lii (K&E) re: questions to drafted notice of satisfaction. |
| Jodi Ehrenhofer | 5/8/2015 | 0.8 | Review updated EFH claim report for potential priority classification differences. |
| Jodi Ehrenhofer | 5/8/2015 | 0.7 | Research proper priority classification for certain trade claims. |
| Jodi Ehrenhofer | 5/8/2015 | 0.3 | Email correspondence with R. Leal (EFH) re: support to certain scheduled claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/8/2015 | 0.3 | Correspondence with R. Carter (A&M) re: claim to schedule matching. |
| Jodi Ehrenhofer | 5/8/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: status of HR claim reconciliation. |
| Jodi Ehrenhofer | 5/8/2015 | 0.6 | Correspondence with K. Sullivan (A&M) re: claims filed by individual bondholders. |
| Jodi Ehrenhofer | 5/8/2015 | 0.3 | Confirm link between amended schedules from A&M to Epiq with B. Tuttle (Epiq). |
| Jodi Ehrenhofer | 5/8/2015 | 0.5 | Prepare report of all insurance related claims for R. Chaikin (K&E). |
| Kevin Sullivan | 5/8/2015 | 0.1 | Provide a revised list of certain debt claims to M. Chen (EFH). |
| Michael Dvorak | 5/8/2015 | 1.9 | Continue to update asbestos noticing file for review. |
| Michael Dvorak | 5/8/2015 | 1.7 | Analyze difference between Epiq claim to schedule matches with A&M claim to schedule matches. |
| Michael Dvorak | 5/8/2015 | 2.9 | Continue to prepare Epiq schedule to A&M schedule number analysis. |
| Michael Williams | 5/8/2015 | 2.7 | Perform review of trade claim reconciliations re requested audit edits. |
| Michael Williams | 5/8/2015 | 1.1 | Review company documents on sales tax re creation of omnibus objection reasons. |
| Michael Williams | 5/8/2015 | 1.4 | Update A&M database re latest EPIQ claim register. |
| Michael Williams | 5/8/2015 | 1.6 | Review trade claim reconciliations re possible edits found during quality assurance review. |
| Michael Williams | 5/8/2015 | 2.1 | Perform analysis of latest EPIQ claim register re newly filed claims. |
| Paul Kinealy | 5/8/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/8/2015 | 0.6 | Review supplemental HR claims. |
| Paul Kinealy | 5/8/2015 | 0.7 | Review claims flagged as having secured or administrative priorities. |
| Paul Kinealy | 5/8/2015 | 2.2 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Richard Carter | 5/8/2015 | 0.2 | Update 18 customer status claim flags in claims management system to remove invalid values. |
| Richard Carter | 5/8/2015 | 0.9 | Update possible resolutions for actionable claims on EFH Corp / subsidiary active claims analysis. |
| Richard Carter | 5/8/2015 | 0.7 | Update claims reconciliation source data to remove out of date references for Top 10 claim actions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/8/2015 | 0.1 | Review Epiq website for newly filed claims on claims register. |
| Richard Carter | 5/8/2015 | 1.3 | Review claim invoice input tab from claim recon log against reconciled amounts in claims management system for accuracy. |
| Richard Carter | 5/8/2015 | 1.6 | Create additional reporting category breakouts within the EFH Corp / subsidiary active claims analysis. |
| Richard Carter | 5/8/2015 | 1.2 | Update recently-filed claims analysis spreadsheet with updated claims per Epiq website as of 5/8/2015. |
| Robert Country | 5/8/2015 | 1.4 | Run updated drafts of the trade claim objection exhibits. |
| Robert Country | 5/8/2015 | 0.9 | Analyze 15 trade claims marked for objection to draft a corresponding objection reason. |
| Robert Country | 5/8/2015 | 2.4 | Make requested updates to the draft of the most recent Omnibus exhibits in preparation of the filing of the upcoming Omnibus exhibits. |
| Robert Country | 5/9/2015 | 0.6 | Analyze 21 HR claims to determine if they are a properly filed claim or not. |
| Jeff Stegenga | 5/10/2015 | 0.4 | Meeting with Steve Kotarba re: creditor group advisors' claims process update. |
| Robert Country | 5/10/2015 | 1.1 | Review 32 HR claims to determine if they need to be objected to. |
| Jodi Ehrenhofer | 5/11/2015 | 0.3 | Advise M. Dvorak (A&M) re: updates to exhibit for notice of satisfaction. |
| Jodi Ehrenhofer | 5/11/2015 | 0.5 | Advise R. Carter (A&M) re: reviewing all reconciled trade claims to ensure included in current voucher log. |
| Jodi Ehrenhofer | 5/11/2015 | 0.4 | Call with R. Chaikin (K&E) re: vendor claim stipulations. |
| Jodi Ehrenhofer | 5/11/2015 | 0.5 | Email correspondence with K. Mailloux (Epiq) re: link between A&M schedule number versus Epiq schedule number. |
| Jodi Ehrenhofer | 5/11/2015 | 0.8 | Email correspondence with R. Carter and M. Dvorak (both A&M) re: guidelines for matching schedules / claims. |
| Jodi Ehrenhofer | 5/11/2015 | 0.7 | Email correspondence with T. Lii (K&E) re: modifications to notice of satisfaction. |
| Jodi Ehrenhofer | 5/11/2015 | 2.1 | Review all notes from R. Carter (A&M) re: questions to claim reconciliations. |
| Michael Dvorak | 5/11/2015 | 1.6 | Analyze filed claim to scheduled claim matches made by Epiq. |
| Michael Dvorak | 5/11/2015 | 2.5 | Update first notice of satisfaction with payment reasons. |
| Michael Dvorak | 5/11/2015 | 2.2 | Compare filed claim to scheduled claim matches made by Epiq with claims management system. |
| Michael Williams | 5/11/2015 | 2.7 | Update trade claim reconciliation database re approving claims for audit review. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/11/2015 | 1.3 | Perform analysis of trade claims reconciliation database re newly filed trade claims. |
| Michael Williams | 5/11/2015 | 1.3 | Correspond with A. Milner re audit of trade claims. |
| Michael Williams | 5/11/2015 | 1.2 | Perform analysis of trade claims reconciliation database re removal of superseded scheduled claims. |
| Michael Williams | 5/11/2015 | 2.8 | Perform review of trade claim reconciliations re possible edits identified in quality assurance review. |
| Paul Kinealy | 5/11/2015 | 0.8 | Review claims flagged as having secured or administrative priorities. |
| Paul Kinealy | 5/11/2015 | 2.8 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/11/2015 | 0.4 | Review status of remaining trade claims with Capgemini team. |
| Paul Kinealy | 5/11/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/11/2015 | 0.7 | Review various cross-debtor claim allocations with Capgemini team. |
| Paul Kinealy | 5/11/2015 | 0.4 | Review draft notice of satisfaction with M. Dvorak (A&M). |
| Richard Carter | 5/11/2015 | 2.9 | Review 75 reconciled amounts for 503(b)(9) priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/11/2015 | 0.3 | Review Epiq bankruptcy support database for any newly filed items requiring action. |
| Richard Carter | 5/11/2015 | 2.2 | Review 43 reconciled amounts for 503(b)(9) priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/11/2015 | 1.2 | Prepare version of systems data master file in order to review EFH-related objection claim amounts/priorities. |
| Robert Country | 5/11/2015 | 2.2 | Make proper updates to the omnibus exhibit for modified amount claims. |
| Robert Country | 5/11/2015 | 0.9 | Make proper updates to the omnibus exhibit for modified amount, modified debtor claims. |
| Robert Country | 5/11/2015 | 1.1 | Analyze 61 substantive duplicate claims to determine what their corresponding remaining claim should be. |
| Robert Country | 5/11/2015 | 1.8 | Analyze 45 amended/superseded claims to determine if the claimant properly amended their previously filed claim. |
| Robert Country | 5/11/2015 | 1.9 | Review the reconciliation of 33 claims trade claims that we plan on objecting to on the upcoming omnibus objection. |
| Jodi Ehrenhofer | 5/12/2015 | 2.8 | Review drafted objection exhibits to modify claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/12/2015 | 1.4 | Advise R. Country (A&M) re: updates to drafted claim objections to modify claims. |
| Jodi Ehrenhofer | 5/12/2015 | 0.7 | Conference with R. Country and M. Williams (Both A&M) re: Omnibus exhibit planning discussion. |
| Jodi Ehrenhofer | 5/12/2015 | 1.7 | Review additional notes on questions to claim objections from R. Carter (A&M). |
| Jodi Ehrenhofer | 5/12/2015 | 0.5 | Meeting with R. Leal, C. Dobry, and T. Nutt (all EFH) re: status of high priority trade reconciliation claims. |
| Jodi Ehrenhofer | 5/12/2015 | 0.8 | Meeting with R. Leal, A. Milner, B. Johnson, M. Elliot (all EFH), M. Dvorak, M. Williams, P. Kinealy and R. Country (all A&M) re trade claims reconciliation status. |
| Jodi Ehrenhofer | 5/12/2015 | 0.4 | Email correspondence with R. Leal (EFH) re: timing to complete certain vendor claim reconciliations. |
| Matt Frank | 5/12/2015 | 0.3 | Email correspondence with certain vendor re claim reconciliation. |
| Michael Dvorak | 5/12/2015 | 1.9 | Compare invoices claimed to debtors books / records. |
| Michael Dvorak | 5/12/2015 | 2.1 | Create comparison report between claims agent claim to schedule matches compared to claims management claim to system schedule matches. |
| Michael Dvorak | 5/12/2015 | 2.6 | Create first notice of satisfaction exhibit for review. |
| Michael Williams | 5/12/2015 | 2.9 | Continue review of trade claim reconciliations re possible edits identified in quality assurance review. |
| Michael Williams | 5/12/2015 | 2.6 | Create summary report re audit request of all claims in progress. |
| Michael Williams | 5/12/2015 | 1.4 | Correspond with A. Milner re audit of trade claims. |
| Michael Williams | 5/12/2015 | 1.6 | Review trade claim reconciliations re audit requested updates. |
| Michael Williams | 5/12/2015 | 0.8 | Correspond with R. Leal (EFH), A. Milner (EFH), B. Johnson (EFH), M. Dvorak (A&M), J. Ehrenhofer (A&M), P. Kinealy (A&M), R. Country (A&M), M. Elliot (EFH) re trade claims reconciliation status. |
| Paul Kinealy | 5/12/2015 | 0.2 | Review updated draft notice of satisfaction data. |
| Paul Kinealy | 5/12/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/12/2015 | 0.6 | Review task status with reconciliation audit team. |
| Paul Kinealy | 5/12/2015 | 0.7 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 5/12/2015 | 0.9 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 5/12/2015 | 1.3 | Attend working session with R. Leal (EFH) and Capgemini team regarding reconciliation of final trade claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/12/2015 | 2.2 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Richard Carter | 5/12/2015 | 2.6 | Review 52 reconciled amounts for unsecured priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/12/2015 | 2.8 | Review 54 reconciled amounts for unsecured priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/12/2015 | 2.2 | Review 41 reconciled amounts for unsecured priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/12/2015 | 0.4 | Prepare report of claims with amounts that were paid post-petition, including those that contain additional objections in claims management system. |
| Richard Carter | 5/12/2015 | 2.6 | Review 51 reconciled amounts for 503(b)(9) priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/12/2015 | 0.4 | Create report of active claim amounts, including the alternate currency reconciled field (paid post reconciled amount) in claims management system. |
| Robert Country | 5/12/2015 | 1.1 | Update information in the claims management system for a specific creditor that is going on a stipulation exhibit. |
| Robert Country | 5/12/2015 | 0.7 | Conference with J. Ehrenhofer and M. Williams (Both A&M) re: Omnibus exhibit planning discussion. |
| Robert Country | 5/12/2015 | 2.7 | Continue to make necessary updates to the omnibus exhibit drafts in preparation for the filing of the upcoming claims objections. |
| Robert Country | 5/12/2015 | 0.7 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 5/12/2015 | 2.1 | Make necessary updates to the omnibus exhibit drafts in preparation for the filing of the upcoming claims objections. |
| Robert Country | 5/12/2015 | 0.8 | Update 14 objection reasons in the claims management system in preparation of the filing of the upcoming claims objections. |
| Robert Country | 5/12/2015 | 2.7 | Update 51 objection reasons in the claims management system in preparation of the filing of the upcoming claims objections. |
| Jeff Dwyer | 5/13/2015 | 1.4 | Vendor claim to LSTC reconciliation. |
| Jodi Ehrenhofer | 5/13/2015 | 0.4 | Review motion to allow late filed claim from Kirkland. |
| Jodi Ehrenhofer | 5/13/2015 | 0.3 | Research validity of certain sub contractor claims. |
| Jodi Ehrenhofer | 5/13/2015 | 0.5 | Follow up with S. Soesbe (EFH) re: stayed demand letters. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/13/2015 | 0.7 | Email correspondence with P. Kinealy (A&M) re: claim reconciliation questions. |
| Jodi Ehrenhofer | 5/13/2015 | 0.6 | Ensure all Luminant contract claims are properly added to drafted objections. |
| Jodi Ehrenhofer | 5/13/2015 | 0.4 | Email correspondence with A. Ball (EFH) re: status of certain contract related claims. |
| Jodi Ehrenhofer | 5/13/2015 | 0.5 | Determine proper company contact for all contract rejection damage claims. |
| Jodi Ehrenhofer | 5/13/2015 | 0.7 | Advise R. Carter (A&M) on modifications to EFH claim report based on comments from T. Nutt (EFH). |
| Jodi Ehrenhofer | 5/13/2015 | 0.3 | Review revised notice of satisfaction. |
| Jodi Ehrenhofer | 5/13/2015 | 0.8 | Review summary of all remaining contract claims to determine next steps. |
| Matt Frank | 5/13/2015 | 0.6 | Meeting with A&M (Ehrenhofer) re contract rejection damage claims analysis. |
| Matt Frank | 5/13/2015 | 0.4 | Analysis re water utility payment reconciliation related to notice of satisfaction for claim. |
| Michael Dvorak | 5/13/2015 | 1.6 | Compare invoices claimed to debtors books / records. |
| Michael Dvorak | 5/13/2015 | 1.7 | Review newly created omnibus exhibits. |
| Michael Dvorak | 5/13/2015 | 1.9 | Continue to create first notice of satisfaction exhibit for review. |
| Michael Dvorak | 5/13/2015 | 1.2 | Review paid invoices for correct payment information. |
| Michael Williams | 5/13/2015 | 2.7 | Create trade claim reconciliation edit tracker re quality assurance review edits. |
| Michael Williams | 5/13/2015 | 2.4 | Review trade claim reconciliations re audit requested updates. |
| Michael Williams | 5/13/2015 | 2.8 | Continue review of trade claim reconciliations re possible edits identified in quality assurance review. |
| Michael Williams | 5/13/2015 | 0.9 | Correspond with A. Milner re audit of trade claims. |
| Paul Kinealy | 5/13/2015 | 2.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/13/2015 | 0.4 | Review status of remaining trade claims with Capgemini team. |
| Paul Kinealy | 5/13/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 5/13/2015 | 0.4 | Update EFH Corp / subsidiary active claims analysis spreadsheet per feedback from the company. |
| Richard Carter | 5/13/2015 | 2.9 | Review 48 reconciled amounts for unsecured priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/13/2015 | 0.7 | Incorporate responses to reconciliation issues from analyst into EFH-related objections spreadsheet. |
| Richard Carter | 5/13/2015 | 2.3 | Review 49 reconciled amounts for unsecured priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Robert Country | 5/13/2015 | 1.3 | Update 21 objection reasons in the claims management system in preparation of the filing of the upcoming claims objections. |
| Robert Country | 5/13/2015 | 2.4 | Review updated omnibus objection exhibit drafts to be sure each claim was properly reconciled. |
| Robert Country | 5/13/2015 | 0.9 | Reconcile claim legal entities between the omnibus exhibit/the claims management system. |
| Robert Country | 5/13/2015 | 2.8 | Update 49 objection reasons in the claims management system in preparation of the filing of the upcoming claims objections. |
| Robert Country | 5/13/2015 | 2.4 | Update 41 objection reasons in the claims management system in preparation of the filing of the upcoming claims objections. |
| Robert Country | 5/13/2015 | 0.8 | Make edits to the claims management system in preparation for the upcoming filing of omnibus exhibits. |
| Robert Country | 5/13/2015 | 2.2 | Analyze 55 trade claims to leverage the claim information into the claims management system in preparation for the upcoming objections. |
| Jodi Ehrenhofer | 5/14/2015 | 0.8 | Correspondence with R. Chaikin (K&E) re: claims filed after the bar date. |
| Jodi Ehrenhofer | 5/14/2015 | 0.8 | Call with R. Chaikin (K&E) re: review of claims drafted to Omnibus Objection 17. |
| Jodi Ehrenhofer | 5/14/2015 | 1.3 | Review revised wrong debtor claim objection exhibit. |
| Jodi Ehrenhofer | 5/14/2015 | 0.9 | Prepare summary of claim objections drafted for July hearing. |
| Jodi Ehrenhofer | 5/14/2015 | 0.8 | Prepare summary of all 503b9 claims for T. Nutt (EFH). |
| Jodi Ehrenhofer | 5/14/2015 | 0.5 | Correspondence with K. Mailloux (Epiq) re: potential docketing errors. |
| Jodi Ehrenhofer | 5/14/2015 | 1.2 | Advise R. Carter (A&M) re: matching claims drafted to wrong debtor objection to Schedule G. |
| Jodi Ehrenhofer | 5/14/2015 | 0.9 | Advise M. Dvorak (A&M) re: updates to drafted claim objections to modify claims. |
| Jodi Ehrenhofer | 5/14/2015 | 0.6 | Email correspondence with M. Williams (A&M) re: questions to drafted objections. |
| Kevin Sullivan | 5/14/2015 | 1.2 | Prepare for as well as participate in a call re: T. Lii (K&E) re: claims filed by Indenture Trustees for their debt claims. |
| Matt Frank | 5/14/2015 | 0.3 | Correspondence with EFH (Soesbe), K&E (Lii) re claims settlement report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/14/2015 | 0.4 | Correspondence with M. Elliot (EFH) re payment of invoice for claim settlement. |
| Michael Dvorak | 5/14/2015 | 0.7 | Update common name information for vendors. |
| Michael Dvorak | 5/14/2015 | 2.1 | Update claims management system with correct debtor information. |
| Michael Dvorak | 5/14/2015 | 0.5 | Discussion regarding asbestos noticing parties with S. Kotarba (A&M). |
| Michael Williams | 5/14/2015 | 1.8 | Continue review of trade claim reconciliations re possible edits identified in quality assurance review. |
| Michael Williams | 5/14/2015 | 1.1 | Update trade claim reconciliation database re approving claims for audit review. |
| Michael Williams | 5/14/2015 | 1.1 | Correspond with A. Milner re audit of trade claims. |
| Michael Williams | 5/14/2015 | 1.8 | Review trade claim reconciliations re audit requested updates. |
| Paul Kinealy | 5/14/2015 | 0.7 | Revise draft claim stipulation. |
| Paul Kinealy | 5/14/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/14/2015 | 0.2 | Review status with tier 2 claim review team. |
| Paul Kinealy | 5/14/2015 | 0.6 | Review status of claims audit with EFH audit team. |
| Paul Kinealy | 5/14/2015 | 2.3 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/14/2015 | 1.2 | Attend working session with EFH and Capgemini regarding reconciliation of certain trade claims. |
| Richard Carter | 5/14/2015 | 1.3 | Review 35 reconciled amounts for unsecured priority on claim invoice input tab from claim recon log against reconciled amounts drafted on EFH-related objections for accuracy. |
| Richard Carter | 5/14/2015 | 1.6 | Review report prepared by analyst of claim/schedule matches identified by Epiq to claim/schedule matches in claims management system for accuracy. |
| Richard Carter | 5/14/2015 | 0.4 | Prepare report of asserted as well as reconciled 503(b)(9) trade claim amounts. |
| Robert Country | 5/14/2015 | 1.2 | Run an updated draft of the wrong debtor exhibit. |
| Robert Country | 5/14/2015 | 2.1 | Reconcile claim amounts between omnibus exhibit draft/the trade claims log. |
| Robert Country | 5/14/2015 | 2.3 | Continue to reconcile claim legal entities between the omnibus exhibit/the claims management system. |
| Steve Kotarba | 5/14/2015 | 2.5 | Meet with J. Katchadurian re: asbestos bar date motion then review files re: same. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/15/2015 | 0.5 | Vendor reconciliation of claim to Debtor's books / records. |
| Jodi Ehrenhofer | 5/15/2015 | 0.4 | Advise R. Chaikin (K&E) re: potential solicitation issues for certain vendor claims. |
| Jodi Ehrenhofer | 5/15/2015 | 0.5 | Advise R. Chaikin (K&E) on objection for wrong debtor claims. |
| Jodi Ehrenhofer | 5/15/2015 | 1.1 | Review final drafted wrong debtor exhibit. |
| Jodi Ehrenhofer | 5/15/2015 | 1.1 | Call with R. Chaikin (K&E) re: no liability related customer claims. |
| Jodi Ehrenhofer | 5/15/2015 | 1.2 | Prepare summary of wrong debtor claim objections for E. Bergman and M. Frank (both A&M). |
| Jodi Ehrenhofer | 5/15/2015 | 1.2 | Prepare DOA forms for drafted vendor stipulations. |
| Jodi Ehrenhofer | 5/15/2015 | 1.3 | Advise R. Leal and J. Metzger (both EFH) re: review of drafted wrong debtor claim objection. |
| Jodi Ehrenhofer | 5/15/2015 | 0.4 | Call with C. Gooch, P. Siedler, T. Williams-Dennis, R. Leal (all (EFH), R. Chaikin (K&E) and J. Dwyer (A&M) re: status of certain vendor claim negotiations. |
| Matt Frank | 5/15/2015 | 0.3 | Review of draft objection to modify debtors analysis. |
| Matt Frank | 5/15/2015 | 0.4 | Review of claim settlement summary from J. Ehrenhofer (A&M). |
| Matt Frank | 5/15/2015 | 0.6 | Updates to claims settlement tracker for pending settlements for supply chain. |
| Michael Dvorak | 5/15/2015 | 2.7 | Continue to update claims management system with correct debtor information. |
| Michael Williams | 5/15/2015 | 1.7 | Perform quality assurance review of complete claims draft to omnibus objection exhibits. |
| Michael Williams | 5/15/2015 | 2.2 | Perform analysis of latest EPIQ claim register re newly filed claims. |
| Michael Williams | 5/15/2015 | 1.7 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 5/15/2015 | 2.7 | Perform analysis of vouchers allocated to non-debtor entities re trade claims reconciliation. |
| Paul Kinealy | 5/15/2015 | 0.2 | Review updated draft claim stipulation. |
| Paul Kinealy | 5/15/2015 | 0.6 | Review updated draft claim objection exhibits. |
| Paul Kinealy | 5/15/2015 | 0.4 | Review status of remaining trade claims with Capgemini team. |
| Paul Kinealy | 5/15/2015 | 1.9 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/15/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 5/15/2015 | 1.9 | Review responses to EFH-related claim reconciliation issues from analyst. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/15/2015 | 0.4 | Review recently-filed claims per latest claims register from Epiq dated 5/15/2015. |
| Richard Carter | 5/15/2015 | 2.3 | Prepare updated claims reconciliation PowerPoint presentation based on latest Epiq claims register dated 5/15/2015. |
| Richard Carter | 5/15/2015 | 1.1 | Incorporate responses to EFH-related claim reconciliation issues from analyst into EFH-related objections spreadsheet. |
| Robert Country | 5/15/2015 | 1.8 | Continue to update objection reasons for the modified debtor, modified priority omnibus exhibit. |
| Robert Country | 5/15/2015 | 2.9 | Update objection reasons for the modified debtor, modified priority omnibus exhibit. |
| Robert Country | 5/15/2015 | 1.7 | Update objection reasons for the modified debtor, modified amount omnibus exhibit. |
| Robert Country | 5/15/2015 | 0.8 | Make proper updates to the wrong debtor objection exhibit draft. |
| Robert Country | 5/15/2015 | 2.2 | Create the Excel support documents for all of the omnibus exhibit drafts. |
| Steve Kotarba | 5/15/2015 | 0.5 | Review / comment on claims reconciliation slides for meeting with finance group. |
| Steve Kotarba | 5/15/2015 | 1.1 | Review / comment on large-dollar vendor stipulations. |
| Jodi Ehrenhofer | 5/17/2015 | 2.8 | Prepare summary of all EFH Corp and Corp Services claims for D. Blanks (A&M). |
| Jodi Ehrenhofer | 5/18/2015 | 0.4 | Correspondence with R. Leal and J. Mezger (both EFH) re: final notice of satisfaction. |
| Jodi Ehrenhofer | 5/18/2015 | 0.4 | Correspondence with K. Mailloux (Epiq) re: potential docketing errors. |
| Jodi Ehrenhofer | 5/18/2015 | 0.9 | Advise R. Carter (A&M) on preparing different view of all EFH claims per request from S. Serajeddini (K&E). |
| Jodi Ehrenhofer | 5/18/2015 | 0.6 | Correspondence with C. Rodriguez (K&E) re: environmental claims. |
| Jodi Ehrenhofer | 5/18/2015 | 1.3 | Review revised objection exhibits. |
| Jodi Ehrenhofer | 5/18/2015 | 1.3 | Review revised EFH report for accuracy. |
| Jodi Ehrenhofer | 5/18/2015 | 1.2 | Review all drafted substantive duplicate claims for accuracy. |
| Jodi Ehrenhofer | 5/18/2015 | 0.9 | Ensure mail file for objection exhibits for Epiq complete. |
| Jodi Ehrenhofer | 5/18/2015 | 0.4 | Advise M. Williams (A&M) re: priorities to getting claims drafted to objection. |
| Jodi Ehrenhofer | 5/18/2015 | 0.3 | Prepare list of claims on notice of satisfaction for conflict checks for Kirkland. |
| Michael Dvorak | 5/18/2015 | 1.4 | Update newly filed claims with common names. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 5/18/2015 | 2.8 | Update claims marked for objection with reasons for disallowance. |
| Michael Williams | 5/18/2015 | 1.4 | Perform analysis of trade claim reconciliation database re newly filed trade claims. |
| Michael Williams | 5/18/2015 | 2.2 | Perform analysis of high priority trade claims re creation of progress summary report. |
| Michael Williams | 5/18/2015 | 1.6 | Perform analysis of trade claim reconciliation database re removal of superseded scheduled trade claims. |
| Richard Carter | 5/18/2015 | 1.4 | Update recently-filed claims analysis to incorporate additional claims per latest claims register dated 5/15/2015. |
| Richard Carter | 5/18/2015 | 1.8 | Prepare updated EFH Corp / subsidiary active claims report based on updated amounts in claims management system. |
| Richard Carter | 5/18/2015 | 2.2 | Prepare active EFH-related claims report at the direction of counsel. |
| Robert Country | 5/18/2015 | 0.6 | Create Excel support document for the modified debtor, modified priority exhibit. |
| Robert Country | 5/18/2015 | 0.8 | Create Excel support document for the modified debtor, modified amount exhibit. |
| Robert Country | 5/18/2015 | 2.6 | Create updated drafts of the trade claim objection exhibit for modified debtor, modified amount exhibit. |
| Robert Country | 5/18/2015 | 1.9 | Create updated drafts of the trade claim objection exhibit for modified debtor, modified amount exhibit. |
| Robert Country | 5/18/2015 | 1.2 | Create updated drafts of the trade claim objection exhibit for modified debtor, modified priority exhibit. |
| Steve Kotarba | 5/18/2015 | 2.7 | Reconcile claims, including updating reporting to prepare update with advisors. |
| Jeff Dwyer | 5/19/2015 | 0.9 | Common name updates to match un-mapped voucher counterparties to claim amounts. |
| Jeff Dwyer | 5/19/2015 | 0.6 | Review of vendor invoice level support of 503b9 amounts. |
| Jeff Dwyer | 5/19/2015 | 0.5 | Vendor trade reconciliation of 503b9 amounts. |
| Jodi Ehrenhofer | 5/19/2015 | 0.6 | Call with A. Yenamandra and R. Chaikin (both K&E) re: status of high priority claim reconciliations. |
| Jodi Ehrenhofer | 5/19/2015 | 0.6 | Prepare revised chart of EFH claims based on feedback from S. Serajeddini (K&E). |
| Jodi Ehrenhofer | 5/19/2015 | 0.6 | Prepare summary of revised EFH claim report for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 5/19/2015 | 0.7 | Conference with R. Carter (A&M), R. Leal, S. Soesbe (Both EFH); re: contract review. |

*Exhibit H*

### *Combined - Energy Future Holdings Corp., et al.,*
### *Time Detail by Activity by Professional*
### *May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/19/2015 | 0.8 | Conference with R. Carter (A&M), R. Leal, J. Mezger (Both EFH); re: discuss company review process for current EFH-related omnibus objections. |
| Jodi Ehrenhofer | 5/19/2015 | 0.4 | Call with R. Chaikin (K&E) re: modifications to EFH claim report. |
| Jodi Ehrenhofer | 5/19/2015 | 1.2 | Prepare notes debtor by debtor for all incomplete EFH related claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 5/19/2015 | 0.5 | Call with A. Yenamandra (K&E) re: summary of complete vs incomplete EFH claims. |
| Jodi Ehrenhofer | 5/19/2015 | 0.5 | Provide comments / updates to revised EFH report for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 5/19/2015 | 1.4 | Review updated EFH claim report from R. Chaikin (K&E) for accuracy. |
| Jodi Ehrenhofer | 5/19/2015 | 1.4 | Review updated EFH claim report for accuracy. |
| Jodi Ehrenhofer | 5/19/2015 | 0.3 | Prepare for weekly claim update meeting. |
| Jodi Ehrenhofer | 5/19/2015 | 0.8 | Review updated claim reconciliation summary for accuracy. |
| Kevin Sullivan | 5/19/2015 | 0.1 | Call with J Ehrenhofer (A&M) re: Guaranty as well as capital lease claims in Treasury section |
| Kevin Sullivan | 5/19/2015 | 0.4 | Reviewed Guaranty claims included in Treasury section |
| Michael Dvorak | 5/19/2015 | 2.8 | Continue to create excel support file for omnibus exhibits. |
| Michael Williams | 5/19/2015 | 2.4 | Create claim summary report re reconciliation progress of high priority claims. |
| Michael Williams | 5/19/2015 | 1.2 | Correspond with R. Leal (EFH), M. Elliot (EFH), A. Milner (EFH), M. Dvorak (A&M), R. Country (A&M), B. Johnson (EFH) re trade claim reconciliation status. |
| Michael Williams | 5/19/2015 | 1.3 | Create summary report of certain trade clams at request of supply chain team. |
| Michael Williams | 5/19/2015 | 2.7 | Review trade claim reconciliations re assigning omnibus objection types. |
| Michael Williams | 5/19/2015 | 0.7 | Update trade claims database re approving claims for audit review. |
| Michael Williams | 5/19/2015 | 2.9 | Perform analysis of prepetition vouchers re comparison to scheduled debtor entity. |
| Richard Carter | 5/19/2015 | 1.1 | Update potential omnibus objections for recently-filed claims in claims management system. |
| Richard Carter | 5/19/2015 | 0.8 | Update EFH Corp / subsidiary active claims report based on feedback from counsel. |
| Richard Carter | 5/19/2015 | 2.5 | Update EFH Corp / subsidiary active claims report based on additional reporting requirements from counsel. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/19/2015 | 0.5 | Review remaining active EFH-related claims without objection reasons in claims management system. |
| Richard Carter | 5/19/2015 | 1.2 | Review current drafts of EFH-related omnibus objection exhibits prepared by analysts for accuracy. |
| Richard Carter | 5/19/2015 | 0.7 | Review claims marked with an objection but not on an omnibus objection for accuracy in claims management system. |
| Richard Carter | 5/19/2015 | 0.7 | Conference with J. Ehrenhofer (A&M), R. Leal, S. Soesbe (Both EFH); re: contract review. |
| Richard Carter | 5/19/2015 | 0.8 | Conference with J. Ehrenhofer (A&M), R. Leal, J. Mezger (Both EFH); re: discuss company review process for current EFH-related omnibus objections. |
| Robert Country | 5/19/2015 | 0.8 | Create updated omnibus exhibit for modifies priority claims. |
| Robert Country | 5/19/2015 | 1.7 | Make requested updates to the claims management system in preparation for the filing of the upcoming omnibus exhibits. |
| Robert Country | 5/19/2015 | 2.1 | Reconcile 39 claims that we plan on objecting to in the claims management system in preparation for the upcoming omnibus objection hearing. |
| Robert Country | 5/19/2015 | 2.1 | Reconcile 44 claims that we plan on objecting to in the claims management system in preparation for the upcoming omnibus objection hearing. |
| Robert Country | 5/19/2015 | 2.8 | Reconcile 71 trade claims to determine what type of objections they should go on in preparation for the filing of the upcoming objections. |
| Robert Country | 5/19/2015 | 2.2 | Update 47 objection reasons in the claims management system in preparation of the filing of the upcoming claims objections. |
| Robert Country | 5/19/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Steve Kotarba | 5/19/2015 | 1.1 | Prepare for (.8), call with (.3) including follow up with A. Yenamandra re: claims status update. |
| Steve Kotarba | 5/19/2015 | 2.4 | Work with J. Ehrenhofer and R. Carter re: next round of Omnibus objection, claims to be included as well as timing. |
| Jeff Dwyer | 5/20/2015 | 0.3 | Common name updates to match un-mapped voucher counterparties to claim amounts. |
| Jeff Stegenga | 5/20/2015 | 0.6 | Review of the updated claims process deck for use in the broad professionals update call. |
| Jodi Ehrenhofer | 5/20/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: motion to file late claim. |
| Jodi Ehrenhofer | 5/20/2015 | 0.8 | Review final exhibit to be filed with notice of satisfaction. |
| Jodi Ehrenhofer | 5/20/2015 | 1.1 | Research motion for late filed claim for R. Chaikin (K&E). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/20/2015 | 0.6 | Prepare agenda for upcoming claim summary based on discussions with T. Nutt (EFH). |
| Jodi Ehrenhofer | 5/20/2015 | 0.4 | Correspondence with T. Lii (K&E) re: status of filing notice of satisfaction. |
| Jodi Ehrenhofer | 5/20/2015 | 0.4 | Conference with R. Carter, K. Sullivan (Both A&M), C. Dobry, T. Leal, C. Gooch, S. Soesbe (All EFH), J. Katchadurian, B. Tuttle (Epiq), R. Chaikin, T. Lii (Both K&E); re: claim reconciliation status. |
| Jodi Ehrenhofer | 5/20/2015 | 0.2 | Conference with R. Carter (A&M) , C. Dobry, R. Leal (Both EFH); re: accounts payable processing. |
| Jodi Ehrenhofer | 5/20/2015 | 0.4 | Call with C. Gooch (EFH) re: updated claim summary. |
| Jodi Ehrenhofer | 5/20/2015 | 2.7 | Review updated EFH claim report detailing priority classifications / claim types. |
| Kevin Sullivan | 5/20/2015 | 0.4 | Participated in the claims status call |
| Michael Dvorak | 5/20/2015 | 2.7 | Update recently prepared omnibus exhibits. |
| Michael Dvorak | 5/20/2015 | 2.4 | Review recently reconciled trade claims. |
| Michael Dvorak | 5/20/2015 | 2.8 | Continue to update recently prepared omnibus exhibits. |
| Michael Williams | 5/20/2015 | 2.1 | Research wholly unliquidated trade claims re completing claim reconciliation. |
| Michael Williams | 5/20/2015 | 1.2 | Correspond with A. Milner (EFH) re audit of certain trade clams. |
| Michael Williams | 5/20/2015 | 1.6 | Correspond with R. Leal (EFH), B. Johnson (EFH), and A. Ball (EFH) re assessment of 503(b)9 amounts for certain claims. |
| Michael Williams | 5/20/2015 | 2.6 | Research unreconciled trade claims re creation of status report. |
| Michael Williams | 5/20/2015 | 1.7 | Review trade claim reconciliations re audit requested edits. |
| Michael Williams | 5/20/2015 | 0.4 | Update trade claims database re approving claims for audit review. |
| Michael Williams | 5/20/2015 | 1.4 | Create claim summary report re reconciliation progress of high priority claims. |
| Richard Carter | 5/20/2015 | 0.1 | Add new claim reconciliation statuses in claims management system. |
| Richard Carter | 5/20/2015 | 0.4 | Prepare report of trade-related EFH-related unreconciled claims within the claims management system. |
| Richard Carter | 5/20/2015 | 1.3 | Review unmatched trade claims/schedules in claims management system. |
| Richard Carter | 5/20/2015 | 2.9 | Research unmatched trade schedules to claims in claims management system for matches. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/20/2015 | 1.6 | Review additional unmatched active claims / schedules in claims management system for potential matches. |
| Richard Carter | 5/20/2015 | 1.3 | Review current EFH-related omnibus objection drafts for accuracy. |
| Richard Carter | 5/20/2015 | 0.2 | Review omnibus exhibit references in claims management system for accuracy. |
| Richard Carter | 5/20/2015 | 0.4 | Conference with J. Ehrenhofer, K. Sullivan (Both A&M), C. Dobry, T. Leal, C. Gooch, S. Soesbe (All EFH), J. Katchadurian, B. Tuttle (Epiq), R. Chaikin, T. Lii (Both K&E); re: claim reconciliation status. |
| Richard Carter | 5/20/2015 | 0.2 | Conference with J. Ehrenhofer, (A&M) , C. Dobry, T. Leal (Both EFH); re: accounts payable processing. |
| Robert Country | 5/20/2015 | 2.8 | Create a claim report that breaks out information regarding claims on each omnibus objection. |
| Robert Country | 5/20/2015 | 1.7 | Review 52 claims that we plan to put on the next round of omnibus objections to be sure they were reconciled correctly. |
| Robert Country | 5/20/2015 | 2.2 | Create drafts of 11 different omnibus objection exhibits to review for the upcoming filing of the next round of objections. |
| Robert Country | 5/20/2015 | 1.9 | Review 42 claims that we plan to put on the next round of omnibus objections to be sure they were reconciled correctly. |
| Robert Country | 5/20/2015 | 2.7 | Create drafts of 13 different omnibus objection exhibits to review for the upcoming filing of the next round of objections. |
| Steve Kotarba | 5/20/2015 | 1.9 | Review summary files as well as claims to be included in objection to change debtors. |
| Jeff Dwyer | 5/21/2015 | 0.5 | Review of EFH Notice of Satisfaction list for trade vendor accuracy, as well as omissions. |
| Jeff Stegenga | 5/21/2015 | 0.5 | Follow-up discussions with Jodi Ehrenhofer re: Alix / FTI claims meeting info requests. |
| Jodi Ehrenhofer | 5/21/2015 | 1.3 | Prepare for discussion on wrong debtor objections with Kirkland. |
| Jodi Ehrenhofer | 5/21/2015 | 0.9 | Summarize upcoming notice of satisfaction for company review. |
| Jodi Ehrenhofer | 5/21/2015 | 0.4 | Call with J. Thomas (EFH) re: motion to file late claim. |
| Jodi Ehrenhofer | 5/21/2015 | 0.6 | Call with S. Serajeddini, A. Yenamandra, R. Chaikin (all K&E), and J. Dwyer (A&M) re: objections to modify debtors. |
| Jodi Ehrenhofer | 5/21/2015 | 0.3 | Correspondence with Epiq re: withdrawn claims. |
| Jodi Ehrenhofer | 5/21/2015 | 0.6 | Correspondence with M. LeFan (EFH) re: notice of satisfaction. |
| Jodi Ehrenhofer | 5/21/2015 | 1.1 | Prepare summary of wrong debtor claim objection discussion with Kirkland. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/21/2015 | 1.1 | Correspondence with R. Carter (A&M) re: modification to drafted objection exhibits. |
| Michael Dvorak | 5/21/2015 | 3.0 | Review 22 reconciled trade claims in trade reconciliation log. |
| Michael Dvorak | 5/21/2015 | 2.5 | Update omnibus exhibits reasons for disallowance. |
| Michael Williams | 5/21/2015 | 1.1 | Correspond with A. Milner (EFH) re audit of certain trade clams. |
| Michael Williams | 5/21/2015 | 0.8 | Update trade claims database re approving claims for audit review. |
| Michael Williams | 5/21/2015 | 2.3 | Review trade claim reconciliations re assigning omnibus objection types. |
| Michael Williams | 5/21/2015 | 2.1 | Create trade claim reconciliation tracking chart re requested edits to claim reconciliations. |
| Richard Carter | 5/21/2015 | 0.4 | Update recently-filed claims analysis spreadsheet with newest claims per the Epiq claims register dated 5/21/15. |
| Richard Carter | 5/21/2015 | 1.6 | Review current set of EFH-related omnibus objection exhibits prepared by analysts for accuracy. |
| Richard Carter | 5/21/2015 | 1.9 | Review claims management system for additional active claims / schedules for potential matches. |
| Robert Country | 5/21/2015 | 1.1 | Make updates to report that breaks out where claims sit in each particular omnibus objection. |
| Robert Country | 5/21/2015 | 2.9 | Make requested updated to drafts of omnibus 16-18 exhibits. |
| Robert Country | 5/21/2015 | 2.4 | Review drafts of omnibus 16-18 for accuracy. |
| Steve Kotarba | 5/21/2015 | 2.2 | Internal review including discussions re: objections to change debtor. |
| Jeff Stegenga | 5/22/2015 | 0.6 | Review of EFH committee request for adjournment on asbestos bar date/proofs of claim including related Debtor objection. |
| Jodi Ehrenhofer | 5/22/2015 | 0.4 | Correspondence with A. Koenig (EFH) re: remaining customer claims. |
| Jodi Ehrenhofer | 5/22/2015 | 1.2 | Review revised objection exhibits. |
| Jodi Ehrenhofer | 5/22/2015 | 0.6 | Advise M. Dvorak and R. Country (both EFH) re: updates to objection exhibits. |
| Michael Dvorak | 5/22/2015 | 1.4 | Update filed claims with newly found common names. |
| Michael Dvorak | 5/22/2015 | 2.4 | Update claims management system with updated omnibus reasons for disallowance. |
| Michael Williams | 5/22/2015 | 2.1 | Perform analysis of latest EPIQ claim register re newly filed claims. |
| Michael Williams | 5/22/2015 | 1.7 | Create claim summary report re status of reconciliation of high priority claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 5/22/2015 | 1.3 | Update A&M database re latest EPIQ claim register. |
| Michael Williams | 5/22/2015 | 2.3 | Perform claim review of trade claim re complex reconciliation of supporting documentation. |
| Richard Carter | 5/22/2015 | 0.4 | Update claim postal information for recently-filed claims on analysis spreadsheet with newest claims per the Epiq claims register dated 5/21/15. |
| Richard Carter | 5/22/2015 | 2.9 | Review variances between system data, claim reconciliation data, as well as the claims management system amounts for accuracy. |
| Richard Carter | 5/22/2015 | 2.8 | Prepare report of claims with amount variances between system data, claim reconciliation data, including claims management system amounts for analysts to review/update. |
| Robert Country | 5/22/2015 | 1.2 | Create updated drafts for omnibus 17. |
| Robert Country | 5/22/2015 | 2.3 | Create updated drafts for omnibus 18. |
| Robert Country | 5/22/2015 | 2.7 | Review 67 claims that we plan to put on the next round of omnibus objections to be sure they were reconciled correctly. |
| Robert Country | 5/22/2015 | 0.8 | Create updated drafts for omnibus 16. |
| Jodi Ehrenhofer | 5/25/2015 | 0.6 | Call with M. Carter, T. Horton, A. Wright, (all EFH), C. Husnick, S. Serajeddini and A. Yenamandra (all K&E) re: claims filed against EFH Corp. |
| Jodi Ehrenhofer | 5/26/2015 | 1.1 | Prepare summary of new objections to be filed for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 5/26/2015 | 0.8 | Review revised mail file for Epiq for upcoming claim objections. |
| Jodi Ehrenhofer | 5/26/2015 | 0.5 | Review updated claim slides for PMO meeting. |
| Jodi Ehrenhofer | 5/26/2015 | 0.4 | Correspondence with T. Lii (K&E) re: custom notices for notice of satisfaction. |
| Jodi Ehrenhofer | 5/26/2015 | 0.7 | Correspondence with P. Kinealy and M. Williams (both A&M) re: status of in progress claims. |
| Jodi Ehrenhofer | 5/26/2015 | 0.3 | Call with T. Lii (K&E) re: modifications to notice of satisfaction. |
| Jodi Ehrenhofer | 5/26/2015 | 0.4 | Call with R. Leal, C. Dobry and T. Nutt (EFH) re: status of high priority claim reconciliations. |
| Jodi Ehrenhofer | 5/26/2015 | 1.6 | Prepare summary of all remaining claim objection exhibits for R. Leal and J. Mezger (EFH) review. |
| Jon Rafpor | 5/26/2015 | 1.5 | Continue to assist with wrong debtor claims analysis. |
| Jon Rafpor | 5/26/2015 | 0.5 | Assist with wrong debtor claims analysis. |
| Matt Frank | 5/26/2015 | 0.4 | Review of file related to wrong debtor objection proposed changes. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 5/26/2015 | 0.9 | Update recently filed claims with common names. |
| Michael Dvorak | 5/26/2015 | 1.9 | Review recently reconciled trade claims into trade reconciliation log. |
| Michael Dvorak | 5/26/2015 | 2.6 | Continue to update claims management system with recently reconciled trade claims. |
| Michael Dvorak | 5/26/2015 | 2.9 | Update claims management system with recently reconciled trade claims. |
| Michael Williams | 5/26/2015 | 1.1 | Correspond with P. Kinealy (A&M), R. Country (A&M), M. Dvorak (A&M), R. Leal (EFH), M. Elliot (EFH), B. Johnson (EFH), and A. Milner (EFH) re trade claim reconciliation status. |
| Michael Williams | 5/26/2015 | 0.8 | Perform analysis of trade claims reconciliation database re added newly filed trade claims. |
| Michael Williams | 5/26/2015 | 1.1 | Perform analysis of trade claims reconciliation database re removal of superseded scheduled claim records. |
| Michael Williams | 5/26/2015 | 0.8 | Update trade claim reconciliation database re approving claims for audit review. |
| Michael Williams | 5/26/2015 | 0.6 | Create summary chart of claim data re claim stipulation analysis. |
| Michael Williams | 5/26/2015 | 2.2 | Perform analysis of trade claims re identifying claims for omnibus objection exhibits. |
| Michael Williams | 5/26/2015 | 1.9 | Create claim summary report re reconciliation status of all trade claims. |
| Michael Williams | 5/26/2015 | 1.3 | Review trade claim reconciliation database re requested audit edits to claim reconciliations. |
| Paul Kinealy | 5/26/2015 | 0.4 | Attend weekly claim status call with EFH and Kirkland. |
| Paul Kinealy | 5/26/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/26/2015 | 0.9 | Attend weekly trade claim reconciliation status and planning meeting. |
| Paul Kinealy | 5/26/2015 | 2.4 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/26/2015 | 0.4 | Review revised claim objection exhibits. |
| Paul Kinealy | 5/26/2015 | 0.3 | Review status of tasks with claim reconciliation team. |
| Richard Carter | 5/26/2015 | 1.3 | Review latest EFH-related omnibus exhibits for accuracy. |
| Richard Carter | 5/26/2015 | 1.6 | Prepare updated claims reconciliation update PowerPoint presentation per latest claims register dated 5/26/2015. |
| Richard Carter | 5/26/2015 | 1.3 | Prepare updated PMO claim update PowerPoint slides for upcoming meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/26/2015 | 1.8 | Update claim reconciliation report process to incorporate additional automation. |
| Robert Country | 5/26/2015 | 2.8 | Reconcile 66 claims that we plan on objecting to in the claims management system in preparation for the upcoming omnibus objection hearing. |
| Robert Country | 5/26/2015 | 2.4 | Reconcile 54 claims that we plan on objecting to in the claims management system in preparation for the upcoming omnibus objection hearing. |
| Robert Country | 5/26/2015 | 1.3 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Steve Kotarba | 5/26/2015 | 3.1 | Work with claim reconciliation team to complete plan-required reconciliation / reporting. |
| Emmett Bergman | 5/27/2015 | 0.5 | Call with A&M team re: status of legal obligor analysis. |
| Jeff Dwyer | 5/27/2015 | 0.4 | Common name updates to match un-mapped voucher counterparties to claim amounts. |
| Jodi Ehrenhofer | 5/27/2015 | 0.3 | Correspondence with S. Soesbe (EFH) re: additional contract claims to be reviewed. |
| Jodi Ehrenhofer | 5/27/2015 | 0.8 | Correspondence with R. Country (A&M) re: certain claims drafted to next round of objections. |
| Jodi Ehrenhofer | 5/27/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: certain claims to be drafted to no liability objection. |
| Jodi Ehrenhofer | 5/27/2015 | 0.6 | Correspondence with P. Kinealy (A&M) re: EFH review of drafted objection exhibits. |
| Jodi Ehrenhofer | 5/27/2015 | 0.2 | Correspondence with K. Moldovan (EFH) re: additional contract claims to be reviewed. |
| Jodi Ehrenhofer | 5/27/2015 | 0.4 | Correspondence with T. Silvey (EFH) re: additional contract claims to be reviewed. |
| Jodi Ehrenhofer | 5/27/2015 | 0.3 | Conference with R. Carter, P. Kinealy, M. Williams, M. Dvorak, R. Country (All A&M); re: EFH omnibus exhibit status |
| Jodi Ehrenhofer | 5/27/2015 | 0.9 | Correspondence with R. Chaikin (K&E) re: potential modifications to drafted claim objections. |
| Jodi Ehrenhofer | 5/27/2015 | 0.3 | Call with T. Nutt (EFH) re: EFH claim reporting. |
| Jodi Ehrenhofer | 5/27/2015 | 0.8 | Call with R. Chaikin (K&E) re: drafted claim stipulation. |
| Jodi Ehrenhofer | 5/27/2015 | 0.6 | Call with E. Bergman (A&M) re: status of claim stipulations. |
| Jodi Ehrenhofer | 5/27/2015 | 0.6 | Research aggregated vendor names to compare claim register to GL for R. Leal (EFH). |
| Jodi Ehrenhofer | 5/27/2015 | 0.4 | Update claim stipulation DOA chart with updates to potential claim settlements. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/27/2015 | 0.5 | Advise M. Dvorak (A&M) on preparing the next notice of satisfaction to be filed. |
| Jodi Ehrenhofer | 5/27/2015 | 0.3 | Correspondence with A. Ball (EFH) re: additional contract claims to be reviewed. |
| Jodi Ehrenhofer | 5/27/2015 | 0.4 | Prepare summary of certain vendor stipulations for claim resolution for D. Smith (EFH). |
| Jodi Ehrenhofer | 5/27/2015 | 1.1 | Prepare summary of drafted claim objections for PMO. |
| Jodi Ehrenhofer | 5/27/2015 | 0.7 | Prepare summary of certain vendor stipulations for claim resolution for C. Carrell (EFH). |
| Kevin Sullivan | 5/27/2015 | 0.2 | Phone call / emails with J. Ehrenhofer (A&M) re: Debt claims. |
| Matt Frank | 5/27/2015 | 0.8 | Analysis related to tracking of claims settlements for meeting with supply chain. |
| Michael Dvorak | 5/27/2015 | 2.4 | Update omnibus exhibit with updated reasons for disallowance. |
| Michael Dvorak | 5/27/2015 | 2.7 | Draft reasons for disallowance for claims with objections. |
| Michael Dvorak | 5/27/2015 | 2.3 | Continue to update omnibus exhibit with updated reasons for disallowance. |
| Michael Dvorak | 5/27/2015 | 2.8 | Continue to compare master common name file with trade reconciliation log. |
| Michael Williams | 5/27/2015 | 0.6 | Correspond with P. Kinealy, J. Ehrenhofer, R. Carter, M. Dvorak, R Country (All A&M) re trade claim reconciliation status. |
| Michael Williams | 5/27/2015 | 2.8 | Perform review of priority trade claim reconciliations re claims requiring additional action to complete. |
| Michael Williams | 5/27/2015 | 1.1 | Review trade claim reconciliation database re requested audit edits to claim reconciliations. |
| Michael Williams | 5/27/2015 | 2.4 | Update A&M claim database re fully reconciled trade claim information. |
| Michael Williams | 5/27/2015 | 2.1 | Update claim summary report re reconciliation status of all trade claims. |
| Michael Williams | 5/27/2015 | 2.1 | Perform analysis of voucher re vouchers allocated to non-debtor entities. |
| Paul Kinealy | 5/27/2015 | 2.3 | Participate in additional claim reconciliation working session with EFH and Capgemini reconciliation teams. |
| Paul Kinealy | 5/27/2015 | 2.9 | Participate in claim reconciliation working session with EFH and Capgemini reconciliation teams. |
| Paul Kinealy | 5/27/2015 | 1.3 | Resolve inquiries from Capgemini trade claims reconciliation team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 5/27/2015 | 0.4 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams and M. Dvorak (All A&M) re: omnibus 16-18 exhibit review. |
| Paul Kinealy | 5/27/2015 | 0.4 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 5/27/2015 | 2.8 | Review EFH-related claim reconciliations drafted on latest omnibus objections (996) for accuracy. |
| Richard Carter | 5/27/2015 | 0.3 | Conference with J. Ehrenhofer, P. Kinealy, Mi. Williams, M. Dvorak, R. Country (All A&M); re: EFH omnibus exhibit status |
| Richard Carter | 5/27/2015 | 0.4 | Review updates made by analyst for EFH-related claim reconciliation questions noted previously. |
| Richard Carter | 5/27/2015 | 2.3 | Review claims in claims management marked for objections for accuracy. |
| Richard Carter | 5/27/2015 | 0.8 | Update EFH-related claims analysis report with additional criteria to split out claims based on total filed amount. |
| Robert Country | 5/27/2015 | 2.6 | Reconcile claims on the wrong debtor/modify amount exhibit to ensure that the objection exhibit ties out with the reason for modifications. |
| Robert Country | 5/27/2015 | 2.6 | Continue to reconcile invoices/vouchers in the accounts payable system data to invoices in the specific claims to make sure that each voucher in the AP system can be matched up to an allowed claim. |
| Robert Country | 5/27/2015 | 1.1 | Review/confirm that requested tier two updates were made to the trade claims recon log. |
| Robert Country | 5/27/2015 | 0.7 | Reconcile claims on the modify amount exhibit to ensure that the objection exhibit ties out with the reason for modifications. |
| Robert Country | 5/27/2015 | 2.7 | Reconcile invoices/vouchers in the accounts payable system data to invoices in the specific claims to make sure that each voucher in the AP system can be matched up to an allowed claim. |
| Robert Country | 5/27/2015 | 0.4 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams and M. Dvorak (All A&M) re: omnibus 16-18 exhibit review. |
| Steve Kotarba | 5/27/2015 | 1.1 | Discussions with P. Kinealy and vendor claim to review reconciliation status, resolve open issues including map go-forward strategy. |
| Steve Kotarba | 5/27/2015 | 2.1 | Discussions with J. Ehrenhofer (.4); review files (.8) then work re claim reconciliation to support plan as well as plan exhibits (.9). |
| Jeff Stegenga | 5/28/2015 | 0.6 | Discussion with Jodi Ehrenhofer re: EFH/EFIH claims register summary / reconciliation status. |
| Jeff Stegenga | 5/28/2015 | 0.4 | Meeting with Michael Carter re: EFH claims summary call. |
| Jodi Ehrenhofer | 5/28/2015 | 0.6 | Prepare summary of all filed claims to be reviewed for C. Ewert (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/28/2015 | 0.6 | Advise M. Dvorak (A&M) re: claim to schedule matching updates for Epiq. |
| Jodi Ehrenhofer | 5/28/2015 | 0.5 | Call with J. Stegenga (A&M) re: claim summary update. |
| Jodi Ehrenhofer | 5/28/2015 | 0.3 | Correspondence with P. Kinealy and M. Williams (both A&M) re: status of in progress claims. |
| Jodi Ehrenhofer | 5/28/2015 | 0.6 | Advise R. Chaikin (K&E) on claims filed for TCEH first lien claims. |
| Jodi Ehrenhofer | 5/28/2015 | 0.7 | Correspondence with R. Carter (A&M) re: drafting additional claims to objection. |
| Jodi Ehrenhofer | 5/28/2015 | 1.6 | Prepare summary of all Luminant related contract claims, including current status of objections, for A. Alaman (EFH). |
| Jodi Ehrenhofer | 5/28/2015 | 1.1 | Prepare file of all filed HR claims to be review by HR. |
| Jodi Ehrenhofer | 5/28/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: recently filed customer claims. |
| Jodi Ehrenhofer | 5/28/2015 | 1.8 | Review Schedule G as compared to all claims marked for wrong debtor objection. |
| Michael Dvorak | 5/28/2015 | 1.4 | Create second notice of satisfaction exhibit. |
| Michael Dvorak | 5/28/2015 | 1.8 | Update duplicated claims onto omnibus exhibits. |
| Michael Dvorak | 5/28/2015 | 2.7 | Review system data to ensure QC trade reconciliation. |
| Michael Dvorak | 5/28/2015 | 2.2 | Prepare master common name file. |
| Michael Dvorak | 5/28/2015 | 2.7 | Compare master common name file with trade reconciliation log. |
| Michael Williams | 5/28/2015 | 1.4 | Update claim summary report re reconciliation status of all trade claims. |
| Michael Williams | 5/28/2015 | 2.4 | Perform analysis of voucher re vouchers allocated to non-debtor entities. |
| Michael Williams | 5/28/2015 | 2.6 | Create trade claim reconciliation tracking chart re requested updates to reconciliations. |
| Michael Williams | 5/28/2015 | 1.6 | Perform analysis of trade claims re identifying claims for omnibus objection exhibits. |
| Paul Kinealy | 5/28/2015 | 1.3 | Participate in claim reconciliation working session with EFH and Capgemini reconciliation teams. |
| Paul Kinealy | 5/28/2015 | 2.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/28/2015 | 0.3 | Review processing of certain vouchers with M. Williams (A&M) and C. Dobry (EFH). |
| Paul Kinealy | 5/28/2015 | 0.6 | Review updated reconciliation log from EFH review team. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/28/2015 | 1.8 | Review claims drafted on most recent EFH-related claim omnibus objections for accuracy. |
| Richard Carter | 5/28/2015 | 0.4 | Review 3 EFH-related claims drafted on latest omnibus objections (996) for accuracy. |
| Richard Carter | 5/28/2015 | 1.9 | Review claims in claims management system for reconciliation anomalies. |
| Richard Carter | 5/28/2015 | 1.2 | Research contract-related information pertaining to 15 claims on current EFH-related omnibus exhibits. |
| Richard Carter | 5/28/2015 | 0.9 | Review report to be sent to Epiq of claims to be matched to schedules, prepared by analyst, for accuracy. |
| Richard Carter | 5/28/2015 | 0.4 | Update recently-filed claims analysis spreadsheet with updated claims information from Epiq claims register. |
| Robert Country | 5/28/2015 | 2.4 | Review 52 claims in the trade claims reconciliation log to confirm that they were properly reconciled. |
| Robert Country | 5/28/2015 | 2.6 | Review 48 claims in the trade claims reconciliation log to confirm that they were properly reconciled. |
| Robert Country | 5/28/2015 | 1.1 | Review 26 claims in the trade claims reconciliation log to confirm that they were properly reconciled. |
| Robert Country | 5/28/2015 | 0.6 | Review 13 claims in the trade claims reconciliation log to confirm that they were properly reconciled. |
| Robert Country | 5/28/2015 | 1.2 | Compile a list of trade claim updates to the reconciliation log to send to the Capgemini trade claims reconciliation team in Poland. |
| Steve Kotarba | 5/28/2015 | 0.9 | Discussions with J. Stegenga, counsel including working with J. Ehrenhofer re: vendor stipulations to resolve claims. |
| Jeff Stegenga | 5/29/2015 | 0.8 | Meeting with Michael Carter and Jodi Ehrenhofer re: EFH/EFIH orphan claims rec process. |
| Jeff Stegenga | 5/29/2015 | 0.4 | Review of updated EFH claims analysis spreadsheet in preparation for meeting with Michael Carter. |
| Jodi Ehrenhofer | 5/29/2015 | 0.7 | Email correspondence with S. Soesbe (EFH) re: drafted claim stipulations. |
| Jodi Ehrenhofer | 5/29/2015 | 2.2 | Prepare updated customer claim summary to determine remaining claims to be reconciled. |
| Jodi Ehrenhofer | 5/29/2015 | 0.6 | Correspondence with K. Sullivan (A&M) re: status of certain duplicate debt claims. |
| Jodi Ehrenhofer | 5/29/2015 | 0.7 | Review drafted reasons for disallowance on customer claims from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 5/29/2015 | 0.5 | Correspondence with A. Burton (EFH) re: additional contract claims to be reviewed. |
| Jodi Ehrenhofer | 5/29/2015 | 0.4 | Call with M. Carter (EFH) and J. Stegenga (A&M) re: status of claims asserted against EFH Corp. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/29/2015 | 0.7 | Review outstanding EFH claims to determine additional claim populations requiring research. |
| Jodi Ehrenhofer | 5/29/2015 | 0.4 | Review supplemental order exhibit for Omni 13. |
| Jodi Ehrenhofer | 5/29/2015 | 0.6 | Meeting with P. Kinealy, M. Williams, M. Dvorak, R. Country (All A&M) re trade claim reconciliation status. |
| Jodi Ehrenhofer | 5/29/2015 | 0.6 | Teleconference with R. Carter (A&M), R. Chaikin, A. Yenamandra (Both K&E); re: EFH claims discussion. |
| Kevin Sullivan | 5/29/2015 | 0.7 | Emails with J. Ehrenhofer (A&M) and the Company re: Debt claims |
| Matt Frank | 5/29/2015 | 0.2 | Respond to A. Alaman (EFH) re claim amounts for potential settlement candidate. |
| Michael Dvorak | 5/29/2015 | 2.4 | Update claims management system with new objection reasons for disallowance. |
| Michael Dvorak | 5/29/2015 | 1.4 | Update second notice of satisfaction with newly satisfied claims. |
| Michael Dvorak | 5/29/2015 | 2.2 | Create omnibus exhibits for review. |
| Michael Williams | 5/29/2015 | 1.6 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 5/29/2015 | 2.1 | Update A&M claim database re fully reconciled trade claim information. |
| Michael Williams | 5/29/2015 | 1.8 | Perform analysis of latest EPIQ claim register re newly filed trade claims. |
| Michael Williams | 5/29/2015 | 0.6 | Create summary chart of claim data re claim stipulation analysis. |
| Michael Williams | 5/29/2015 | 0.6 | Correspond with P. Kinealy, J. Ehrenhofer, M. Dvorak, R. Country (All A&M) re trade claim reconciliation status. |
| Paul Kinealy | 5/29/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 5/29/2015 | 0.6 | Review status of remaining trade claims with Capgemini reconciliation team. |
| Paul Kinealy | 5/29/2015 | 0.4 | Review updated draft claim objection exhibits. |
| Paul Kinealy | 5/29/2015 | 0.3 | Resolve inquiries from reconciliation team on certain customer claims. |
| Paul Kinealy | 5/29/2015 | 2.8 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 5/29/2015 | 0.6 | Conference with J. Ehrenhofer, P. Kinealy, M. Williams and M. Dvorak (All A&M) re: trade claims reconciliation progress discussion on EFH silo claims. |
| Richard Carter | 5/29/2015 | 0.6 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, A. Yenamandra (Both K&E); re: EFH claims discussion. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/29/2015 | 1.1 | Update reconciliation status for 2,256 claims/schedules in claims management system based on analysis performed. |
| Richard Carter | 5/29/2015 | 0.6 | Review objection reasons updated by analysts on claims drafted on EFH-related omnibus objections for accuracy. |
| Richard Carter | 5/29/2015 | 0.7 | Review initial drafts of latest EFH-claim related omnibus objections for accuracy. |
| Richard Carter | 5/29/2015 | 1.1 | Prepare updated claim reconciliation source data file based on most recent claims register provided by Epiq dated 5/29/15. |
| Robert Country | 5/29/2015 | 0.6 | Review updates from Capgemini reconciliation team to make to the trade claims reconciliation log to ensure the updates were made properly |
| Robert Country | 5/29/2015 | 1.7 | Create drafts of the Omnibus 16-17 exhibits with J. Ehrenhofer's requested updates. |
| Robert Country | 5/29/2015 | 2.8 | Create drafts of the Omnibus 18 exhibits with J. Ehrenhofer's requested updates. |
| Robert Country | 5/29/2015 | 2.9 | Review reasons drafted to Omnibus 16-18 to ensure they tie out with the data in the trade claims reconciliation log. |
| Robert Country | 5/29/2015 | 0.6 | Conference with J. Ehrenhofer, P. Kinealy, M. Williams and M. Dvorak (All A&M) re: trade claims reconciliation progress discussion on EFH silo claims. |
| Steve Kotarba | 5/29/2015 | 1.2 | Respond to internal questions (J. Ehrenhofer) re: open issues re claims reconciliation. |
| Richard Carter | 5/30/2015 | 1.2 | Prepare updated claim reconciliation PowerPoint slides based on updated claims register dated 5/29/15. |
| Richard Carter | 5/30/2015 | 0.4 | Prepare updated PMO PowerPoint slides based on most current claims register dated 5/29/15. |
| Steve Kotarba | 5/30/2015 | 1.0 | Follow up re open issues re: claim objections / noticing. |
| Steve Kotarba | 5/30/2015 | 0.8 | Review proposed claim settlement (.2); research re: case law affecting claim settlements (.4) including internal summary re: same (.2). |
| Jodi Ehrenhofer | 6/1/2015 | 0.3 | Email correspondence with A. Ball (EFH) re: certain TXU contract claims. |
| Jodi Ehrenhofer | 6/1/2015 | 0.6 | Prepare listing of claims for conflict check for Kirkland. |
| Jodi Ehrenhofer | 6/1/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: Accounting review of drafted objections. |
| Jodi Ehrenhofer | 6/1/2015 | 0.3 | Follow up with A. Alaman (EFH) re: certain Luminant contract related claims. |
| Jodi Ehrenhofer | 6/1/2015 | 0.2 | Follow up with B. Tuttle (Epiq) re: potential docketing errors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/1/2015 | 0.8 | Meeting with C. Ewert and L. Lane (both EFH) re: review of employee / pension related claims. |
| Jodi Ehrenhofer | 6/1/2015 | 0.3 | Advise M. Williams (A&M) re: updates to prioritization of trade claim reconciliation. |
| Jodi Ehrenhofer | 6/1/2015 | 1.3 | Review drafted claim objection exhibits for accuracy. |
| Jodi Ehrenhofer | 6/1/2015 | 0.4 | Review drafted EFH claim report with R. Leal (EFH). |
| Jodi Ehrenhofer | 6/1/2015 | 0.7 | Review prioritization of all trade claims to be reconciled. |
| Jodi Ehrenhofer | 6/1/2015 | 0.6 | Advise R. Country and M. Dvorak (both A&M) re: edits to drafted objection exhibits. |
| Jodi Ehrenhofer | 6/1/2015 | 0.2 | Follow up with D. Smith (EFH) re: drafted claim stipulations. |
| Matt Frank | 6/1/2015 | 0.3 | Correspondence with D. Smith (EFH) re pending claim stipulation. |
| Matt Frank | 6/1/2015 | 0.4 | Correspondence with T. Lii (K&E), A. Alaman (EFH) re claim stipulation. |
| Paul Kinealy | 6/1/2015 | 0.4 | Review draft claim objections. |
| Paul Kinealy | 6/1/2015 | 0.7 | Review reconciliation status with D. Sanders (Capgemini) and R. Leal (EFH). |
| Paul Kinealy | 6/1/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/1/2015 | 0.3 | Review certain asserted bases for 503b9 with Richards Layton. |
| Paul Kinealy | 6/1/2015 | 0.4 | Discuss updates to claim register with Epiq team. |
| Paul Kinealy | 6/1/2015 | 2.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/1/2015 | 0.3 | Review additional customer claims. |
| Paul Kinealy | 6/1/2015 | 0.6 | Review status of task assignments with reconciliation team. |
| Steve Kotarba | 6/1/2015 | 0.8 | Discuss / comment on Notice of Satisfaction to be sent re: certain creditors. |
| Jeff Dwyer | 6/2/2015 | 1.9 | Analysis of EFHCS vendors to finalize legal obligor for solicitation purposes. |
| Jodi Ehrenhofer | 6/2/2015 | 0.9 | Prepare summary of claim modification objection exhibits for weekly claim status meeting. |
| Jodi Ehrenhofer | 6/2/2015 | 0.8 | Meeting with R. Carter, P. Kinealy, K. Sullivan (All AM), C. Gooch, S. Soesbe, R. Leal, T. Nutt (All EFH), K. Mailloux (Epiq), and T. Lii (K&E); re: claim reconciliation status. |
| Jodi Ehrenhofer | 6/2/2015 | 0.4 | Prepare summary of claim withdrawals for A. Ball (EFH). |
| Jodi Ehrenhofer | 6/2/2015 | 0.7 | Correspondence with M. Elliott (EFH) re: drafted claim objection exhibits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/2/2015 | 1.2 | Prepare summary of all remaining customer claims for D. McKillop (EFH). |
| Jodi Ehrenhofer | 6/2/2015 | 0.9 | Prepare for weekly claim status meeting. |
| Jodi Ehrenhofer | 6/2/2015 | 0.4 | Prepare claim register listing for M. Frank (A&M). |
| Jodi Ehrenhofer | 6/2/2015 | 0.4 | Correspondence with A. Yenamandra (K&E) re: timing of review on drafted objections. |
| Jodi Ehrenhofer | 6/2/2015 | 0.8 | Review drafted custom notices for first notice of satisfaction. |
| Jodi Ehrenhofer | 6/2/2015 | 0.4 | Confirm communications plan with C. Gooch (EFH) re: notice of satisfaction. |
| Jodi Ehrenhofer | 6/2/2015 | 0.3 | Call with A. Yenamandra (K&E) re: objections to be filed. |
| Jodi Ehrenhofer | 6/2/2015 | 0.5 | Call with A. Ball (EFH) re: certain TXU contract claims. |
| Jodi Ehrenhofer | 6/2/2015 | 0.4 | Meeting with R. Carter, R. Country, M. Dvorak, M. Williams, and P. Kinealy (All A&M); re: claim reconciliation update. |
| Jodi Ehrenhofer | 6/2/2015 | 0.2 | Confirm noticing information for certain creditor for L. Lane (EFH). |
| Kevin Sullivan | 6/2/2015 | 0.8 | Prepare for as well as participate in the bi-weekly claims status call. |
| Matt Frank | 6/2/2015 | 1.2 | Review of claim objection analysis file from J. Ehrenhofer (A&M). |
| Matt Frank | 6/2/2015 | 1.1 | Updates to corporate services analysis file for potential claims objections. |
| Michael Dvorak | 6/2/2015 | 2.7 | Prepare substantive omnibus exhibits in excel. |
| Michael Dvorak | 6/2/2015 | 2.9 | Review asserted claim values in trade reconciliation log. |
| Michael Dvorak | 6/2/2015 | 2.9 | Prepare substantive omnibus exhibits. |
| Michael Williams | 6/2/2015 | 1.2 | Perform analysis of trade claim reconciliation database re: quality assurance check of claim reconciliations. |
| Michael Williams | 6/2/2015 | 2.4 | Perform analysis of trade claims reconciliation database re: updating recon priority status for certain claims. |
| Michael Williams | 6/2/2015 | 2.6 | Update A&M claim database re: fully reconciled trade claims. |
| Michael Williams | 6/2/2015 | 0.6 | Correspond with P. Kinealy, J. Ehrenhofer, R. Carter, M. Dvorak, R. Country (All A&M) re: omnibus objection status. |
| Michael Williams | 6/2/2015 | 1.9 | Create claim summary report re reconciliation status of all trade claims. |
| Michael Williams | 6/2/2015 | 1.3 | Create omnibus exhibit excel review file re: modifying trade claims. |
| Paul Kinealy | 6/2/2015 | 2.6 | Resolve inquiries from Capgemini trade claims reconciliation team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/2/2015 | 1.2 | Review draft claim objections. |
| Paul Kinealy | 6/2/2015 | 0.9 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/2/2015 | 0.7 | Review voucher analysis data from C. Dobry (EFH). |
| Paul Kinealy | 6/2/2015 | 1.1 | Attend weekly trade claim reconciliation status / planning meeting. |
| Richard Carter | 6/2/2015 | 1.4 | Review debtor/priority issues in claim reconciliation log identified by analyst for accuracy. |
| Richard Carter | 6/2/2015 | 0.2 | Review updates to current EFH-related omnibus exhibits for accuracy. |
| Richard Carter | 6/2/2015 | 0.8 | Teleconference with J. Ehrenhofer, P. Kinealy, K. Sullivan (All AM), C. Gooch, S. Soesbe, R. Leal, T. Nutt (All EFH), K. Mailloux, T. Lii (K&E); re: claim reconciliation status. |
| Richard Carter | 6/2/2015 | 0.4 | Teleconference with J. Ehrenhofer, R. Country, M. Dvorak, Mi. Williams, P. Kinealy (All A&M); re: claim reconciliation update. |
| Richard Carter | 6/2/2015 | 0.6 | Teleconference with M. Dvorak; re: asserted priority/debtor claim recon log reconciliation. |
| Robert Country | 6/2/2015 | 0.4 | Create drafts of Omnibus 18 exhibits with requested updates from Kirkland. |
| Robert Country | 6/2/2015 | 0.8 | Teleconference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams and M. Dvorak (All A&M) re: trade claims reconciliation priority status. |
| Robert Country | 6/2/2015 | 2.6 | Create drafts of Omnibus 17 exhibits with requested updates from Kirkland. |
| Robert Country | 6/2/2015 | 1.9 | Make updates to the claims management system in preparation for the upcoming filing of the Omnibus 16-17 objection exhibit. |
| Robert Country | 6/2/2015 | 1.8 | Make updates to the claims management system in preparation for the upcoming filing of the Omnibus 18 objection exhibit. |
| Robert Country | 6/2/2015 | 1.6 | Create drafts of Omnibus 16 exhibits with requested updates from Kirkland. |
| Steve Kotarba | 6/2/2015 | 2.1 | Respond to mediator inquiries re: debt as well as debt-related items including tie to books / schedules. |
| Steve Kotarba | 6/2/2015 | 2.2 | Prepare for (1.6) then participate in before following up re: weekly claims call with company (.6). |
| Jeff Dwyer | 6/3/2015 | 0.5 | Email to P. Neely outlining substantive vendor claim classifications. |
| Jeff Dwyer | 6/3/2015 | 1.7 | Edits to EFH Corporate Services Vendor LSTC Overview slide for solicitation. |
| Jodi Ehrenhofer | 6/3/2015 | 0.8 | Correspondence with R. Chaikin (K&E) on objections to be filed. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/3/2015 | 0.4 | Confirmation of drafted objection exhibit order with R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/3/2015 | 0.5 | Advise M. Dvorak (A&M) re: confirmation that all asserted values in trade log are accurate. |
| Jodi Ehrenhofer | 6/3/2015 | 0.6 | Advise M. Elliott (EFH) on review of next round of objection exhibits. |
| Jodi Ehrenhofer | 6/3/2015 | 0.4 | Meeting with R. Carter, M. Williams, R. Country, M. Dvorak, and P. Kinealy (All A&M); re: claim reconciliation status/open items. |
| Jodi Ehrenhofer | 6/3/2015 | 0.8 | Call with R. Chaikin (K&E) re: filing of objections 16 - 18. |
| Jodi Ehrenhofer | 6/3/2015 | 1.6 | Continue to review drafted claim objection exhibits. |
| Jodi Ehrenhofer | 6/3/2015 | 0.7 | Continued correspondence with M. Elliott (EFH) re: drafted claim objection exhibits. |
| Jodi Ehrenhofer | 6/3/2015 | 0.5 | Correspondence with R. Carter (A&M) re: updated status for notice of satisfaction. |
| Jodi Ehrenhofer | 6/3/2015 | 0.2 | Meeting with R. Carter and P. Kinealy (Both A&M); re: claim objection reconciliation questions. |
| Jodi Ehrenhofer | 6/3/2015 | 1.3 | Prepare final report of all customer claims to be added to no liability claim objection. |
| Jodi Ehrenhofer | 6/3/2015 | 0.8 | Review drafted mail files for updates to omni's 16-18. |
| Jodi Ehrenhofer | 6/3/2015 | 1.1 | Advise R. Carter (A&M) on comparison of trade log to voucher report. |
| Jodi Ehrenhofer | 6/3/2015 | 0.6 | Review completed report of all EFH Claims to trade recon log to find variances. |
| Jon Rafpor | 6/3/2015 | 0.5 | Update Claims Settlement Tracker. |
| Kevin Sullivan | 6/3/2015 | 1.4 | Research / respond to questions from a constituent re: Company Debt. |
| Matt Frank | 6/3/2015 | 0.8 | Continued review of potential corporate services contract related claim objections. |
| Matt Frank | 6/3/2015 | 0.9 | Review of claims settlement tracker slide from J. Rafpor (A&M). |
| Matt Frank | 6/3/2015 | 1.4 | Continued analysis of corporate services contracts for potential claim objections. |
| Michael Dvorak | 6/3/2015 | 2.9 | Review claimed debtors in trade reconciliation log. |
| Michael Dvorak | 6/3/2015 | 2.7 | Continue to prepare substantive omnibus exhibits in excel. |
| Michael Dvorak | 6/3/2015 | 2.8 | Review claimed priority values in trade reconciliation log. |
| Michael Dvorak | 6/3/2015 | 2.7 | Prepare non-substantive omnibus exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/3/2015 | 2.6 | Perform analysis of voucher log re: vouchers allocated to non-debtor entities. |
| Michael Williams | 6/3/2015 | 0.6 | Correspond with P. Kinealy (A&M) re: the docketing of certain trade claims. |
| Michael Williams | 6/3/2015 | 2.9 | Perform analysis of trade claim reconciliation database re: quality assurance check of claim reconciliations. |
| Michael Williams | 6/3/2015 | 1.7 | Update A&M claim database re: fully reconciled trade claims. |
| Michael Williams | 6/3/2015 | 1.8 | Perform review of claims asserting administrative priority re: possible docketing updates. |
| Paul Kinealy | 6/3/2015 | 0.4 | Conference with J. Ehrenhofer, R. Country, R. Carter, M. Dvorak and M. Williams (All A&M) re: trade log quality control discussion. |
| Paul Kinealy | 6/3/2015 | 0.8 | Review certain trade claims with R. Leal and K. Wevodau (both EFH). |
| Paul Kinealy | 6/3/2015 | 1.3 | Review asserted claim values for accuracy / completeness. |
| Paul Kinealy | 6/3/2015 | 1.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/3/2015 | 0.4 | Review status of assigned tasks with claims audit team. |
| Paul Kinealy | 6/3/2015 | 0.4 | Review draft notices of satisfaction. |
| Paul Kinealy | 6/3/2015 | 0.7 | Review draft claim objections. |
| Paul Kinealy | 6/3/2015 | 2.4 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Richard Carter | 6/3/2015 | 1.2 | Incorporate the claim recon priority status field into the EFH-related claims analysis report for remaining Trade-related claims. |
| Richard Carter | 6/3/2015 | 0.2 | Review questions raised by company for claims on current omnibus objection exhibits. |
| Richard Carter | 6/3/2015 | 1.6 | Update EFH-related claims analysis report per the most current reconciled claim information from the claims management system. |
| Richard Carter | 6/3/2015 | 2.8 | Prepare updated EFH-related claims summary report per most current reconciled claims information. |
| Richard Carter | 6/3/2015 | 1.7 | Review the debtor/priority issues in claim reconciliation log identified by analyst for accuracy. |
| Richard Carter | 6/3/2015 | 0.4 | Teleconference with J. Ehrenhofer, Mi. Williams, R. Country, M. Dvorak, P. Kinealy (All A&M); re: claim reconciliation status/open items. |
| Richard Carter | 6/3/2015 | 0.2 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M); re: claim objection reconciliation questions. |
| Richard Carter | 6/3/2015 | 2.2 | Update EFH Corp as well as Sub-related claim report with most recent reconciled claim information from claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/3/2015 | 0.9 | Conference with M. Dvorak (A&M) re: quality control errors in the trade claim log. |
| Robert Country | 6/3/2015 | 0.4 | Conference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Dvorak and M. Williams (All A&M) re: trade log quality control discussion. |
| Robert Country | 6/3/2015 | 0.6 | Review of Excel support files for Omnibus 16-18 for errors. |
| Robert Country | 6/3/2015 | 1.1 | Review of EOD trade claim log for reconciliation errors. |
| Robert Country | 6/3/2015 | 1.6 | Ensure claim reconciliation is correct on recently drafted Omnibus 18 exhibits. |
| Robert Country | 6/3/2015 | 2.1 | Continue to ensure claim reconciliation is correct on recently drafted Omnibus 18 exhibits. |
| Robert Country | 6/3/2015 | 2.1 | Conference with Capgemini on updates that need to be made to the EOD trade claim log. |
| Steve Kotarba | 6/3/2015 | 1.1 | Follow up re creditor inquiry re: shares / debt interests. |
| Jodi Ehrenhofer | 6/4/2015 | 0.9 | Review all questions from M. Elliott on drafted objection exhibits. |
| Jodi Ehrenhofer | 6/4/2015 | 0.5 | Advise R. Country and R. Carter (both A&M) re: updates to drafted reasons for modification on objection 18. |
| Jodi Ehrenhofer | 6/4/2015 | 0.3 | Advise M. Dvorak (A&M) on preparing next notice of satisfaction, including partially satisfied claims. |
| Jodi Ehrenhofer | 6/4/2015 | 1.2 | Prepare summary of totals by exhibit for upcoming claim objections for T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/4/2015 | 0.9 | Prepare tracker of all signed off objection exhibits from Accounting. |
| Jodi Ehrenhofer | 6/4/2015 | 0.4 | Advise M. Williams (A&M) on questions from accounting from drafted objection exhibits. |
| Jodi Ehrenhofer | 6/4/2015 | 0.2 | Call with J. Thomas (EFH) re: motion to allow late filed claims. |
| Jodi Ehrenhofer | 6/4/2015 | 0.3 | Correspondence with T. Lii (K&E) re: claims filed after the bar date. |
| Jodi Ehrenhofer | 6/4/2015 | 1.2 | Prepare summary of customer claims drafted to next omnibus objection for D. McKillop. |
| Jodi Ehrenhofer | 6/4/2015 | 0.6 | Prepare listing of questions related to claims drafted to amended claim objection for team to research. |
| Jodi Ehrenhofer | 6/4/2015 | 0.3 | Meeting with R. Carter, M. Williams, and R. Country (All A&M); re: omnibus objection next steps. |
| Jodi Ehrenhofer | 6/4/2015 | 1.1 | Meeting with R. Leal, C. Dobry, T. Nutt, T. Hogan, C. Carrell, A. Ball, and T. Eaton (all EFH) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 6/4/2015 | 0.4 | Prepare distinct list of vendors included in upcoming claim objections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/4/2015 | 2.5 | Update Claims Settlement Tracker. |
| Jon Rafpor | 6/4/2015 | 0.7 | Continue update of Claims Settlement Tracker. |
| Jon Rafpor | 6/4/2015 | 1.0 | Continue analysis of claims register by business to map against liabilities subject to compromise. |
| Jon Rafpor | 6/4/2015 | 2.0 | Analysis of claims register by business to map against liabilities subject to compromise. |
| Kevin Sullivan | 6/4/2015 | 0.9 | Research / respond to questions from a constituent re: Company Debt. |
| Matt Frank | 6/4/2015 | 0.4 | Review of potential objections to corporate services claims. |
| Matt Frank | 6/4/2015 | 0.8 | Review of updates to claims settlement tracker. |
| Michael Dvorak | 6/4/2015 | 2.9 | Continue to review claimed debtors in trade reconciliation log. |
| Michael Dvorak | 6/4/2015 | 2.9 | Continue to review claimed priority values in trade reconciliation log. |
| Michael Dvorak | 6/4/2015 | 2.9 | Compare asserted amounts, priorities, as well as debtors from claims management system to claims reconciliation log. |
| Michael Dvorak | 6/4/2015 | 2.1 | Compare substantive omnibus exhibits in Microsoft word / excel. |
| Michael Williams | 6/4/2015 | 0.6 | Correspond with J. Ehrenhofer, R. Carter, R. Country (All A&M) re: omnibus objection status. |
| Michael Williams | 6/4/2015 | 2.8 | Create omnibus objection excel review file re: summary of complex claim reconciliations. |
| Michael Williams | 6/4/2015 | 2.6 | Perform analysis of trade claim reconciliation database re: quality assurance check of claim reconciliations. |
| Michael Williams | 6/4/2015 | 2.7 | Research company inquiries re: review of omnibus objection exhibits. |
| Paul Kinealy | 6/4/2015 | 2.8 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/4/2015 | 0.4 | Review certain claim withdrawals from trade creditors. |
| Paul Kinealy | 6/4/2015 | 1.4 | Review source data for draft claim objections for accuracy / completeness. |
| Paul Kinealy | 6/4/2015 | 0.7 | Review status of claims audit with audit team. |
| Paul Kinealy | 6/4/2015 | 0.3 | Review status of reconciliation tasks with Capgemini team. |
| Paul Kinealy | 6/4/2015 | 1.6 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 6/4/2015 | 0.3 | Teleconference with J. Ehrenhofer, Mi. Williams, R. Country (All A&M); re: omnibus objection next steps. |
| Richard Carter | 6/4/2015 | 1.8 | Review recently-filed claims amending a claim to identify claims to be added to current omnibus objection exhibits. |

*Exhibit H*

---

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/4/2015 | 0.6 | Conference with R. Country (A&M); re: review comments prepared by counsel for claims on current omnibus exhibits. |
| Richard Carter | 6/4/2015 | 1.1 | Prepare additional analysis of recently filed amended/amending claims for teleconference with counsel. |
| Richard Carter | 6/4/2015 | 1.7 | Prepare updated EFH Corp / Subs active claims report based on updated amounts in claims management system. |
| Richard Carter | 6/4/2015 | 1.1 | Review comments prepared by counsel for claims on current omnibus exhibits. |
| Richard Carter | 6/4/2015 | 2.6 | Review claim recon analysis notes prepared by analysts for accuracy. |
| Richard Carter | 6/4/2015 | 0.4 | Review claim reconciliation information for claims identified by the company with a potential discrepancy with asserted amount/debtor from the claims management system to the company's source system. |
| Richard Carter | 6/4/2015 | 0.8 | Review claim reconciliation status for claims in claims management system for accuracy. |
| Richard Carter | 6/4/2015 | 0.3 | Update 54 omnibus references for claims in claims management system. |
| Robert Country | 6/4/2015 | 2.8 | Reconcile complicated claims drafted to Omnibus 18 to ensure that they match EFH's records. |
| Robert Country | 6/4/2015 | 0.6 | Conference with J. Ehrenhofer, R. Carter and M. Williams (All A&M) re: requested updates to Omnibus drafts from Kirkland. |
| Robert Country | 6/4/2015 | 0.8 | Conference with R. Carter (A&M) re: objection reason updates from Kirkland. |
| Robert Country | 6/4/2015 | 2.8 | Review of EOD trade claim log for reconciliation updates that need to be made. |
| Robert Country | 6/4/2015 | 1.3 | Make updates to the claim objection exhibits that Kirkland has requested. |
| Robert Country | 6/4/2015 | 1.7 | Continue to make updates to the claim objection exhibits that Kirkland has requested. |
| Steve Kotarba | 6/4/2015 | 2.1 | Update analysis / reporting per committee inquiries including upcoming omnibus objections to be filed. |
| Jodi Ehrenhofer | 6/5/2015 | 0.5 | Review listing of all outstanding questions for solicitation prep from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/5/2015 | 1.2 | Exhibit prep discussion with R. Country (A&M). |
| Jodi Ehrenhofer | 6/5/2015 | 0.6 | Prepare summary of all wrong debtor claims for E. Bergman and M. Frank (A&M). |
| Jodi Ehrenhofer | 6/5/2015 | 1.1 | Advise M. Dvorak (A&M) re: drafting latest round of customer claims to objection. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/5/2015 | 0.9 | Work with R. Chaikin (K&E) to draft reasons for disallowance on all remaining no liability claims. |
| Jodi Ehrenhofer | 6/5/2015 | 1.2 | Revise all drafted reasons for modification for Omni 18 based on notes from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/5/2015 | 0.6 | Review revised reasons for modification based on edits from Kirkland. |
| Jodi Ehrenhofer | 6/5/2015 | 0.9 | Review all claims drafted to wrong debtor objections to determine if any contractual obligations. |
| Jodi Ehrenhofer | 6/5/2015 | 0.4 | Advise R. Carter (A&M) on creating late filed claim flag in claims database. |
| Jodi Ehrenhofer | 6/5/2015 | 0.6 | Call with A. Yenamandra, R. Chaikin and S. Serajedinni (all K&E) re: open items on certain reconciliation issues. |
| Jodi Ehrenhofer | 6/5/2015 | 1.3 | Call with D. McKillop (EFH) and R. Chaikin (K&E) re: remaining customer claims as well as upcoming objections. |
| Jodi Ehrenhofer | 6/5/2015 | 0.4 | Call with S. Soesbe (EFH) and R. Chaikin (K&E) re: customer claims drafted to objection. |
| Jodi Ehrenhofer | 6/5/2015 | 0.6 | Correspondence with M. Williams (A&M) re: variance to EFH claim report including summary of in progress claims from trade log. |
| Jodi Ehrenhofer | 6/5/2015 | 0.7 | Review updated EFH claim report to determine outstanding claims to be reconciled. |
| Jodi Ehrenhofer | 6/5/2015 | 0.7 | Confirm that list of in progress vendors from R. Leal (EFH) are not drafted to objection. |
| Jodi Ehrenhofer | 6/5/2015 | 1.9 | Meeting with R. Country (A&M) regarding updates that need to be made to claims on Omnibus 18. |
| Mark Zeiss | 6/5/2015 | 0.4 | Review objection exhibits per J. Ehrenhofer (A&M) request. |
| Michael Dvorak | 6/5/2015 | 2.5 | Compare non-substantive omnibus exhibits in Microsoft word / excel. |
| Michael Dvorak | 6/5/2015 | 2.9 | Continue to compare substantive omnibus exhibits in Microsoft word / excel. |
| Michael Dvorak | 6/5/2015 | 2.7 | Continue to compare non-substantive omnibus exhibits in Microsoft word / excel. |
| Michael Dvorak | 6/5/2015 | 2.2 | Create non-substantive omnibus exhibits. |
| Michael Williams | 6/5/2015 | 2.2 | Update A&M claim database re: fully reconciled trade claim information. |
| Michael Williams | 6/5/2015 | 2.7 | Perform analysis of trade claim reconciliations re: identifying claims for omnibus objections. |
| Michael Williams | 6/5/2015 | 2.9 | Update A&M claim database re: latest EPIQ claim register. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/5/2015 | 1.1 | Perform analysis of latest EPIQ claim register re: newly filed claims. |
| Michael Williams | 6/5/2015 | 0.6 | Correspond with M. Dvorak (A&M) and B. Pollard (EFH) re: trade claim reconciliation database updates. |
| Michael Williams | 6/5/2015 | 2.9 | Create claim summary report re: reconciliation status of trade claims. |
| Paul Kinealy | 6/5/2015 | 1.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/5/2015 | 0.8 | Review 2 tiered materials receipt data from Comanche Peak plant. |
| Paul Kinealy | 6/5/2015 | 2.4 | Participate in claim reconciliation working session with EFH and Capgemini reconciliation teams. |
| Paul Kinealy | 6/5/2015 | 0.6 | Review status of reconciliation tasks with Capgemini team. |
| Paul Kinealy | 6/5/2015 | 1.1 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 6/5/2015 | 0.4 | Review claims on omnibus objection exhibits in claims management system for accuracy. |
| Richard Carter | 6/5/2015 | 0.2 | Remove claim amount entries in claims management system where the filed amount was blank including a reconciled amount of $0. |
| Richard Carter | 6/5/2015 | 0.3 | Prepare updated claims reconciliation reports to include additional omnibus objections. |
| Richard Carter | 6/5/2015 | 2.2 | Research Debtor contract-related information for claims drafted on current EFH-related Omnibus objections. |
| Robert Country | 6/5/2015 | 1.2 | Exhibit prep discussion with J. Ehrenhofer (A&M). |
| Robert Country | 6/5/2015 | 0.8 | Meeting with claim management team to determine what additional updates need to be made to the claims management system. |
| Robert Country | 6/5/2015 | 1.9 | Meeting with J. Ehrenhofer (A&M) regarding updates that need to be made to claims on Omnibus 18. |
| Robert Country | 6/5/2015 | 1.7 | Create updated draft of the Omnibus 16 wrong debtor exhibit. |
| Robert Country | 6/5/2015 | 2.8 | Continue review of tier three claims that have been entered into the claims management system to ensure that they match EFH's records. |
| Robert Country | 6/5/2015 | 0.6 | Make updates to the claims management system regarding claim on the Omnibus 16 wrong debtor exhibit. |
| Robert Country | 6/5/2015 | 2.1 | Review of tier three claims that have been entered into the claims management system to ensure that they match EFH's records. |
| Robert Country | 6/5/2015 | 2.4 | Reconcile more complicated claims drafted to Omnibus 18 to ensure that they match EFH's books / records. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/5/2015 | 3.1 | Review claims / claim reports as well as work with M. Frank and E. Bergman re: intersection of contract review/assumption/rejection efforts and claim reconciliation process. |
| Michael Dvorak | 6/6/2015 | 1.9 | Create substantive omnibus exhibits in Microsoft excel. |
| Robert Country | 6/6/2015 | 0.9 | Create updated draft of the Omnibus 16 amended claims exhibit. |
| Robert Country | 6/6/2015 | 0.7 | Create updated draft of the Omnibus 16 insufficient documentation claims exhibit. |
| Michael Dvorak | 6/7/2015 | 2.3 | Finalize substantive substantive exhibits. |
| Robert Country | 6/7/2015 | 2.3 | Create updated drafts of the Omnibus 18 substantive modification objection exhibits. |
| Robert Country | 6/7/2015 | 0.9 | Review of the Omnibus 18 exhibits for errors in the claim information. |
| Jeff Stegenga | 6/8/2015 | 0.4 | Discussion with J. Ehrenhofer re:  next omnibus claims objection target date. |
| Jodi Ehrenhofer | 6/8/2015 | 0.4 | Advise R. Country and M. Dvorak (both A&M) on updates to final draft of Omni 16. |
| Jodi Ehrenhofer | 6/8/2015 | 2.3 | Prepare summary of new objections to be filed for July hearing for the company to review. |
| Jodi Ehrenhofer | 6/8/2015 | 0.8 | Advise R. Carter (A&M) re: review of final drafts to objection exhibits. |
| Jodi Ehrenhofer | 6/8/2015 | 0.8 | Advise R. Country and M. Dvorak (both A&M) on updates to final draft of Omni 17. |
| Jodi Ehrenhofer | 6/8/2015 | 2.4 | Correspondence with R. Chaikin (K&E) re: updates to reasons for modification on drafted objection exhibits. |
| Jodi Ehrenhofer | 6/8/2015 | 0.9 | Advise R. Country and M. Dvorak (both A&M) on updates to final draft of Omni 18. |
| Jodi Ehrenhofer | 6/8/2015 | 0.9 | Meeting with T. Nutt, R. Leal (both EFH) and P. Pociecha (Cap) re: status of trade claim reconciliations. |
| Jodi Ehrenhofer | 6/8/2015 | 1.1 | Update all final exhibits in omni's 16-18 based on comments from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/8/2015 | 0.7 | Review updated claim slides for PMO. |
| Jodi Ehrenhofer | 6/8/2015 | 1.8 | Review updated final draft of no liability claim objection. |
| Jodi Ehrenhofer | 6/8/2015 | 1.6 | Ensure mail file for omnibus 16 and 17 is accurate. |
| Jon Rafpor | 6/8/2015 | 1.4 | Continue to reconcile claims register against supply chain liabilities subject to compromise. |
| Jon Rafpor | 6/8/2015 | 1.3 | Continue update of Claims Settlement Tracker. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/8/2015 | 1.6 | Reconcile claims register against supply chain liabilities subject to compromise. |
| Jon Rafpor | 6/8/2015 | 1.7 | Update Claims Settlement Tracker. |
| Matt Frank | 6/8/2015 | 1.3 | Analysis re claim objections per call with K&E (Serajeddini). |
| Matt Frank | 6/8/2015 | 0.5 | Call with K&E (Serajeddini, Lii), A&M (Bergman, Ehrenhofer) re claim objections analysis. |
| Michael Dvorak | 6/8/2015 | 2.2 | Add omnibus objections reasons to claims management system. |
| Michael Dvorak | 6/8/2015 | 2.2 | Create omnibus exhibits for omnibus 16/17. |
| Michael Dvorak | 6/8/2015 | 1.9 | Continue to update omnibus excel exhibits for review. |
| Michael Dvorak | 6/8/2015 | 2.9 | Create omnibus exhibits for omnibus 18. |
| Michael Dvorak | 6/8/2015 | 2.6 | Update omnibus excel exhibits for review. |
| Michael Williams | 6/8/2015 | 2.2 | Create trade claim edit tracking chart re: approving claims for audit review. |
| Michael Williams | 6/8/2015 | 2.3 | Perform review of trade claim reconciliations re: updates requested to trade claim database. |
| Michael Williams | 6/8/2015 | 1.2 | Perform review of claim stipulation re: updating A&M claim database. |
| Michael Williams | 6/8/2015 | 2.8 | Perform review of trade claim reconciliations re: approving claims for audit review. |
| Paul Kinealy | 6/8/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/8/2015 | 0.8 | Review remaining 0A claims with R. Leal (EFH). |
| Paul Kinealy | 6/8/2015 | 0.3 | Review motion re late filed claim. |
| Paul Kinealy | 6/8/2015 | 1.8 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Richard Carter | 6/8/2015 | 1.4 | Prepare updated claims reconciliation source data file based on most current claims register provided by Epiq on 6/4/15. |
| Richard Carter | 6/8/2015 | 0.9 | Review updates made by analysis to omnibus objection exhibits for accuracy. |
| Richard Carter | 6/8/2015 | 2.3 | Prepare updated claims reconciliation PowerPoint slides based on most current claims register report provided by Epiq on 6/4/15. |
| Richard Carter | 6/8/2015 | 1.3 | Prepare updated PMO PowerPoint slides based on the most current claims register reports. |
| Robert Country | 6/8/2015 | 2.2 | Create new versions of the three Omni 17 exhibits with updates per Kirkland's requests. |
| Robert Country | 6/8/2015 | 0.6 | Make updates to Omni 16 exhibits 1-2 per R. Carter's (A&M) request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/8/2015 | 2.2 | Review of the reconciliation of claims on the Omnis 16-18 to ensure everything ties out prior to sending updated exhibits to Kirkland. |
| Robert Country | 6/8/2015 | 2.1 | Create new versions of the three Omni 16 exhibits with updates per Kirkland's requests. |
| Robert Country | 6/8/2015 | 0.8 | Add four new claims to the Omni 18 exhibits per Kirkland's request. |
| Robert Country | 6/8/2015 | 2.4 | Create new versions of the seven Omni 18 exhibits with updates per Kirkland's requests. |
| Steve Kotarba | 6/8/2015 | 1.4 | Review / finalize Omnibus 16 and 17 for filing. |
| Jeff Stegenga | 6/9/2015 | 0.5 | Discussions with S. Kotarba and J. Ehrenhofer re: vendor claims stipulation update. |
| Jeff Stegenga | 6/9/2015 | 0.4 | Review of/revisions to claims settlement summaries (pending, settlements, de minimus claims). |
| Jodi Ehrenhofer | 6/9/2015 | 0.2 | Correspondence with M. LeFan (EFH) re: drafted objections. |
| Jodi Ehrenhofer | 6/9/2015 | 0.3 | Advise S. Kotarba (A&M) re: drafted claim objection declarations. |
| Jodi Ehrenhofer | 6/9/2015 | 0.5 | Confirm that all drafted claims on objection were included in conflict run. |
| Jodi Ehrenhofer | 6/9/2015 | 0.9 | Prepare summary of all customer claims drafted to objections for D. McKillop (EFH). |
| Jodi Ehrenhofer | 6/9/2015 | 1.2 | Finalize documentation of Accounting review on drafted objections. |
| Jodi Ehrenhofer | 6/9/2015 | 0.7 | Review summary of notice of satisfactions from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 6/9/2015 | 0.4 | Meeting with S. Soesbe (EFH) re: review of upcoming omnibus objections. |
| Jodi Ehrenhofer | 6/9/2015 | 0.5 | Prepare summary of all tax claims drafted to objections for E. O'Brien (EFH). |
| Jodi Ehrenhofer | 6/9/2015 | 1.4 | Prepare summary of all claims drafted to objections for S. Soesbe (EFH) requiring specific review. |
| Jodi Ehrenhofer | 6/9/2015 | 0.7 | Email correspondence with S. Soesbe (EFH) re: updates to drafted no liability claim objection. |
| Jodi Ehrenhofer | 6/9/2015 | 0.3 | Advise T. Lii (K&E) re: certain claims drafted to omnibus objections. |
| Matt Frank | 6/9/2015 | 0.6 | Analysis related to vouchers noted in late filed claim motion. |
| Michael Dvorak | 6/9/2015 | 2.7 | Consolidate second notice of satisfaction exhibits. |
| Michael Dvorak | 6/9/2015 | 1.5 | Add new common names to common name database. |
| Michael Dvorak | 6/9/2015 | 2.8 | Continue to consolidate second notice of satisfaction exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/9/2015 | 0.7 | Correspond with A. Milner (EFH) re: audit requested updated to trade claim reconciliation database. |
| Michael Williams | 6/9/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), M. Dvorak (A&M), M. Elliot (EFH), B. Johnson (EFH), and A. Milner (EFH) re: trade claim reconciliation status. |
| Michael Williams | 6/9/2015 | 2.4 | Perform analysis of trade claim reconciliation database re: identifying claims for omnibus objection exhibits. |
| Michael Williams | 6/9/2015 | 0.9 | Update trade claim edit tracking chart re: approving claims for audit review. |
| Michael Williams | 6/9/2015 | 1.8 | Perform review of trade claim reconciliations re: updates requested to trade claim database. |
| Michael Williams | 6/9/2015 | 2.7 | Perform review of trade claim reconciliations re: approving claims for audit review. |
| Paul Kinealy | 6/9/2015 | 0.3 | Review audit tasks with team. |
| Paul Kinealy | 6/9/2015 | 2.6 | Attend claims reconciliation session with EFH and Capgemini teams. |
| Paul Kinealy | 6/9/2015 | 1.2 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 6/9/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/9/2015 | 1.6 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/9/2015 | 0.4 | Review supplemental notices of satisfaction. |
| Richard Carter | 6/9/2015 | 2.2 | Review recently-filed claims amending a timely-filed claim in claims management system. |
| Richard Carter | 6/9/2015 | 0.4 | Update recently-filed claims analysis with updated claims register information as of 6/4/15. |
| Richard Carter | 6/9/2015 | 1.9 | Update EFH Corp / subsidiary reports to include bifurcation of adjusted amounts including EFH Corp / Corp Services from other Debtors. |
| Richard Carter | 6/9/2015 | 1.4 | Update claims reconciliation source data file, Omni tab to incorporate upcoming modification omnibus exhibits. |
| Richard Carter | 6/9/2015 | 0.7 | Review reconciliation status for claims in claims management for accuracy. |
| Robert Country | 6/9/2015 | 0.6 | Correspond with R. Leal (EFH), P. Kinealy (A&M), M. Williams (A&M), M. Dvorak (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 6/9/2015 | 0.4 | Create a file that has all claims listed on Omni 16-18 so that Kirkland can check for conflicts. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/9/2015 | 0.7 | Create an exhibit with all the accept as filed claims so that we can review to ensure these claims should not be objected to. |
| Robert Country | 6/9/2015 | 1.6 | Review all remaining claims on the substantive dupe/amended claims exhibits to ensure they are the proper claims on those exhibits. |
| Robert Country | 6/9/2015 | 1.4 | Analyze reconciled claim information in the EOD trade log to leverage the information on claims that need modification into the claims management system. |
| Robert Country | 6/9/2015 | 1.2 | Create updated drafts of the Omnibus 17 objection exhibits. |
| Robert Country | 6/9/2015 | 2.4 | Approve reconciliation of trade claims in the EOD trade claims log. |
| Robert Country | 6/9/2015 | 1.1 | Review of EOD trade claim log for errors in the reconciliation. |
| Steve Kotarba | 6/9/2015 | 0.5 | Respond to company inquiry re: terms of potential vendor settlement. |
| Steve Kotarba | 6/9/2015 | 2.2 | Continue work re: objections to move claims asserted against improper debtor including meeting with company / counsel re: review. |
| Jeff Dwyer | 6/10/2015 | 1.0 | Review of Omni 16 - 18 to summarize trade vendor objections for Supply Chain. |
| Jodi Ehrenhofer | 6/10/2015 | 0.8 | Email correspondence with D. McKillop (EFH) re: questions to drafted claim objections. |
| Jodi Ehrenhofer | 6/10/2015 | 0.4 | Email correspondence with R. Chaikin (EFH) re: modifications to drafted stipulations from EFH legal. |
| Jodi Ehrenhofer | 6/10/2015 | 1.8 | Meeting with B. Johnson (EFH) and A. Milner (KPMG) re: audit of all claims drafted to objection. |
| Jodi Ehrenhofer | 6/10/2015 | 0.8 | Meeting with B. Pollard (Sunguard) re: locking all claims in trade log drafted to objection. |
| Jodi Ehrenhofer | 6/10/2015 | 0.5 | Meeting with P. Seidler (EFH) re: vendor claims drafted to objection. |
| Jodi Ehrenhofer | 6/10/2015 | 2.4 | Prepare log of accounting review of new objection exhibits. |
| Jodi Ehrenhofer | 6/10/2015 | 0.4 | Correspondence with R. Carter (A&M) re: storage of satisfied claim amounts in claims database. |
| Jodi Ehrenhofer | 6/10/2015 | 0.5 | Advise R. Carter (A&M) re: updates to late filed claim analysis. |
| Jodi Ehrenhofer | 6/10/2015 | 0.6 | Advise R. Country and M. Dvorak (both A&M) re: confirmation that trade recon log is consistent with drafted objection exhibits. |
| Jodi Ehrenhofer | 6/10/2015 | 0.6 | Advise J. Rafpor (A&M) on adding vendor relationship owner to drafted claim objections. |
| Jon Rafpor | 6/10/2015 | 2.0 | Create supply chain counterparty owner matrix of omnibus objections. |

Exhibit H

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 6/10/2015 | 2.4 | Review updates made to omnibus exhibits. |
| Michael Dvorak | 6/10/2015 | 1.9 | Update second notice of satisfaction amounts in claims management system. |
| Michael Dvorak | 6/10/2015 | 2.1 | Update second notice of satisfaction with payment information. |
| Michael Dvorak | 6/10/2015 | 2.0 | Continue to add new common names to common name database. |
| Michael Williams | 6/10/2015 | 1.4 | Update analysis of non-debtor entity pre-petition vouchers re: trade claim reconciliation. |
| Michael Williams | 6/10/2015 | 0.6 | Correspond with A. Milner (EFH) re: audit requested updated to trade claim reconciliation database. |
| Michael Williams | 6/10/2015 | 0.6 | Correspond with R. Leal (EFH), E. Bergman (A&M), J. Dwyer (A&M), B. Pollard (EFH) re: trade claim reconciliation updates. |
| Michael Williams | 6/10/2015 | 2.1 | Create report of scheduled claims re: remaining active scheduled claims. |
| Michael Williams | 6/10/2015 | 2.2 | Perform analysis of active scheduled claim records re: matching to filed claims. |
| Michael Williams | 6/10/2015 | 2.2 | Perform review of trade claim reconciliations re: updates requested to trade claim database. |
| Michael Williams | 6/10/2015 | 0.7 | Correspond with R. Leal (EFH), C. Dobry (EFH), and P. Kinealy (EFH) re: non debtor related pre-petition vouchers. |
| Paul Kinealy | 6/10/2015 | 0.4 | Review audit tasks with team. |
| Paul Kinealy | 6/10/2015 | 1.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/10/2015 | 0.7 | Review updated voucher analysis from M. Williams. |
| Paul Kinealy | 6/10/2015 | 0.3 | Review status of various tasks with tier 2 review team. |
| Paul Kinealy | 6/10/2015 | 2.9 | Attend working session reconciling claims with EFH and Capgemini team. |
| Paul Kinealy | 6/10/2015 | 0.8 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/10/2015 | 0.9 | Attend meeting with R. Leal and B. Pollard (both EFH) and J. Dwyer (A&M) regarding mapping executory contracts to claimed invoices. |
| Richard Carter | 6/10/2015 | 0.4 | Teleconference with R. Country (A&M); re: EFH-related claims analysis report updates. |
| Richard Carter | 6/10/2015 | 1.6 | Review claims marked as fully/partially satisfied in claims management system for accuracy. |
| Richard Carter | 6/10/2015 | 1.8 | Update recently-filed claims analysis summary to include latest claims per the claims register. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/10/2015 | 0.3 | Teleconference with M. Dvorak (A&M); re: partially/fully satisfied claim amount update procedures. |
| Richard Carter | 6/10/2015 | 0.4 | Review updates made by analyst to claims marked as partially/fully satisfied in claims management system for accuracy. |
| Richard Carter | 6/10/2015 | 1.6 | Incorporate common names for entries in master contract file with the master common name file. |
| Robert Country | 6/10/2015 | 0.4 | Teleconference with R. Carter (A&M); re: EFH-related claims analysis report updates. |
| Robert Country | 6/10/2015 | 2.8 | Review of reconciliation of 5 trade claims filed by the same vendor where the invoice support of the each claim contains hundreds of invoices with some duplication across claims. |
| Robert Country | 6/10/2015 | 2.1 | Analyze claim reconciliation in the EOD trade log to help draft objection reasons for claims that we plan on objecting to on the July 10th court hearing. |
| Robert Country | 6/10/2015 | 2.9 | Create a report that summarizes where vendor family's have their claims allocated between different Omnibus objection exhibits. |
| Steve Kotarba | 6/10/2015 | 0.5 | Review / comment on vendor claim settlement stipulation. |
| Steve Kotarba | 6/10/2015 | 2.1 | Meet with R. Carter and J. Ehrenhofer re: late filed, amended as well as unclassified claims including strategy re: same. |
| Emmett Bergman | 6/11/2015 | 0.4 | Discussions with A&M team re: vendor claims analysis. |
| Emmett Bergman | 6/11/2015 | 1.1 | Review of proposed vendor claim objections to be filed. |
| Jodi Ehrenhofer | 6/11/2015 | 0.8 | Prepare final file of all claim objection reasons for modification for R. Chaikin (K&E) final review. |
| Jodi Ehrenhofer | 6/11/2015 | 0.4 | Email correspondence with D. Guidry (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 6/11/2015 | 0.6 | Call with. R. Chaikin (K&E) and K. Mailloux (Epiq) re: timing of filing omni's 16-18. |
| Jodi Ehrenhofer | 6/11/2015 | 0.5 | Advise K. Mailloux (Epiq) on all updates to reasons for modification on Omni 18 for custom notice. |
| Jodi Ehrenhofer | 6/11/2015 | 1.3 | Review all claims data in database for drafted objections to ensure consistency. |
| Jodi Ehrenhofer | 6/11/2015 | 0.7 | Review comparison of completed vendors from R. Leal (EFH) to drafted claim objections. |
| Matt Frank | 6/11/2015 | 0.3 | Call with J. Ehrenhofer (A&M) re analysis for upcoming claims objections. |
| Michael Dvorak | 6/11/2015 | 1.4 | Update claims management system with common name updates. |
| Michael Dvorak | 6/11/2015 | 2.8 | Continue to Audit 26 trade claims from the trade reconciliation log. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 6/11/2015 | 1.6 | Update claims management system with claims to be added to the second/third notices of satisfaction. |
| Michael Dvorak | 6/11/2015 | 2.9 | Audit 26 trade claims from the trade reconciliation log. |
| Michael Williams | 6/11/2015 | 1.2 | Perform analysis of trade claim reconciliation database re: identifying claims for omnibus objection exhibits. |
| Michael Williams | 6/11/2015 | 0.8 | Update trade claim edit tracking chart re: approving claims for audit review. |
| Michael Williams | 6/11/2015 | 0.8 | Correspond with A. Milner (EFH) re: audit requested updated to trade claim reconciliation database. |
| Michael Williams | 6/11/2015 | 1.7 | Perform review of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/11/2015 | 1.6 | Perform review of trade claim reconciliations re: updates requested to trade claim database. |
| Michael Williams | 6/11/2015 | 2.1 | Update analysis of non-debtor entity pre-petition vouchers re: trade claim reconciliation. |
| Paul Kinealy | 6/11/2015 | 1.3 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/11/2015 | 0.4 | Review status of audit with audit team. |
| Richard Carter | 6/11/2015 | 1.2 | Review common name master file for updates made by analyst. |
| Richard Carter | 6/11/2015 | 1.3 | Review reconciliation status updates made by analysts for claims in claims management system for accuracy. |
| Robert Country | 6/11/2015 | 2.2 | Review reconciliation of trade claims with a claim priority of 0B to ensure they have been reconciled correctly. |
| Robert Country | 6/11/2015 | 2.6 | Review reconciliation of trade claims with a claim priority of 0A to ensure they have been reconciled correctly. |
| Emmett Bergman | 6/12/2015 | 0.6 | Call with A&M team re: claims analysis. |
| Jeff Dwyer | 6/12/2015 | 0.7 | Review omnibus filing for potential vendor claim reconciliation / negotiation conflicts. |
| Jodi Ehrenhofer | 6/12/2015 | 0.6 | Prepare updated summary of all wrong debtor claims for E. Bergman and M. Frank (A&M). |
| Jodi Ehrenhofer | 6/12/2015 | 0.4 | Prepare claim withdrawal forms for certain claims for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 6/12/2015 | 1.4 | Correspondence with A. Yenamandra, R. Chaikin (both K&E), S. Kotarba, and R. Carter (both A&M) re: questions to EFH related claims. |
| Jodi Ehrenhofer | 6/12/2015 | 0.6 | Advise R. Country (A&M) re: wrong debtor claims to leverage data from drafted objections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/12/2015 | 0.4 | Correspondence with K. Wevodau (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 6/12/2015 | 1.8 | Prepare summary of questions to wrong debtor objections for S. Serajedinni (K&E). |
| Jodi Ehrenhofer | 6/12/2015 | 0.7 | Correspondence with K. Guidry and B. Johnson (both EFH) re: review of drafted claim objection exhibits. |
| Jodi Ehrenhofer | 6/12/2015 | 1.1 | Review all remaining drafted claims for wrong debtor objections to determine any contractual obligations. |
| Jodi Ehrenhofer | 6/12/2015 | 0.5 | Follow up with C. Gooch (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 6/12/2015 | 0.3 | Prepare claim withdrawal forms for certain claims for A. Ball (EFH). |
| Jodi Ehrenhofer | 6/12/2015 | 0.2 | Meeting with R. Carter (A&M); re: EFH Corp-related claims report at the direction of counsel. |
| Jodi Ehrenhofer | 6/12/2015 | 0.4 | Meeting with M. Frank and E. Bergman (both A&M) re: certain wrong debtor claim objections. |
| Jodi Ehrenhofer | 6/12/2015 | 0.6 | Meeting with A. Yenamandra, R. Chaikin, S. Serajedinni (all K&E) and S. Kotarba (A&M) re: wrong debtor claim objections. |
| Jodi Ehrenhofer | 6/12/2015 | 0.3 | Discussion with S. Soesbe (EFH) re: claims to remove from substantive duplicate claim objection. |
| Jodi Ehrenhofer | 6/12/2015 | 1.8 | Prepare updated report of EFH related claims for A. Yenamandra (K&E). |
| Matt Frank | 6/12/2015 | 1.8 | Analysis related to claims objection filing for J. Ehrenhofer (A&M). |
| Matt Frank | 6/12/2015 | 0.6 | Call with A&M (Ehrenhofer, Bergman) re claims objections data review, analysis. |
| Matt Frank | 6/12/2015 | 1.3 | Continued review of upcoming filing data for claims objections for supply vendors. |
| Michael Dvorak | 6/12/2015 | 2.9 | Produce omnibus exhibits16-18 in Microsoft excel. |
| Michael Dvorak | 6/12/2015 | 2.2 | Reconcile 7 claims into claims management system. |
| Michael Dvorak | 6/12/2015 | 0.9 | Continue to update claims management system with common name updates. |
| Michael Williams | 6/12/2015 | 0.4 | Correspond with P. Pociecha (Capgemini) and M. Dvorak (A&M) re: trade claim reconciliations. |
| Michael Williams | 6/12/2015 | 1.8 | Update A&M claim database re: latest EPIQ claims register. |
| Michael Williams | 6/12/2015 | 2.2 | Perform analysis of trade claim reconciliation database re: identifying claims for omnibus objection exhibits. |
| Michael Williams | 6/12/2015 | 2.2 | Perform analysis of trade claim database re: removal of superseded scheduled claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/12/2015 | 2.6 | Create summary report re: claims assigned to omnibus objections. |
| Michael Williams | 6/12/2015 | 1.7 | Perform analysis of latest EPIQ claim register re: newly filed claims. |
| Paul Kinealy | 6/12/2015 | 1.6 | Attend working session with EFH reconciliation team. |
| Paul Kinealy | 6/12/2015 | 1.3 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/12/2015 | 0.6 | Review task status with reconciliation team. |
| Paul Kinealy | 6/12/2015 | 0.8 | Review current status of reconciliation efforts with R. Leal (EFH) and Capgemini project management team. |
| Paul Kinealy | 6/12/2015 | 2.7 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Richard Carter | 6/12/2015 | 0.2 | Prepare list of claims on current Omni exhibits with updates per the latest claims register provided by Epiq dated 6/12/2015. |
| Richard Carter | 6/12/2015 | 0.6 | Update claim reconciliation status for 82 claims in claims management system. |
| Richard Carter | 6/12/2015 | 0.9 | Update automated process steps for creating the claim reconciliation PowerPoint source data file. |
| Richard Carter | 6/12/2015 | 0.2 | Teleconference with J. Ehrenhofer (A&M); re: EFH Corp-related claims report at the direction of counsel. |
| Richard Carter | 6/12/2015 | 1.1 | Review latest Omnibus 18 exhibit drafts prepared by analysts for accuracy. |
| Richard Carter | 6/12/2015 | 0.4 | Review latest claims register provided by Epiq as of 6/12/2015. |
| Richard Carter | 6/12/2015 | 1.1 | Review claim reconciliation status including reconciled amounts for active claims in claims management system for accuracy. |
| Richard Carter | 6/12/2015 | 1.6 | Prepare updated source file for EFH-related claims at the direction of counsel. |
| Richard Carter | 6/12/2015 | 0.4 | Review objection reasons updated by analysts in claims management system for accuracy. |
| Robert Country | 6/12/2015 | 2.8 | Analyze invoices in the EOD trade claim log that are being reduced/disallowed to determine if they need a more specific reason in the notes field for why the invoice is being reduced. |
| Robert Country | 6/12/2015 | 2.4 | Analyze voucher numbers in EFH's system data to match them to filed claim numbers. |
| Robert Country | 6/12/2015 | 0.7 | Continue to draft new objection reasons for claims on Omnibus 18 exhibits 1-7 that do not yet of objection reasons/need updated objection reasons. |
| Robert Country | 6/12/2015 | 2.6 | Create updated drafts for the seven exhibits on Omnibus 18 in preparation for the upcoming filing of the objection exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/12/2015 | 1.8 | Draft new objection reasons for claims on Omnibus 18 exhibits 1-7 that do not yet of objection reasons/need updated objection reasons. |
| Richard Carter | 6/13/2015 | 0.9 | Prepare updated EFH Corp-related claims report at the direction of counsel. |
| Emmett Bergman | 6/15/2015 | 0.5 | Review of vendor damages claim filing. |
| Emmett Bergman | 6/15/2015 | 1.1 | Analysis of contract rejection claims. |
| Jodi Ehrenhofer | 6/15/2015 | 0.7 | Review final drafted exhibit for no liability objection. |
| Jodi Ehrenhofer | 6/15/2015 | 0.7 | Call with D. McKillop (EFH) and R. Chaikin (K&E) re: remaining customer claims as well as upcoming objections. |
| Jodi Ehrenhofer | 6/15/2015 | 0.9 | Advise R. Country and M. Dvorak (both A&M) on updates to drafted omni 16-18. |
| Jodi Ehrenhofer | 6/15/2015 | 0.7 | Prepare summary of all claims moving from K&E objections to conflicts counsel objections for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 6/15/2015 | 0.7 | Review D. McKillop's comments regarding customer claim objections. |
| Jodi Ehrenhofer | 6/15/2015 | 0.6 | Review final mail file for updated omni 18 for Epiq. |
| Jodi Ehrenhofer | 6/15/2015 | 0.7 | Review final mail file for updated omni's 16 and 17 for Epiq. |
| Jodi Ehrenhofer | 6/15/2015 | 0.6 | Follow up with A. Yenamandra (K&E) re: claims asserted against EFH. |
| Jodi Ehrenhofer | 6/15/2015 | 1.3 | Review revised Omni 16-18 drafts after comments from Kirkland. |
| Jodi Ehrenhofer | 6/15/2015 | 0.4 | Prepare claim withdrawal forms for A. Alaman (EFH). |
| Jodi Ehrenhofer | 6/15/2015 | 0.4 | Review updated PMO slides. |
| Jodi Ehrenhofer | 6/15/2015 | 1.6 | Review revised exhibits for wrong debtor objections to be filed by conflicts counsel. |
| Matt Frank | 6/15/2015 | 0.3 | Call with J. Rafpor (A&M) re claim settlement tracking changes. |
| Michael Dvorak | 6/15/2015 | 1.4 | Create omnibus exhibits 19-20. |
| Michael Dvorak | 6/15/2015 | 2.2 | Leverage 6 trade claims into claims management system. |
| Michael Dvorak | 6/15/2015 | 2.6 | Produce omnibus 16-18 Microsoft excel support files. |
| Michael Dvorak | 6/15/2015 | 2.7 | Update omnibus exhibits 16-18 with debtor changes. |
| Michael Dvorak | 6/15/2015 | 2.4 | Continue to update omnibus exhibits 16-18 with debtor changes. |
| Michael Williams | 6/15/2015 | 2.8 | Review trade claim reconciliations re: requested edits to trade claims reconciliations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/15/2015 | 2.4 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objection exhibits. |
| Michael Williams | 6/15/2015 | 2.1 | Perform analysis of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/15/2015 | 2.2 | Perform analysis of active scheduled claims re: superseding scheduled claims with filed claims. |
| Paul Kinealy | 6/15/2015 | 2.9 | Attend additional claims reconciliation working session with EFH and Capgemini teams. |
| Paul Kinealy | 6/15/2015 | 0.7 | Attend reconciliation status meeting with R. Leal (EFH) and Capgemini project management team. |
| Paul Kinealy | 6/15/2015 | 2.9 | Attend claims reconciliation working session with EFH and Capgemini teams. |
| Paul Kinealy | 6/15/2015 | 1.8 | Attend additional claims reconciliation working session with EFH and Capgemini teams. |
| Richard Carter | 6/15/2015 | 1.6 | Prepare updated claims reconciliation source file based on updated claims register provided by Epiq dated 6/12/15. |
| Richard Carter | 6/15/2015 | 2.8 | Prepare new claim status report for all EFH Debtors at the direction of counsel. |
| Richard Carter | 6/15/2015 | 2.2 | Update active claims status report for all EFH Debtors. |
| Robert Country | 6/15/2015 | 2.7 | Create final versions of exhibits on Omnis 16-18 with last minute edits from Kirkland (to be filed tomorrow 6/16/2015). |
| Robert Country | 6/15/2015 | 2.9 | Analyze claims drafted onto Omnibus 16-18 to determine how they should be bifurcated between the two retained law firms. |
| Robert Country | 6/15/2015 | 1.6 | Make updates to data in the claims management system in preparation for the filing the of the upcoming objection exhibits. |
| Robert Country | 6/15/2015 | 2.3 | Produce updated drafts of Omnibus 16-18 with the proper bifurcation between objection exhibits. |
| Steve Kotarba | 6/15/2015 | 2.1 | Review support files including discussion re: notice as well as revisions to Omnibus 16-22 including debtor movements. |
| Steve Kotarba | 6/15/2015 | 2.2 | Prepare objection support / filing by conflict counsel. |
| Jeff Dwyer | 6/16/2015 | 0.2 | Call with CMS to review vendor EFHCS claim. |
| Jeff Stegenga | 6/16/2015 | 0.2 | Review of Epiq/Craneco notice documentation from CT Corporation. |
| Jodi Ehrenhofer | 6/16/2015 | 0.9 | Review revised custom notices from K. Mailloux (Epiq) for omni's 16-18. |
| Jodi Ehrenhofer | 6/16/2015 | 1.8 | Prepare summary of final claim balances on omni's 16-18. |
| Jodi Ehrenhofer | 6/16/2015 | 1.6 | Correspondence with R. Chaikin (K&E) re: edits to exhibits and custom notices for omni's 16-18. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/16/2015 | 0.3 | Call with J. Dwyer (A&M) re: status of certain vendor claim settlements. |
| Jodi Ehrenhofer | 6/16/2015 | 0.7 | Correspondence with D. Guidry (EFH) re: questions to drafted exhibits 16-18. |
| Jodi Ehrenhofer | 6/16/2015 | 1.4 | Correspondence with K. Mailloux (Epiq) re: modifications to custom notices. |
| Jodi Ehrenhofer | 6/16/2015 | 0.5 | Call with C. Gooch (EFH), A. Yenamandra, R. Chaikin (both K&E), and S. Kotarba (A&M) re: wrong debtor claim objections. |
| Jodi Ehrenhofer | 6/16/2015 | 0.4 | Correspondence with S. Soesbe (EFH) re: withdrawn claims. |
| Jodi Ehrenhofer | 6/16/2015 | 0.7 | Advise R. Country (A&M) on additional updates to omni's 16-18. |
| Jodi Ehrenhofer | 6/16/2015 | 2.3 | Review drafted custom notices for omni's 16-18 from Epiq. |
| Mark Zeiss | 6/16/2015 | 0.4 | Conference with R. Carter (A&M); re: discuss new claims amount report. |
| Mark Zeiss | 6/16/2015 | 1.6 | Prepare reporting requirements for discussion with R. Carter (A&M). |
| Matt Frank | 6/16/2015 | 0.5 | Review of claims settlement stipulation draft from T. Lii (K&E). |
| Matt Frank | 6/16/2015 | 0.2 | Call with T. Lii (K&E) re claim settlement stipulation changes for supply chain vendor. |
| Michael Dvorak | 6/16/2015 | 2.1 | Review custom notices for omnibus 17. |
| Michael Dvorak | 6/16/2015 | 1.8 | Review custom notices for omnibus 18. |
| Michael Dvorak | 6/16/2015 | 1.9 | Review custom notices for omnibus 16. |
| Michael Dvorak | 6/16/2015 | 1.2 | Update common name changes in claims management system for select claims. |
| Michael Dvorak | 6/16/2015 | 2.7 | Review omnibus 16-18 Microsoft excel support for updated changes. |
| Michael Williams | 6/16/2015 | 0.8 | Correspond with R. Leal (EFH), A. Milner (EFH), B. Johnson (EFH), P. Kinealy (A&M), M. Elliot (EFH) re: trade claims reconciliation status. |
| Michael Williams | 6/16/2015 | 2.3 | Perform analysis of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/16/2015 | 1.9 | Perform analysis of trade claim reconciliations re: certain vouchers allocated to non-debtor entities. |
| Michael Williams | 6/16/2015 | 2.4 | Review trade claim reconciliations re: requested edits to trade claims reconciliations. |
| Michael Williams | 6/16/2015 | 2.3 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objection exhibits. |
| Paul Kinealy | 6/16/2015 | 0.9 | Attend weekly trade claim reconciliation status / planning meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/16/2015 | 1.6 | Attend additional claims reconciliation working session with EFH and Capgemini teams. |
| Paul Kinealy | 6/16/2015 | 2.9 | Attend claims reconciliation working session with EFH and Capgemini teams. |
| Richard Carter | 6/16/2015 | 0.4 | Review updated Omnibus 16 & 17 drafts prepared by analyst for accuracy. |
| Richard Carter | 6/16/2015 | 0.7 | Update recently-filed claims analysis spreadsheet with updated information from claims management system. |
| Richard Carter | 6/16/2015 | 1.2 | Update active claims reconciliation report for all EFH Debtors. |
| Richard Carter | 6/16/2015 | 0.7 | Review updated Omnibus 18 drafts prepared by analyst for accuracy. |
| Richard Carter | 6/16/2015 | 0.4 | Conference with M. Zeiss (A&M); re: discuss new EFH claims amount report. |
| Richard Carter | 6/16/2015 | 1.7 | Prepare updated claims reconciliation PowerPoint presentation to account for claims to be filed on omnibus objections on 6/16/2015. |
| Richard Carter | 6/16/2015 | 0.2 | Review EFH bankruptcy support database on Epiq website for any newly filed items requiring action. |
| Robert Country | 6/16/2015 | 1.4 | Make updates to the claims management system to reflect changes for after the filing of Omnibus 16-18. |
| Robert Country | 6/16/2015 | 2.2 | Review invoices in EFH's accounts payable system data to try to match them with invoices in a specific claim's invoice support. |
| Robert Country | 6/16/2015 | 2.7 | Analyze drafts of the Omnibus 16-18 exhibits to be sure they are correct/ready to be filed for objection. |
| Robert Country | 6/16/2015 | 2.3 | Review custom notices for Omnibus 16-18 prepared by Epiq to make sure that they match what is the drafts of the objection exhibits. |
| Robert Country | 6/16/2015 | 1.1 | Additional review of custom notices for Omnibus 16-18 prepared by Epiq to make sure that errors were correctly updated/the rest of the data still matches the exhibits. |
| Steve Kotarba | 6/16/2015 | 1.9 | File Omnibus 16-18. |
| Jodi Ehrenhofer | 6/17/2015 | 0.4 | Call with A. Yenamandra, R. Chaikin (both K&E) and S. Kotarba (A&M) re: process for filing claim objections going forward. |
| Jodi Ehrenhofer | 6/17/2015 | 0.9 | Advise M. Williams (A&M) on reconciliation of certain unclaimed property claims. |
| Jodi Ehrenhofer | 6/17/2015 | 0.4 | Advise M. Williams (A&M) on updates to trade recon log based on objection filings. |
| Jodi Ehrenhofer | 6/17/2015 | 0.4 | Call with A. Yenamandra (K&E) re: claim estimates by debtor silo. |
| Jodi Ehrenhofer | 6/17/2015 | 0.4 | Call with N. Patel (Evercore), A. Yenamandra, T. Lii (both K&E), J. Stuart (A&M) re: claim estimates. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/17/2015 | 0.3 | Correspondence with J. Dwyer (A&M) re: vendor aggregation. |
| Jodi Ehrenhofer | 6/17/2015 | 0.4 | Meeting with R. Carter, P. Kinealy, R. Country, M. Williams, and M. Dvorak (All A&M); re: claim reconciliation status. |
| Jodi Ehrenhofer | 6/17/2015 | 0.6 | Meeting with R. Carter, R. Country, M. Williams, and M. Dvorak (All A&M); re: claim reconciliation status update examples. |
| Jodi Ehrenhofer | 6/17/2015 | 1.1 | Meeting with R. Leal, J. Mezger (both EFH) P. Pociecha, A. Agnieszka (both Cap), and A. Milner (KPMG) re: claim walk forward to GL. |
| Jodi Ehrenhofer | 6/17/2015 | 1.3 | Prepare summary of vendor claim settlement for approval. |
| Jodi Ehrenhofer | 6/17/2015 | 1.8 | Review late filed claim analysis to determine claims filed after bar date. |
| Jodi Ehrenhofer | 6/17/2015 | 0.7 | Review summary of remaining top priority trade claims for reconciliation from M. Williams (A&M). |
| Jodi Ehrenhofer | 6/17/2015 | 1.1 | Advise supply chain on updates to vendor claim objections. |
| Jon Rafpor | 6/17/2015 | 1.0 | Create supply chain counterparty owner matrix of omnibus objections. |
| Michael Dvorak | 6/17/2015 | 0.9 | Conference with J. Ehrenhofer, R. Carter, R. Country, & M. Williams (All A&M) regarding claim objection reconciliation. |
| Michael Dvorak | 6/17/2015 | 1.7 | Compare common names in trade reconciliation log to master file for updates. |
| Michael Dvorak | 6/17/2015 | 2.7 | Insert objection reason into claims management system for latest omnibus. |
| Michael Dvorak | 6/17/2015 | 2.9 | Continue to insert objection reason into claims management system for latest omnibus. |
| Michael Williams | 6/17/2015 | 1.1 | Create summary report re: trade claim reconciliation status. |
| Michael Williams | 6/17/2015 | 0.6 | Correspond with A. Milner (EFH) re: audit requested edits. |
| Michael Williams | 6/17/2015 | 2.8 | Perform analysis of improperly amended claims re: updated trade claims reconciliation database. |
| Michael Williams | 6/17/2015 | 1.8 | Perform analysis of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/17/2015 | 2.2 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objection exhibits. |
| Michael Williams | 6/17/2015 | 2.1 | Review trade claim reconciliations re: requested edits to trade claims reconciliations. |
| Paul Kinealy | 6/17/2015 | 2.4 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/17/2015 | 0.8 | Review claim walk forward with R. Leal (EFH), J. Dwyer (A&M) and Capgemini team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/17/2015 | 0.3 | Review status of audit with audit team. |
| Paul Kinealy | 6/17/2015 | 0.6 | Review task status with reconciliation team. |
| Paul Kinealy | 6/17/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Richard Carter | 6/17/2015 | 1.6 | Prepare summary of proposed updates to claim reconciliation statuses in claims management system. |
| Richard Carter | 6/17/2015 | 0.4 | Update Omni status report on claim reconciliation source file to incorporate claims with multiple omnibus references. |
| Richard Carter | 6/17/2015 | 0.4 | Review EFH bankruptcy support database on Epiq website for newly filed items requiring action. |
| Richard Carter | 6/17/2015 | 0.8 | Review claims placed on latest omnibus exhibits by analysts for accuracy. |
| Richard Carter | 6/17/2015 | 2.4 | Prepare updated recently-filed claims summary report by category based on new late-filed claim flags in claims management system. |
| Richard Carter | 6/17/2015 | 0.3 | Create new claim flags to categorize claims filed after the bar date in claims management system. |
| Richard Carter | 6/17/2015 | 0.3 | Update recently-filed claims analysis spreadsheet with updated recently-filed claim per Epiq claims register. |
| Richard Carter | 6/17/2015 | 0.4 | Conference with J. Ehrenhofer, P. Kinealy, R. Country, M. Williams, M. Dvorak (All A&M); re: claim reconciliation status. |
| Richard Carter | 6/17/2015 | 0.1 | Add new omnibus exhibit for claims properly amending a timely-filed claim in the claims management system. |
| Richard Carter | 6/17/2015 | 0.7 | Add late-filed claim flags to 108 claims in claims management system. |
| Richard Carter | 6/17/2015 | 0.6 | Conference with J. Ehrenhofer, R. Country, M. Williams, M. Dvorak (All A&M); re: claim reconciliation status update examples. |
| Robert Country | 6/17/2015 | 0.6 | Conference with J. Ehrenhofer, R. Carter, Mi. Williams, M. Dvorak (All A&M); re: planning for upcoming trade claim objections. |
| Robert Country | 6/17/2015 | 1.7 | Analyze claim reconciliation in the EOD trade log to help draft objection reasons for 24 claims we plan on objection to at the July 10th court hearing. |
| Robert Country | 6/17/2015 | 1.2 | Analyze claim reconciliation in the EOD trade log to help draft objection reasons for 26 claims we plan on objection to at the July 10th court hearing. |
| Robert Country | 6/17/2015 | 0.6 | Analyze the EOD trade log to compile reconciliation updates to send to the Capgemini reconciliation team. |
| Robert Country | 6/17/2015 | 0.8 | Review the EOD trade log to confirm that previously requested reconciliation updates were made by the Capgememini reconciliation team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/17/2015 | 2.1 | Analyze claim reconciliation in the EOD trade log to help draft objection reasons for 32 claims we plan on objection to at the July 10th court hearing. |
| Steve Kotarba | 6/17/2015 | 1.5 | Meeting with counsel re: filing of wrong debtor objections. |
| Jeff Stegenga | 6/18/2015 | 0.4 | Discussion with S. Kotarba re: wrong debtor claim objections update. |
| Jodi Ehrenhofer | 6/18/2015 | 1.6 | Review summary of all filed claims to determine if there are any other potential wrong debtor objections. |
| Jodi Ehrenhofer | 6/18/2015 | 0.6 | Review all HR insufficient documentation claims for accuracy. |
| Jodi Ehrenhofer | 6/18/2015 | 1.2 | Prepare summary of wrong debtor objections showing totals moving by silo within drafted objections. |
| Jodi Ehrenhofer | 6/18/2015 | 0.3 | Meeting with R. Carter (A&M); re: review HR-related claims analysis provided by the company. |
| Jodi Ehrenhofer | 6/18/2015 | 0.7 | Review final custom notices from K. Mailloux (Epiq) for mailing. |
| Jodi Ehrenhofer | 6/18/2015 | 0.9 | Review remaining asserted claims in TCEH silo to ensure liabilities belong to TCEH. |
| Jodi Ehrenhofer | 6/18/2015 | 0.4 | Review drafted reasons for modification on certain claim for M. Williams (A&M). |
| Jodi Ehrenhofer | 6/18/2015 | 1.3 | Review research of HR related claims from L. Lane (EFH) to determine appropriate objections. |
| Jodi Ehrenhofer | 6/18/2015 | 0.4 | Follow up with L. Lane (EFH) re: questions on certain comments to filed claims. |
| Jodi Ehrenhofer | 6/18/2015 | 0.4 | Call with R. Chaikin (K&E) re: objections to HR related claims. |
| Jodi Ehrenhofer | 6/18/2015 | 0.5 | Call with A. Yenamandra, R. Chaikin (both K&E) re: process to continue filing claim objections. |
| Jodi Ehrenhofer | 6/18/2015 | 0.6 | Advise R. Carter (A&M) re: updates to master filed claim summary by silo. |
| Jodi Ehrenhofer | 6/18/2015 | 0.3 | Advise M. Dvorak (A&M) on updates to next notice of satisfaction. |
| Mark Zeiss | 6/18/2015 | 2.3 | Revise report of all active claims with claim amount details. |
| Mark Zeiss | 6/18/2015 | 2.9 | Draft report of all active claims with claim amount details. |
| Michael Dvorak | 6/18/2015 | 2.8 | Create excel support for latest omnibus exhibit preparation. |
| Michael Dvorak | 6/18/2015 | 2.4 | Update objection reasons in Microsoft excel support file. |
| Michael Dvorak | 6/18/2015 | 2.1 | Update objection reasons in claims management system. |
| Michael Dvorak | 6/18/2015 | 1.9 | Update second/third notices of satisfaction with recently satisfied claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/18/2015 | 1.4 | Perform analysis of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/18/2015 | 0.6 | Correspond with P. Kinealy (A&M) re: vouchers allocated to non-debtor entities. |
| Michael Williams | 6/18/2015 | 2.4 | Perform analysis of improperly amended claims re: updated trade claims reconciliation database. |
| Michael Williams | 6/18/2015 | 1.3 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objection exhibits. |
| Michael Williams | 6/18/2015 | 2.7 | Perform analysis of trade claim reconciliations re: certain vouchers allocated to non-debtor entities. |
| Michael Williams | 6/18/2015 | 2.6 | Create summary report re: trade claim reconciliation status. |
| Paul Kinealy | 6/18/2015 | 0.3 | Review task status with reconciliation team. |
| Paul Kinealy | 6/18/2015 | 2.6 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/18/2015 | 1.2 | Review updated claim data for accuracy / completeness. |
| Paul Kinealy | 6/18/2015 | 1.4 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/18/2015 | 1.6 | Attend claims reconciliation working session with EFH and Capgemini teams. |
| Richard Carter | 6/18/2015 | 2.3 | Update the EFH silo claim status report to include late-filed categories. |
| Richard Carter | 6/18/2015 | 0.3 | Conference with J. Ehrenhofer (A&M); re: review HR-related claims analysis provided by the company. |
| Richard Carter | 6/18/2015 | 1.9 | Prepare updated Omni status report on claim reconciliation source file to incorporate additional changes to omnibus references in claims management system. |
| Richard Carter | 6/18/2015 | 1.2 | Review claims on omnibus objection exhibits in claims management system. |
| Richard Carter | 6/18/2015 | 0.8 | Review HR-related claims analysis provided by the company. |
| Richard Carter | 6/18/2015 | 1.1 | Update claim reconciliation process to incorporate additional fields added to claims management system claims register report. |
| Richard Carter | 6/18/2015 | 2.8 | Update EFH silo status report to incorporate additional changes requested. |
| Richard Carter | 6/18/2015 | 1.3 | Update HR-related claims in claims management system per review of analysis provided by the company. |
| Robert Country | 6/18/2015 | 1.7 | Create drafts of the Omnibus objection exhibits that we plan on filing during the July 10th court hearing. |
| Robert Country | 6/18/2015 | 2.2 | Continue to create drafts of the Omnibus objection exhibits that we plan on filing during the July 10th court hearing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/18/2015 | 1.8 | Continue to analyze claims to be filed during the July 10th claim objection hearing to determine what their objection reasons should be. |
| Robert Country | 6/18/2015 | 1.7 | Analyze claims to be filed during the July 10th claim objection hearing to determine what their objection reasons should be. |
| Robert Country | 6/18/2015 | 0.9 | Create a report that shows claim counts/amounts of the claims that we plan on filing on the next round of Omnibus objection exhibits. |
| Steve Kotarba | 6/18/2015 | 3.6 | Prepare for (.5) call with Solic re: moving claims (.5); calls with counsel including preparation of responses re: same (2.6). |
| Jodi Ehrenhofer | 6/19/2015 | 0.5 | Prepare for claim objection call with Solic. |
| Jodi Ehrenhofer | 6/19/2015 | 2.9 | Prepare revised summary of wrong debtor claim objections showing total dollars moving from one silo to another. |
| Jodi Ehrenhofer | 6/19/2015 | 1.2 | Correspondence with P. Kinealy (A&M) re: research of claim objection responses. |
| Jodi Ehrenhofer | 6/19/2015 | 0.7 | Correspondence with M. Williams (A&M) re: reasons for modification on newly drafted claim objections. |
| Jodi Ehrenhofer | 6/19/2015 | 0.5 | Call with R. Nowitz, M. Cumbee, N. Luria (all Solic), and S. Kotarba (A&M) re: upcoming claim objections. |
| Jodi Ehrenhofer | 6/19/2015 | 0.3 | Correspondence with M. Dvorak (A&M) re: notice of satisfaction. |
| Jodi Ehrenhofer | 6/19/2015 | 0.8 | Review newly filed clams. |
| Jodi Ehrenhofer | 6/19/2015 | 0.4 | Research certain notice questions for L. Belcher (EFH). |
| Jon Rafpor | 6/19/2015 | 2.1 | Analysis of filed claims against scheduled amounts for rejected wind contracts. |
| Matt Frank | 6/19/2015 | 1.2 | Review of Forest Creek claim for discussion with supply chain team. |
| Matt Frank | 6/19/2015 | 0.8 | Review of claim settlement tracker file for upcoming meeting with supply chain. |
| Michael Dvorak | 6/19/2015 | 1.4 | Update claims management system with 14 new reasons for disallowance. |
| Michael Dvorak | 6/19/2015 | 2.2 | Update Microsoft excel omnibus support file with new reasons for disallowance. |
| Michael Dvorak | 6/19/2015 | 2.3 | Continue to update Microsoft excel omnibus support file with new reasons for disallowance. |
| Michael Dvorak | 6/19/2015 | 2.1 | Continue to research reasons for disallowance for select claims. |
| Michael Dvorak | 6/19/2015 | 1.9 | Research reasons for disallowance for select claims. |
| Michael Williams | 6/19/2015 | 1.1 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objection exhibits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/19/2015 | 2.1 | Review trade claim reconciliations re: requested edits to trade claims reconciliations. |
| Michael Williams | 6/19/2015 | 2.3 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 6/19/2015 | 1.7 | Create omnibus objection response log re: tracking objection responses. |
| Michael Williams | 6/19/2015 | 1.2 | Create trade claim reconciliation report re: updating trade claim database. |
| Michael Williams | 6/19/2015 | 1.6 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Paul Kinealy | 6/19/2015 | 0.8 | Review reconciliation worksheets for completeness / accuracy. |
| Paul Kinealy | 6/19/2015 | 1.4 | Review responses from recent claim objections. |
| Paul Kinealy | 6/19/2015 | 0.6 | Review status of claim audits with team. |
| Paul Kinealy | 6/19/2015 | 2.3 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/19/2015 | 0.4 | Review task status with reconciliation team. |
| Richard Carter | 6/19/2015 | 2.3 | Prepare updated EFH silo claims report with updated claims amount information from claims management system. |
| Richard Carter | 6/19/2015 | 0.6 | Reconcile totals in EFH silo claims report to updated reconciled plan class report from claims management system for accuracy. |
| Richard Carter | 6/19/2015 | 1.3 | Review EFCH-related claims for matches to Schedule G as well as filed schedules. |
| Richard Carter | 6/19/2015 | 2.8 | Prepare additional updates to EFH silo claim status report to include modified late-filed categories. |
| Richard Carter | 6/19/2015 | 1.2 | Review updated claims reports created in claims management system for accuracy. |
| Richard Carter | 6/19/2015 | 1.1 | Revise the updated EFH silo claims report to group asserted / adjusted columns together for each silo. |
| Robert Country | 6/19/2015 | 2.4 | Analyze invoices/voucher numbers in the company's system data to match them with filed claims to help tie out the companies accounts payable data with the claim data. |
| Robert Country | 6/19/2015 | 1.7 | Continue to leverage claim data in the claims management system for claims that have been recently reconciled by the Capgemini reconciliation team. |
| Robert Country | 6/19/2015 | 2.3 | Leverage claim data in the claims management system for claims that have been recently reconciled by the Capgemini reconciliation team. |
| Steve Kotarba | 6/19/2015 | 1.1 | Calls with counsel, conflicts counsel and advisors re: wrong debtor claims at EFH. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 6/21/2015 | 2.2 | Update 995 omnibus exhibit excel support. |
| Michael Dvorak | 6/21/2015 | 2.5 | Prepare Microsoft excel omnibus exhibit support file for review. |
| Robert Country | 6/21/2015 | 2.4 | Continue to produce updated drafts of the Omnibus exhibits that we plan to file during the July 10th court hearing. |
| Robert Country | 6/21/2015 | 1.8 | Produce updated drafts of the Omnibus exhibits that we plan to file during the July 10th court hearing. |
| Jeff Dwyer | 6/22/2015 | 0.7 | Vendor claim withdrawal preparation. |
| Jodi Ehrenhofer | 6/22/2015 | 1.3 | Review revised summary of all claims asserted by Debtor silo. |
| Jodi Ehrenhofer | 6/22/2015 | 0.9 | Identify additional claims to draft to wrong debtor objections. |
| Jodi Ehrenhofer | 6/22/2015 | 0.4 | Meeting with P. Seidler (EFH) and J. Dwyer (A&M) re: prep for supply chain claim reconciliation meeting. |
| Jodi Ehrenhofer | 6/22/2015 | 0.3 | Correspondence with J. Dwyer (A&M) re: drafted claim settlements. |
| Jodi Ehrenhofer | 6/22/2015 | 0.7 | Correspondence with R. Leal (EFH) re: claim objection responses. |
| Jodi Ehrenhofer | 6/22/2015 | 0.8 | Advise M. Dvorak (A&M) re: updates to reasons for modification on newly drafted objections. |
| Jodi Ehrenhofer | 6/22/2015 | 0.3 | Advise R. Country (A&M) re: updates to no liability claim objection to be filed. |
| Jodi Ehrenhofer | 6/22/2015 | 0.4 | Correspondence with T. Silvey (EFH) re: withdrawn claims. |
| Jodi Ehrenhofer | 6/22/2015 | 2.1 | Review drafted claim objection exhibits for accuracy. |
| Jodi Ehrenhofer | 6/22/2015 | 0.5 | Review late filed claim analysis as compared to upcoming claim objections. |
| Jodi Ehrenhofer | 6/22/2015 | 0.7 | Review questions from Munger re: drafted claim objections. |
| Jodi Ehrenhofer | 6/22/2015 | 0.8 | Correspondence with R. Carter (EFH) re: amended property tax claims. |
| Jodi Ehrenhofer | 6/22/2015 | 0.7 | Follow up with P. Kinealy (EFH) re: objection responses. |
| Michael Dvorak | 6/22/2015 | 1.9 | Review recently reconciled trade claim to system back up data in trade reconciliation log. |
| Michael Dvorak | 6/22/2015 | 2.2 | Reconcile omnibus excel support to omnibus exhibits. |
| Michael Dvorak | 6/22/2015 | 2.9 | Continue to Update 995 omnibus exhibit excel support. |
| Michael Dvorak | 6/22/2015 | 2.6 | Continue to reconcile omnibus excel support to omnibus exhibits. |
| Michael Williams | 6/22/2015 | 0.8 | Update trade reconciliation database re: recon priority status for certain claims. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 6/22/2015 | 2.7 | Create claim summary report re: reconciliation status of priority claims. |
| Michael Williams | 6/22/2015 | 1.6 | Perform analysis of claim register re: updating trade claim reconciliation database. |
| Michael Williams | 6/22/2015 | 2.6 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objections. |
| Michael Williams | 6/22/2015 | 1.7 | Update omnibus objection response tracking chart re: newly received claimant responses. |
| Paul Kinealy | 6/22/2015 | 2.3 | Resolve inquiries from Capgemini trade claims reconciliation team. |
| Paul Kinealy | 6/22/2015 | 0.6 | Review draft claim objections. |
| Paul Kinealy | 6/22/2015 | 0.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/22/2015 | 0.4 | Review task status with reconciliation team. |
| Richard Carter | 6/22/2015 | 0.8 | Prepare chart of reconciliation statuses in claims management system along with expected calculation for the adjusted claim amount. |
| Richard Carter | 6/22/2015 | 0.9 | Update the automated process steps for creating the claim reconciliation PowerPoint source data file incorporating new reporting of Omni exhibits. |
| Richard Carter | 6/22/2015 | 1.4 | Create updated claims reconciliation PowerPoint presentation based on most current claims information from claims management system as of 6/22/2015. |
| Richard Carter | 6/22/2015 | 2.4 | Review tax-related claims filed after the bar date for accuracy in coding in claims management system. |
| Richard Carter | 6/22/2015 | 0.9 | Update EFH silo claims report updating claims initially flagged as late which require additional review. |
| Richard Carter | 6/22/2015 | 1.2 | Update tax-related claims filed after the bar date in claims management system. |
| Richard Carter | 6/22/2015 | 1.2 | Create new claim reconciliation source file based on most current claims information from claims reconciliation system as of 6/22/2015. |
| Robert Country | 6/22/2015 | 2.2 | Review/update claims on the Modify Debtor/Modify Amount objection exhibit in preparation for the court hearing on July 10th. |
| Robert Country | 6/22/2015 | 1.9 | Review/update claims on the Modify Amount/Modify Priority objection exhibit in preparation for the court hearing on July 10th. |
| Robert Country | 6/22/2015 | 2.6 | Review/update claims on the Modify Amount objection exhibit in preparation for the court hearing on July 10th. |
| Robert Country | 6/22/2015 | 1.8 | Review of the EOD trade log to ensure all necessary updates were made so that the updated exhibits match what is in the reconciliation log. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/22/2015 | 0.6 | Compile updates to the EOD trade log to send to the Capgemini reconciliation team so that the updated exhibits match the reconciliation log. |
| Steve Kotarba | 6/22/2015 | 0.6 | Review analysis of wrong debtor claims for internal discussions / next round of objections. |
| Steve Kotarba | 6/22/2015 | 1.7 | Meetings with J. Ehrenhofer re: wrong debtor objections (1.7). |
| Steve Kotarba | 6/22/2015 | 0.7 | Meeting with J. Ehrenhofer re: claims filed against wrong debtor. |
| Emmett Bergman | 6/23/2015 | 0.4 | Meeting with T Silvey (EFH) re: potential vendor claim settlement. |
| Jeff Stegenga | 6/23/2015 | 0.6 | Discussion with S. Kotarba and J. Ehrenhofer re: update on avoidance action work including wrong debtor objections. |
| Jeff Stegenga | 6/23/2015 | 0.8 | Follow-up discussions / revisions to summary wrong debtor draft objection deck. |
| Jodi Ehrenhofer | 6/23/2015 | 0.7 | Revise presentation on wrong debtor objection based on edits from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 6/23/2015 | 0.6 | Review revised claim summary presentation. |
| Jodi Ehrenhofer | 6/23/2015 | 0.4 | Review newly filed clams. |
| Jodi Ehrenhofer | 6/23/2015 | 0.4 | Research responses to notice of satisfaction. |
| Jodi Ehrenhofer | 6/23/2015 | 1.1 | Prepare summary of potential for additional wrong debtor claim objections. |
| Jodi Ehrenhofer | 6/23/2015 | 0.7 | Prepare summary of next round of claim objections to be filed for accounting to review. |
| Jodi Ehrenhofer | 6/23/2015 | 1.4 | Prepare final summary of all wrong debtor claim objections showing total magnitude. |
| Jodi Ehrenhofer | 6/23/2015 | 1.2 | Prepare summary of all pending / upcoming claim objections for claim status meeting. |
| Jodi Ehrenhofer | 6/23/2015 | 0.5 | Call with R. Chaikin (K&E) and S. Kotarba (A&M) re: questions from MTO re: wrong debtor objections. |
| Jodi Ehrenhofer | 6/23/2015 | 0.6 | Meeting with R. Carter, S. Kotarba, K. Sullivan, P. Kinealy (All A&M), R. Chaikin (K&E), K. Mailloux, B. Tuttle (Both Epiq), R. Leal, and T. Nutt (Both EFH); re: claim reconciliation update. |
| Jodi Ehrenhofer | 6/23/2015 | 0.4 | Advise M. Dvorak (A&M) re: supplemental claim objection exhibits. |
| Jodi Ehrenhofer | 6/23/2015 | 1.6 | Meeting with P. Seidler, J. Thomas, T. Dennis, L. Kader, T. Kokkonen, C. Carrell, W. Wesley, T. Christenson, C. Miller, R. Leal, R. Randolph, D. Watkins, J. Berardi (all EFH) and J. Dwyer (A&M) re: process to review reconciled trade claims. |
| Jodi Ehrenhofer | 6/23/2015 | 0.2 | Follow up with K. Moldovan (EFH) re: potential claim withdrawals. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/23/2015 | 0.4 | Confirm claims to be added to no liability objection with A. Alaman (EFH) and R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/23/2015 | 0.6 | Advise R. Country (A&M) on reviewing all remaining customer claims. |
| Kevin Sullivan | 6/23/2015 | 0.8 | Research / respond to inquiries re: lease claims as well as insurance claims. |
| Kevin Sullivan | 6/23/2015 | 0.4 | Research / respond to a question re: claims filed by Citibank. |
| Kevin Sullivan | 6/23/2015 | 0.7 | Participate in the bi-weekly claims call. |
| Michael Dvorak | 6/23/2015 | 0.9 | Weekly Trade claim meeting with R. Leal, M Elliot (EFH), R. Country, Mi. Williams, P. Kinealy (ALL A&M), P. Pochiecha, A. Rybicka, K. Pluszynski (Capgemini). |
| Michael Dvorak | 6/23/2015 | 2.3 | Continue to match claims to schedules using voucher information from trade reconciliation log. |
| Michael Dvorak | 6/23/2015 | 0.7 | Compile list of insurance/environmental claims for review. |
| Michael Dvorak | 6/23/2015 | 2.7 | Update system data report with recently reconciled trade claims. |
| Michael Dvorak | 6/23/2015 | 2.9 | Match claims to schedules using voucher information from trade reconciliation log. |
| Michael Williams | 6/23/2015 | 1.4 | Perform analysis of company related questions re: omnibus objection exhibits. |
| Michael Williams | 6/23/2015 | 2.7 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objections. |
| Michael Williams | 6/23/2015 | 2.3 | Perform quality assurance review of trade claim reconciliations re: claims assigned to omnibus objection exhibits. |
| Michael Williams | 6/23/2015 | 1.1 | Correspond with R. Leal (EFH), A. Milner (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Country (A&M), M. Dvorak (A&M), and M. Elliot (EFH) re: trade claims reconciliation status. |
| Michael Williams | 6/23/2015 | 2.1 | Update omnibus objection response tracking chart re: newly received claimant responses. |
| Paul Kinealy | 6/23/2015 | 2.1 | Resolve inquiries from Capgemini and EFH trade claims reconciliation team. |
| Paul Kinealy | 6/23/2015 | 1.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/23/2015 | 0.7 | Review status of reconciliation audit with EFH audit team. |
| Paul Kinealy | 6/23/2015 | 1.3 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 6/23/2015 | 0.7 | Research issues related to responses to claim objections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/23/2015 | 0.6 | Teleconference with J. Ehrenhofer, S. Kotarba, K. Sullivan, P. Kinealy (All A&M), R. Chaikin (Kirkland),K. Mailloux, B. Tuttle (Both Epiq), R. Leal, T. Nutt (Both EFH); re: claim reconciliation update. |
| Richard Carter | 6/23/2015 | 0.7 | Update filed claim summary report of omnibus objection in claim reconciliation PowerPoint presentation to split out claims pending modification. |
| Richard Carter | 6/23/2015 | 1.8 | Review new EFH combined plan class report by claim amount for accuracy. |
| Richard Carter | 6/23/2015 | 0.6 | Review EFH bankruptcy support database on the Epiq website to review recently filed claims/bankruptcy support databases. |
| Richard Carter | 6/23/2015 | 2.3 | Review contract information for claims drafted on current Omnibus objection. |
| Richard Carter | 6/23/2015 | 1.4 | Review claims on current omnibus objection exhibits in claims management system for accuracy. |
| Richard Carter | 6/23/2015 | 0.8 | Update process for reporting omnibus exhibit status in claims reconciliation source file. |
| Robert Country | 6/23/2015 | 0.9 | Correspond with R. Leal (EFH), P. Kinealy (A&M), M. Williams (A&M), M. Dvorak (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 6/23/2015 | 0.4 | Create a report that illustrates relevant information regarding the remaining active customer claims. |
| Robert Country | 6/23/2015 | 1.6 | Draft new objection reasons for 22 claims that we have drafted on objection exhibits in preparation for the July 10th court hearing. |
| Robert Country | 6/23/2015 | 1.3 | Review of 22 claims with hundreds of lines of invoice support that we have reconciled from 503(b)(9) priority to unsecured priority to ensure that they are either a non-good or were received outside the 20-day 503(b)(9) window. |
| Robert Country | 6/23/2015 | 2.8 | Review of 53 claims with hundreds of lines of invoice support that we have reconciled from 503(b)(9) priority to unsecured priority to ensure that they are either a non-good or were received outside the 20-day 503(b)(9) window. |
| Robert Country | 6/23/2015 | 1.7 | Review/answer questions from EFH's claim reconciliation team regarding the reconciliation on claims we plan to file on Omnis 19-23. |
| Steve Kotarba | 6/23/2015 | 2.1 | Prepare for (1.5) then participate in (.6) weekly claims update meeting. |
| Steve Kotarba | 6/23/2015 | 2.2 | Prepare summary of wrong debtor objections. |
| Steve Kotarba | 6/23/2015 | 1.4 | Review of certain lease, environmental and insurance claims re: future objections. |
| Steve Kotarba | 6/23/2015 | 0.5 | Review reporting on then discuss remaining late filed claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/23/2015 | 0.3 | Update call with J. Stegenga re: payment / claims analysis. |
| Jeff Dwyer | 6/24/2015 | 0.3 | Populate 13 vendor "owners" to allow for Debtor assertion corrections. |
| Jeff Stegenga | 6/24/2015 | 1.2 | Participation in call with S. Kotarba and M. Carter re: avoidance action update including wrong debtor objections. |
| Jodi Ehrenhofer | 6/24/2015 | 0.8 | Review summary of tax claims from R. Carter (A&M). |
| Jodi Ehrenhofer | 6/24/2015 | 0.8 | Prepare summary of all active tax claims for M. Horn (EFH). |
| Jodi Ehrenhofer | 6/24/2015 | 0.3 | Prepare summary of filed claims for T. Nutt (EFH). |
| Jodi Ehrenhofer | 6/24/2015 | 0.4 | Research certain filed claims for S. Soesbe (EFH). |
| Jodi Ehrenhofer | 6/24/2015 | 0.4 | Research claim objection responses. |
| Jodi Ehrenhofer | 6/24/2015 | 1.6 | Review all claims drafted to next round of wrong debtor claim objections to determine any contractual obligations. |
| Jodi Ehrenhofer | 6/24/2015 | 0.5 | Meeting with M. Carter (EFH), S. Kotarba, J. Stegenga (both A&M) re: wrong debtor claim objections. |
| Jodi Ehrenhofer | 6/24/2015 | 0.4 | Follow up with S. Soesbe (EFH) on proper Debtor for outstanding litigation claims. |
| Jodi Ehrenhofer | 6/24/2015 | 0.6 | Advise R. Carter (A&M) on adding reporting flags to claims database. |
| Jodi Ehrenhofer | 6/24/2015 | 0.4 | Advise R. Carter (A&M) on defined funded debt claims in all claim summary reporting. |
| Jodi Ehrenhofer | 6/24/2015 | 0.3 | Advise R. Carter (A&M) on preparing summary of tax claims for A. Sexton (K&E). |
| Jodi Ehrenhofer | 6/24/2015 | 0.8 | Conference with S. Kotarba, R. Country, P. Kinealy, and M. Dvorak (All A&M) re: review of claimant questions for Omnis 16-18. |
| Jodi Ehrenhofer | 6/24/2015 | 0.6 | Correspondence with R. Chaikin (K&E) re: additional claims to draft to no liability objection. |
| Jodi Ehrenhofer | 6/24/2015 | 0.7 | Research wrong debtor objection response with R. Leal (EFH). |
| Kevin Sullivan | 6/24/2015 | 0.4 | Multiple emails to K&E and A&M re: insurance claims. |
| Kevin Sullivan | 6/24/2015 | 0.6 | Call with R. Chaikin (K&E) re: insurance claims. |
| Kevin Sullivan | 6/24/2015 | 0.5 | Call with J. Sullivan of Epiq re: debt held in Treasury or by an affiliate. |
| Kevin Sullivan | 6/24/2015 | 0.3 | Call with R. Moussaid of EFH re: certain aspects of insurance claims. |
| Michael Dvorak | 6/24/2015 | 1.9 | Update claim to schedule matching report for updated vouchers. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 6/24/2015 | 1.3 | Update common name master file with newly found common names. |
| Michael Williams | 6/24/2015 | 0.8 | Update omnibus objection response tracking chart re: newly received claimant responses. |
| Michael Williams | 6/24/2015 | 2.8 | Perform review of completed trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/24/2015 | 1.6 | Perform analysis of trade claim reconciliations re: assigning claims to omnibus objections. |
| Michael Williams | 6/24/2015 | 1.6 | Perform review of certain trade claim reconciliations re: audit requested edits. |
| Paul Kinealy | 6/24/2015 | 0.9 | Perform additional research on issues related to responses to claim objections. |
| Paul Kinealy | 6/24/2015 | 1.7 | Resolve inquiries from Capgemini and EFH trade claims reconciliation team. |
| Paul Kinealy | 6/24/2015 | 0.3 | Review status of reconciliation audit with EFH audit team. |
| Paul Kinealy | 6/24/2015 | 0.4 | Review status of various tasks with Capgemini project management team. |
| Paul Kinealy | 6/24/2015 | 0.8 | Conference with S. Kotarba, J. Ehrenhofer, R. Country, M. Dvorak (all A&M) re: review of claimant questions for Omnis 16-18. |
| Richard Carter | 6/24/2015 | 0.8 | Update master contract review spreadsheet to consolidate all debtors for each vendor common name. |
| Richard Carter | 6/24/2015 | 1.8 | Prepare updated tax-related claims analysis report at the direction of counsel. |
| Richard Carter | 6/24/2015 | 0.9 | Update summary for tax-related claims to include additional claims. |
| Richard Carter | 6/24/2015 | 2.2 | Prepare summaries of non-property tax claims related to tax at the direction of counsel. |
| Richard Carter | 6/24/2015 | 0.6 | Review additional claims drafted on current omnibus objections against claimants/debtors that were filed on Schedule G. |
| Richard Carter | 6/24/2015 | 2.2 | Review unmatched claims/schedules for potential matches in claims management system. |
| Richard Carter | 6/24/2015 | 1.2 | Review claims drafted on current omnibus objections against claimants/debtors that were filed on Schedule G. |
| Robert Country | 6/24/2015 | 2.3 | Review of 35 claims with hundreds of invoices that we have reconciled from 503(b)(9) priority to unsecured priority to ensure that they were received outside the 20-day 503(b)(9) window. |
| Robert Country | 6/24/2015 | 2.4 | Review of 31 claims with hundreds of invoices that we have reconciled from 503(b)(9) priority to unsecured priority to ensure that they were received outside the 20-day 503(b)(9) window. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/24/2015 | 0.7 | Create a report that lists relevant information on the claims we plan to object to on the July 10th court hearing for Kirkland to review. |
| Robert Country | 6/24/2015 | 0.4 | Continue to create a report that lists relevant information on the claims we plan to object to on the July 10th court hearing for Kirkland to review. |
| Robert Country | 6/24/2015 | 0.8 | Conference with S. Kotarba, J. Ehrenhofer, P. Kinealy, M. Dvorak (All A&M) re: review of claimant questions for Omnis 16-18. |
| Robert Country | 6/24/2015 | 1.7 | Analyze five claims filed by one specific trade vendor who has complicated invoice support to determine how to leverage the information into the claims management system. |
| Steve Kotarba | 6/24/2015 | 1.1 | Internal discussions before drafting response to Munger Toles inquiry re: wrong debtor objection. |
| Steve Kotarba | 6/24/2015 | 0.9 | Meeting with reconciliation team re: objection responses before responding to same. |
| Emmett Bergman | 6/25/2015 | 0.8 | Review of wrong debtor objection analysis. |
| Jodi Ehrenhofer | 6/25/2015 | 0.7 | Advise M. Frank (A&M) on claims with wrong debtor objections that may have contractual obligations. |
| Jodi Ehrenhofer | 6/25/2015 | 0.8 | Review revised tax claim summary from R. Carter (A&M). |
| Jodi Ehrenhofer | 6/25/2015 | 0.3 | Advise P. Kinealy (A&M) re: status of certain protective contract claims. |
| Jodi Ehrenhofer | 6/25/2015 | 0.7 | Call with R. Chaikin (K&E) re: modifications to drafted to objections. |
| Jodi Ehrenhofer | 6/25/2015 | 0.4 | Correspondence with M. Elliott (EFH) re: review of drafted claim objections. |
| Michael Dvorak | 6/25/2015 | 1.4 | Continue to respond to questions regarding recently produced omnibus exhibits. |
| Michael Dvorak | 6/25/2015 | 2.9 | Respond to questions regarding recently produced omnibus exhibits. |
| Michael Williams | 6/25/2015 | 2.6 | Perform analysis of company related questions re: omnibus objection exhibits. |
| Michael Williams | 6/25/2015 | 1.4 | Perform review of certain trade claim reconciliations re: audit requested edits. |
| Paul Kinealy | 6/25/2015 | 0.4 | Perform additional research on issues related to responses to claim objections. |
| Paul Kinealy | 6/25/2015 | 1.3 | Resolve inquiries from Capgemini and EFH trade claims reconciliation team. |
| Paul Kinealy | 6/25/2015 | 0.6 | Review status of reconciliation audit with EFH audit team. |
| Paul Kinealy | 6/25/2015 | 0.7 | Review updated reconciliation log from EFH review team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/25/2015 | 0.3 | Review status of various tasks with Capgemini project management team. |
| Richard Carter | 6/25/2015 | 0.9 | Update reporting category field in claims management system for current active claims. |
| Richard Carter | 6/25/2015 | 1.4 | Review summary of non-property tax claims for EFH tax-related claims. |
| Richard Carter | 6/25/2015 | 0.3 | Review newly filed items on EFH bankruptcy support database on the Epiq website. |
| Robert Country | 6/25/2015 | 2.2 | Continue to review/answer questions from EFH's claim reconciliation team regarding the reconciliation on claims we plan to file on Omnis 19-23. |
| Robert Country | 6/25/2015 | 1.8 | Review of 21 claims with hundreds of invoices that we have reconciled from 503(b)(9) priority to unsecured priority to ensure that they were received outside the 20-day 503(b)(9) window. |
| Jodi Ehrenhofer | 6/26/2015 | 1.4 | Research certain wrong debtor questions from conflicts counsel with R. Leal (EFH). |
| Jodi Ehrenhofer | 6/26/2015 | 0.4 | Research certain unclaimed property questions from R. Leal (EFH). |
| Jodi Ehrenhofer | 6/26/2015 | 0.8 | Email correspondence with D. Guidry (EFH) re: drafted objection exhibits. |
| Jodi Ehrenhofer | 6/26/2015 | 1.7 | Continued email correspondence with M. Elliott (EFH) re: drafted objection exhibits. |
| Jodi Ehrenhofer | 6/26/2015 | 0.4 | Call with X. Hector (HL) and S. Kotarba (A&M) re: claim summary update. |
| Jodi Ehrenhofer | 6/26/2015 | 0.6 | Advise M. Williams (A&M) re: research on drafted claim objections for accounting. |
| Michael Dvorak | 6/26/2015 | 2.2 | Audit recently reconciled trade claims. |
| Michael Dvorak | 6/26/2015 | 2.1 | Continue to review comments from company on omnibus exhibits. |
| Michael Dvorak | 6/26/2015 | 1.9 | Review comments from company on omnibus exhibits. |
| Michael Williams | 6/26/2015 | 1.6 | Update A&M claim database re: latest EPIQ claim register. |
| Michael Williams | 6/26/2015 | 1.8 | Perform analysis of newly filed claims re: latest EPIQ claim register. |
| Michael Williams | 6/26/2015 | 2.8 | Perform analysis of company related questions re: omnibus objection exhibits. |
| Michael Williams | 6/26/2015 | 1.2 | Create claim summary report re: reconciliation status of priority claims. |
| Michael Williams | 6/26/2015 | 0.4 | Correspond with R. Country (A&M) and P. Kinealy (A&M) re: status of post-petition vouchers. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/26/2015 | 1.6 | Review draft claim objection exhibits. |
| Paul Kinealy | 6/26/2015 | 0.7 | Review status of final claim reconciliations. |
| Paul Kinealy | 6/26/2015 | 0.4 | Review status of various tasks with tier 2 review team. |
| Paul Kinealy | 6/26/2015 | 0.6 | Perform additional research on issues related to responses to claim objections. |
| Paul Kinealy | 6/26/2015 | 2.2 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/26/2015 | 1.3 | Resolve inquiries from Capgemini and EFH trade claims reconciliation team. |
| Richard Carter | 6/26/2015 | 0.3 | Review latest claims register provided by Epiq dated 6/25/2015. |
| Richard Carter | 6/26/2015 | 2.4 | Create updated claim reconciliation source data file based on updated claims register received by Epiq on 6/25/15. |
| Richard Carter | 6/26/2015 | 0.9 | Create updated claim reconciliation PowerPoint presentation based on updated claims register dated 6/25/2015. |
| Richard Carter | 6/26/2015 | 0.3 | Create updated PMO slides based on the updated claims register dated 6/25/2015. |
| Richard Carter | 6/26/2015 | 1.3 | Review claim updates made by analysts in claims management system for accuracy. |
| Robert Country | 6/26/2015 | 1.8 | Continue review of the EOD trade log for invoices that he have a post-petition receipt dates for but have not yet been paid. |
| Robert Country | 6/26/2015 | 2.1 | Review the reconciliation of a specific trade vendor who filed several claims with hundreds of invoices of support to determine what updates need to be made to complete the reconciliation of the vendor family. |
| Robert Country | 6/26/2015 | 0.9 | Review of the EOD trade log for invoices that he have a post-petition receipt dates for but have not yet been paid. |
| Jodi Ehrenhofer | 6/29/2015 | 0.6 | Advise R. Leal (EFH) re: status of all remaining contract claims. |
| Jodi Ehrenhofer | 6/29/2015 | 0.7 | Advise R. Carter (EFH) re: drafting reasons for disallowance on newly researched customer claims. |
| Jodi Ehrenhofer | 6/29/2015 | 0.4 | Advise R. Country (A&M) on creating final drafts of certain modification objection exhibits. |
| Jodi Ehrenhofer | 6/29/2015 | 0.8 | Meeting with R. Carter (A&M) and R. Chaikin, (K&E); re: future claim objections. |
| Jodi Ehrenhofer | 6/29/2015 | 0.5 | Meeting with R. Carter, P. Kinealy (Both A&M), and R. Chaikin, (K&E); re: claim objection responses |
| Jodi Ehrenhofer | 6/29/2015 | 1.3 | Prepare master file of all reasons for modification for newly drafted claim objections for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/29/2015 | 0.8 | Review summary of all claim objection responses from P. Kinealy (A&M). |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2015 | 1.3 | Review drafted reasons for disallowance on newly researched customer claims. |
| Jodi Ehrenhofer | 6/29/2015 | 0.8 | Review final draft of substantive duplicate claim objection. |
| Jodi Ehrenhofer | 6/29/2015 | 1.1 | Review final drafts of claim modification objection exhibits. |
| Jodi Ehrenhofer | 6/29/2015 | 0.4 | Advise R. Chaikin (K&E) on claim number updates to disclosure statement. |
| Jodi Ehrenhofer | 6/29/2015 | 0.6 | Prepare summary of wrong debtor objections for A. Yenamandra and R. Chaikin (both K&E). |
| Jodi Ehrenhofer | 6/29/2015 | 0.3 | Review updated PMO slides. |
| Jodi Ehrenhofer | 6/29/2015 | 0.7 | Review summary of claim objections and ordered claim amounts from R. Chaikin (K&E). |
| Jon Rafpor | 6/29/2015 | 2.0 | Claim analysis of rejection of coal contracts. |
| Kevin Sullivan | 6/29/2015 | 0.7 | Reconcile insurance claims to summary data per the policy to the data provided by the claimant. |
| Kevin Sullivan | 6/29/2015 | 0.3 | Create an email for the Company requesting certain data from their insurance policies. |
| Kevin Sullivan | 6/29/2015 | 0.2 | Call with R. Chaikin (K&E) re: insurance claims. |
| Kevin Sullivan | 6/29/2015 | 0.6 | Prepare summary of all insurance schedules provided by company to capture the policy summary information. |
| Michael Dvorak | 6/29/2015 | 1.2 | Update common names in common name master file. |
| Michael Dvorak | 6/29/2015 | 1.9 | Update claims management system with new reasons for disallowance. |
| Michael Dvorak | 6/29/2015 | 2.4 | Produce updated omnibus exhibits. |
| Michael Dvorak | 6/29/2015 | 2.1 | Update omnibus exhibits with updated reasons for disallowance. |
| Michael Dvorak | 6/29/2015 | 2.9 | Continue to produce updated omnibus exhibits. |
| Michael Williams | 6/29/2015 | 0.4 | Correspond with P. Kinealy (A&M) re: omnibus objection response log. |
| Michael Williams | 6/29/2015 | 2.4 | Create claim summary report re: reconciliation status of certain priority claims. |
| Michael Williams | 6/29/2015 | 2.7 | Perform analysis of claims register re: updating trade claim reconciliation database. |
| Michael Williams | 6/29/2015 | 2.8 | Perform analysis of trade claim reconciliations re: claimant responses to omnibus objections. |
| Michael Williams | 6/29/2015 | 1.1 | Update omnibus objection response tracking chart re: additional claim information. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/29/2015 | 0.6 | Review status of reconciliation audit including remaining tasks with EFH audit team. |
| Paul Kinealy | 6/29/2015 | 0.3 | Review remaining tasks with Capgemini project management team. |
| Paul Kinealy | 6/29/2015 | 0.5 | Review reconciliation statistics for inclusion in management summary. |
| Paul Kinealy | 6/29/2015 | 0.7 | Review draft claim objection exhibits. |
| Paul Kinealy | 6/29/2015 | 1.7 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/29/2015 | 1.3 | Perform additional research on issues related to responses to claim objections. |
| Paul Kinealy | 6/29/2015 | 0.4 | Attend team meeting regarding responses to claim objections. |
| Paul Kinealy | 6/29/2015 | 1.2 | Resolve inquiries from Capgemini and EFH trade claims reconciliation team. |
| Richard Carter | 6/29/2015 | 1.6 | Review objection reasons on current drafts of omnibus exhibits prepared by analysts for accuracy. |
| Richard Carter | 6/29/2015 | 1.3 | Review 11 customer-related claims in claims management system per review performed by company. |
| Richard Carter | 6/29/2015 | 2.3 | Review 32 customer-related claims in claims management system per review performed by company. |
| Richard Carter | 6/29/2015 | 0.4 | Review newly filed items on EFH bankruptcy support database on the Epiq website as of 6/28/2015. |
| Richard Carter | 6/29/2015 | 1.3 | Prepare summary of active customer-related claims in claims management system for review by counsel. |
| Richard Carter | 6/29/2015 | 0.8 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, (K&E); re: future claim objections. |
| Richard Carter | 6/29/2015 | 0.5 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M), R. Chaikin, (K&E); re: claim objection responses |
| Richard Carter | 6/29/2015 | 0.3 | Update automated process for preparing omnibus chart on the claims reconciliation presentation. |
| Richard Carter | 6/29/2015 | 1.6 | Update tax-related claims summary for counsel based on feedback from director. |
| Richard Carter | 6/29/2015 | 1.3 | Review counts/amounts of claims in claims management system filed on omnibus objections to counts/amounts provided by counsel for accuracy. |
| Robert Country | 6/29/2015 | 0.3 | Load updated objection reasons from Kirkland into the claims management system. |
| Robert Country | 6/29/2015 | 1.8 | Review of the EOD trade log to ensure all necessary updates were made that I requested the Capgemini reconciliation team to make. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/29/2015 | 1.4 | Create Updated drafts of the Omni 21 objection exhibits. |
| Robert Country | 6/29/2015 | 1.1 | Update unresolved reasons for claims that we have drafted on exhibits for the July 10th court hearing. |
| Robert Country | 6/29/2015 | 1.4 | Analyze invoices in EFH's account payable system data to match them to invoices in the support of filed claims as part of our project to help tie out the claims with the company's records. |
| Robert Country | 6/29/2015 | 2.6 | Review of the reconciliation certain claims with a priority of 0A-0F to ensure that they were properly reconciled in the EOD trade log. |
| Jodi Ehrenhofer | 6/30/2015 | 0.8 | Review revisions to remaining customer claims for objection from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 6/30/2015 | 1.1 | Meeting with R. Leal, A. Milner, M. Elliott (all EFH), P. Kinealy, M. Williams, R. Country, and M. Dvorak (A&M) re: trade claims reconciliation status. |
| Jodi Ehrenhofer | 6/30/2015 | 0.6 | Advise M. Dvorak (A&M) on adding certain HR related claims to upcoming claim objections. |
| Jodi Ehrenhofer | 6/30/2015 | 0.6 | Advise R. Carter (EFH) re: review of conflict counsel objections. |
| Jodi Ehrenhofer | 6/30/2015 | 0.4 | Conference with R. Country, R. Carter and M. Dvorak (All A&M) re: objection exhibit plan meeting for the July 10th court hearing. |
| Jodi Ehrenhofer | 6/30/2015 | 1.1 | Continued research on claim objection responses. |
| Jodi Ehrenhofer | 6/30/2015 | 2.4 | Correspondence with M. Elliott (EFH) re: responses to questions on claims drafted to objection. |
| Jodi Ehrenhofer | 6/30/2015 | 0.7 | Meeting with R. Carter (A&M) and R. Chaikin, (K&E); re: customer-related claim objections. |
| Jodi Ehrenhofer | 6/30/2015 | 1.6 | Prepare log of accounting review of new objection exhibits. |
| Jodi Ehrenhofer | 6/30/2015 | 0.4 | Respond to S. Kjontvedt (Epiq) re: questions on certain claims included in solicitation. |
| Jodi Ehrenhofer | 6/30/2015 | 1.3 | Review all responses on HR related claims from R. Chaikin (K&E) for upcoming claim objection. |
| Jodi Ehrenhofer | 6/30/2015 | 0.8 | Meeting with C. Dobry, R. Leal, and M. Chen (all EFH) re: equipment lease claims. |
| Kevin Sullivan | 6/30/2015 | 0.2 | Review certain claims provided by G. Moor (EFH) before responding to his question. |
| Mark Zeiss | 6/30/2015 | 2.6 | Revise claims report per R. Carter (A&M) comments. |
| Michael Dvorak | 6/30/2015 | 1.2 | Update no liability omnibus objection in claims management system. |
| Michael Dvorak | 6/30/2015 | 2.9 | Update omnibus exhibit excel support with updated reasons. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 6/30/2015 | 1.1 | Trade claim meeting with R. Leal, M Elliot (EFH), R. Country, Mi. Williams, P. Kinealy (ALL A&M), P. Pochiecha, A. Rybicka, K. Pluszynski (Capgemini). |
| Michael Dvorak | 6/30/2015 | 2.4 | Reconcile trade claims on to omnibus exhibit. |
| Michael Dvorak | 6/30/2015 | 2.2 | Produce updated omnibus exhibits from claims management system. |
| Michael Dvorak | 6/30/2015 | 2.1 | Update reasons for disallowance on omnibus exhibits. |
| Michael Williams | 6/30/2015 | 1.1 | Correspond with R. Leal (EFH), A. Milner (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), R. Country (A&M), M. Dvorak (A&M), and M. Elliot (EFH) re: trade claims reconciliation status. |
| Michael Williams | 6/30/2015 | 2.6 | Update omnibus objection response tracking chart re: additional claim information. |
| Michael Williams | 6/30/2015 | 1.4 | Update claim summary report re: claim reconciliation status of certain priority claims. |
| Michael Williams | 6/30/2015 | 2.4 | Perform review of trade claim reconciliations re: approving claims for audit review. |
| Michael Williams | 6/30/2015 | 1.8 | Perform review of objection reasons re: claims drafted to omnibus objection exhibits |
| Michael Williams | 6/30/2015 | 2.7 | Perform analysis of trade claim reconciliations re: claimant responses to omnibus objections. |
| Paul Kinealy | 6/30/2015 | 2.2 | Attend claims reconciliation working session with EFH, EFH audit and Capgemini teams. |
| Paul Kinealy | 6/30/2015 | 0.8 | Attend weekly trade claim reconciliation status / planning meeting. |
| Paul Kinealy | 6/30/2015 | 1.6 | Review updated reconciliation log from EFH review team. |
| Paul Kinealy | 6/30/2015 | 0.7 | Resolve inquiries from Capgemini and EFH trade claims reconciliation team. |
| Paul Kinealy | 6/30/2015 | 1.2 | Perform additional research on issues related to responses to claim objections. |
| Richard Carter | 6/30/2015 | 2.2 | Review modification amount references on current omnibus exhibits prepared by analysts for accuracy. |
| Richard Carter | 6/30/2015 | 0.4 | Update objection types for customer-related claims in claims management system. |
| Richard Carter | 6/30/2015 | 0.6 | Update objection reasons for no liability claims in claims management system at the direction of counsel. |
| Richard Carter | 6/30/2015 | 0.3 | Review newly filed documents on EFH bankruptcy support database on Epiq website. |
| Richard Carter | 6/30/2015 | 2.4 | Review claims with modification objections in claims management system for accuracy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/30/2015 | 1.9 | Review current modify claim objection reasons prepared by analysts against company's claim reconciliation log for accuracy. |
| Richard Carter | 6/30/2015 | 1.2 | Add new omnibus exhibits in claims management system for handling cross-silo debtor updates. |
| Richard Carter | 6/30/2015 | 0.6 | Review claim references on current objection exhibits prepared by analysts for accuracy. |
| Richard Carter | 6/30/2015 | 0.9 | Review claims associated with new omnibus exhibits for cross-silo claims in claims management system for accuracy. |
| Richard Carter | 6/30/2015 | 0.7 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, (K&E); re: customer-related claim objections. |
| Robert Country | 6/30/2015 | 0.9 | Create updated exhibits for Omnis 20 with requested updates from Kirkland. |
| Robert Country | 6/30/2015 | 1.2 | Review of the reconciliation of a specific claim vendor who filed 6 claims with complicated invoice support. |
| Robert Country | 6/30/2015 | 0.4 | Conference with J. Ehrenhofer, R. Carter and M. Dvorak (All A&M) re: objection exhibit plan meeting for the July 10th court hearing. |
| Robert Country | 6/30/2015 | 1.6 | Continue review of claims in the EOD trade log that we are incorrectly re-classing form 503(b)(9) to unsecured but should really be marked as post-petition/released for payment. |
| Robert Country | 6/30/2015 | 1.8 | Correspond with R. Leal (EFH), P. Kinealy (A&M), M. Williams (A&M), M. Dvorak (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 6/30/2015 | 1.8 | Create updated exhibits for Omnis 19 with requested updates from Kirkland. |
| Robert Country | 6/30/2015 | 2.6 | Review of claims in the EOD trade log that we are incorrectly re-classing form 503(b)(9) to unsecured but should really be marked as post-petition/released for payment. |
| Robert Country | 6/30/2015 | 1.6 | Create updated exhibits for Omnis 21 with requested updates from Kirkland. |
| Robert Country | 6/30/2015 | 1.1 | Make requested updates to the Modify Amount/Modify Priority objection exhibit drafts on Omni 21. |
| Steve Kotarba | 6/30/2015 | 0.5 | Work with counsel to respond to customer responses to Omnibus Objections. |
| Steve Kotarba | 6/30/2015 | 1.1 | Review / discuss upcoming omnibus objections 19-21. |
| Emmett Bergman | 7/1/2015 | 0.8 | Review potential claim stipulations for vendor negotiations. |
| Jeff Dwyer | 7/1/2015 | 0.9 | Review of EFH Omnibus Objections (19, 20, 21) for potential vendor exclusion due to imminent negotiation/settlements. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/1/2015 | 0.6 | Correspondence with D. McKillop (EFH) re: specific customer claims drafted to objection. |
| Jodi Ehrenhofer | 7/1/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: certain reasons for objection to be drafted. |
| Jodi Ehrenhofer | 7/1/2015 | 0.3 | Correspondence with S. Soesbe (EFH) re: specific claims drafted to objection. |
| Jodi Ehrenhofer | 7/1/2015 | 0.2 | Discussion with C. Dobry (EFH) re: insurance claims filed. |
| Jodi Ehrenhofer | 7/1/2015 | 0.4 | Meeting with R. Leal, C. Dobry and M. Chen (all EFH) re: certain capital lease claims. |
| Jodi Ehrenhofer | 7/1/2015 | 0.7 | Prepare summary of all claims for upcoming claims for conflict purposes. |
| Jodi Ehrenhofer | 7/1/2015 | 0.3 | Prepare summary of all insurance claims filed for C. Dobry (EFH). |
| Jodi Ehrenhofer | 7/1/2015 | 0.8 | Prepare summary of upcoming claim objections for EFH management. |
| Jodi Ehrenhofer | 7/1/2015 | 0.5 | Research certain creditor responses to objection for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/1/2015 | 0.7 | Review mail file of objection exhibits from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 7/1/2015 | 0.4 | Correspondence with C. Ewert (EFH) re: specific HR claims drafted to objection. |
| Jodi Ehrenhofer | 7/1/2015 | 0.3 | Review drafted insufficient documentation claims for accuracy. |
| Jon Rafpor | 7/1/2015 | 1.0 | Create supply chain counterparty owner matrix of omnibus objections. |
| Michael Dvorak | 7/1/2015 | 0.9 | Update claims management system with supplemental omnibus 13 information. |
| Michael Dvorak | 7/1/2015 | 2.1 | Audit 32 claims in trade claim reconciliation log. |
| Michael Dvorak | 7/1/2015 | 1.2 | Create supplemental omnibus exhibit 13. |
| Michael Dvorak | 7/1/2015 | 2.9 | Update omnibus exhibit excel support with updated reconciled information from claims management system. |
| Michael Williams | 7/1/2015 | 2.6 | Create trade claim reconciliation edit tracking chart re approving claims for audit review. |
| Michael Williams | 7/1/2015 | 2.8 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 7/1/2015 | 1.3 | Update omnibus objection response tracking chart re additional claim information. |
| Paul Kinealy | 7/1/2015 | 1.8 | Review delivery dates detailed in claims reconciliation log obtained from system as well as manual review. |
| Paul Kinealy | 7/1/2015 | 1.4 | Resolve issues raised by claims reconciliation team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/1/2015 | 0.8 | Review draft claim objections for completeness / accuracy. |
| Paul Kinealy | 7/1/2015 | 1.3 | Research answers regarding various objection responses received from creditors and counsel. |
| Richard Carter | 7/1/2015 | 2.1 | Prepare updated EFH claim category report based on updated claims information in claims management system. |
| Richard Carter | 7/1/2015 | 1.9 | Review Excel mail files for Omni exhibits prepared by analyst for accuracy. |
| Richard Carter | 7/1/2015 | 0.7 | Review latest omnibus exhibit drafts prepared by analyst for accuracy. |
| Robert Country | 7/1/2015 | 1.3 | Analyze invoices on claims filed by one specific claim vendor to ensure that they properly asserted the invoices as 503(b)(9) so we know whether or not we will have to object to the claim. |
| Robert Country | 7/1/2015 | 1.6 | Continue to analyze the trade claim log to get statistics on invoice receipt dates for P. Kinealy (A&M). |
| Robert Country | 7/1/2015 | 0.7 | Make requested updates to Omnibus exhibits 19-21. |
| Robert Country | 7/1/2015 | 1.2 | Analyze 3 claims from a specific trade vendor to determine what updates need to be made to correct the reconciliation. |
| Robert Country | 7/1/2015 | 0.6 | Create an exhibit with claims from one specific trade vendor with updated reconciliation information per Kirkland's request. |
| Robert Country | 7/1/2015 | 0.6 | Analyze the trade claim log to get statistics on invoice receipt dates for P. Kinealy (A&M). |
| Steve Kotarba | 7/1/2015 | 1.9 | Internal discussions / review (1.1) discussions with counsel (.8) re: filing of wrong debtor objections. |
| Steve Kotarba | 7/1/2015 | 0.6 | Review draft objections and exhibits re: Omnibus 19 and 20. |
| Jodi Ehrenhofer | 7/2/2015 | 1.2 | Prepare summary of EFH claim report for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/2/2015 | 0.7 | Review reconciliation of trade claims drafted to upcoming objections. |
| Jodi Ehrenhofer | 7/2/2015 | 0.6 | Review latest EFH claim report to determine if any additional trade claims need to be drafted to objection. |
| Jodi Ehrenhofer | 7/2/2015 | 2.3 | Review breakout of claims to be objected to for Munger Tolles and Proskauer. |
| Jodi Ehrenhofer | 7/2/2015 | 0.4 | Meeting with P. Kinealy, R. Carter, M. Williams, R. Country and M. Dvorak (All A&M) re: claims status meeting. |
| Jodi Ehrenhofer | 7/2/2015 | 0.4 | Correspondence with T. Lii (K&E) re: first notice of satisfaction. |
| Jodi Ehrenhofer | 7/2/2015 | 0.8 | Correspondence with R. Chaikin (K&E) re: upcoming claim objections. |
| Jodi Ehrenhofer | 7/2/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: objection questions from Munger Tolles. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/2/2015 | 0.4 | Correspondence with J. Dwyer (A&M) re: certain withdrawn claims. |
| Jodi Ehrenhofer | 7/2/2015 | 1.6 | Review final draft of EFH claim report for accuracy. |
| Michael Dvorak | 7/2/2015 | 1.9 | Create omnibus exhibit 22 in excel. |
| Michael Dvorak | 7/2/2015 | 1.5 | Review omnibus exhibit excel support. |
| Michael Dvorak | 7/2/2015 | 0.4 | Conference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams and R. Country (All A&M) re: claims status meeting |
| Michael Dvorak | 7/2/2015 | 2.9 | Create omnibus exhibit 23 in excel. |
| Michael Dvorak | 7/2/2015 | 2.9 | Produce omnibus exhibits 22 and 23. |
| Michael Dvorak | 7/2/2015 | 2.7 | Add/remove trade claims from omnibus exhibits 22 and 23. |
| Michael Williams | 7/2/2015 | 1.6 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 7/2/2015 | 2.8 | Perform analysis of trade claim reconciliations re updating omnibus objections reasons. |
| Michael Williams | 7/2/2015 | 1.7 | Perform review of trade claim reconciliations re audit requested updates. |
| Michael Williams | 7/2/2015 | 1.8 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 7/2/2015 | 0.6 | Update omnibus objection response tracking chart re additional claim information. |
| Paul Kinealy | 7/2/2015 | 0.4 | Review draft claim objection exhibits. |
| Paul Kinealy | 7/2/2015 | 1.6 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/2/2015 | 1.3 | Respond to additional inquiries from creditors regarding claim objections. |
| Paul Kinealy | 7/2/2015 | 0.3 | Conference with J. Ehrenhofer, R. Country, R. Carter, M. Williams and M. Dvorak (All A&M) re: trade claim reconciliation status. |
| Paul Kinealy | 7/2/2015 | 0.8 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Richard Carter | 7/2/2015 | 1.8 | Review claim objection reasons for latest Omnibus objections prepared by analysts for accuracy. |
| Richard Carter | 7/2/2015 | 1.2 | Conference with J. Ehrenhofer (A&M); discuss changes to be made to EFH claim category report. |
| Richard Carter | 7/2/2015 | 0.4 | Conference with J. Ehrenhofer, P. Kinealy, R. Country, Mi. Williams and M. Dvorak (All A&M) re: claims status meeting |
| Richard Carter | 7/2/2015 | 0.6 | Prepare list of questions for analysts to research regarding claims drafted on new Omnibus exhibits. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/2/2015 | 2.4 | Update EFH claim category report for counsel to incorporate additional changes. |
| Richard Carter | 7/2/2015 | 1.4 | Review drafts for Omnibus 22 exhibits prepared by analysts for accuracy. |
| Richard Carter | 7/2/2015 | 1.2 | Update recently-filed claims analysis spreadsheet with new claims from latest claims register provided by Epiq on 7/1/2015. |
| Richard Carter | 7/2/2015 | 1.4 | Update EFH claim category report to incorporate additional reporting criteria. |
| Richard Carter | 7/2/2015 | 2.2 | Review drafts for Omnibus 23 exhibits prepared by analysts for accuracy. |
| Richard Carter | 7/2/2015 | 0.2 | Review drafts for Omnibus 24 exhibits prepared by analysts for accuracy. |
| Richard Carter | 7/2/2015 | 0.2 | Review drafts for Omnibus 25 exhibits prepared by analysts for accuracy. |
| Richard Carter | 7/2/2015 | 0.2 | Review EFH bankruptcy support database on Epiq website for newly filed items as of 7/1/2015. |
| Richard Carter | 7/2/2015 | 0.4 | Prepare additional Omnibus exhibits in claims management system at the direction of counsel. |
| Robert Country | 7/2/2015 | 2.7 | Analyze the reconciliation of claims drafted to Omnis 21-23 to ensure they were reconciled correctly |
| Robert Country | 7/2/2015 | 0.3 | Conference with J. Ehrenhofer, P. Kinealy, R. Carter, M. Williams and M. Dvorak (All A&M) re: trade claim reconciliation status. |
| Robert Country | 7/2/2015 | 2.9 | Create Excel support documents that show how each claim is being modified on Omnis 21-23 |
| Robert Country | 7/2/2015 | 1.6 | Continue to analyze the reconciliation of claims drafted to Omnis 21-23 to ensure they were reconciled correctly |
| Robert Country | 7/2/2015 | 0.8 | Review requested updates that were sent to the Capgemini reconciliation team to ensure they were properly made. |
| Richard Carter | 7/3/2015 | 1.2 | Prepare updated claims reconciliation report from claims management system. |
| Richard Carter | 7/3/2015 | 0.8 | Prepare updated claims reconciliation PowerPoint presentation based on updated claims information in claims management system. |
| Richard Carter | 7/3/2015 | 2.3 | Update EFH claim category report to incorporate automated updates. |
| Steve Kotarba | 7/3/2015 | 1.6 | Review and comment on claims summary report re: claims moving between debtors (.5); internal discussions with J. Ehrenhofer re: claims moving between debtors and claim research re: same (1.1). |
| Jodi Ehrenhofer | 7/4/2015 | 1.6 | Call with R. Chaikin (K&E) re: review of EFH claim report. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/4/2015 | 2.1 | Review revised objection exhibits as broken out by separate firms to file. |
| Richard Carter | 7/4/2015 | 1.4 | Prepare updated EFH claim category report based on updated claims register dated 7/2/2015. |
| Michael Dvorak | 7/5/2015 | 2.1 | Create Omnibus excel exhibits for Omnibus 23. |
| Jodi Ehrenhofer | 7/6/2015 | 0.8 | Advise M. Dvorak (A&M) on updates to claim management system for first notice of satisfaction. |
| Jodi Ehrenhofer | 7/6/2015 | 0.9 | Advise team on additional claims to move from Munger Tolles and Proskauer objections to Kirkland and Ellis objection. |
| Jodi Ehrenhofer | 7/6/2015 | 0.3 | Correspondence with P. Kinealy (A&M) re: drafted claim stipulations. |
| Jodi Ehrenhofer | 7/6/2015 | 0.4 | Discussion with T. Nutt (EFH) re: current claim status. |
| Jodi Ehrenhofer | 7/6/2015 | 0.6 | Correspondence with T. Broad (Cravath) re: claim objections. |
| Jodi Ehrenhofer | 7/6/2015 | 0.4 | Follow up with A. Weintraub (MTO) re: claim objections. |
| Jodi Ehrenhofer | 7/6/2015 | 0.5 | Meeting with A. Weintraub, S. Goldman (Munger), R. Chaikin (K&E), S. Kotarba (A&M) re: wrong debtor related objections. |
| Jodi Ehrenhofer | 7/6/2015 | 0.4 | Meeting with A. Yenamandra, R. Chaikin (both K&E), S. Kotarba (A&M) re: follow up to call on wrong debtor objections. |
| Jodi Ehrenhofer | 7/6/2015 | 1.3 | Prepare outstanding claim related items for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 7/6/2015 | 1.9 | Review final drafts of objection exhibits as broken out by separate firms to file. |
| Jodi Ehrenhofer | 7/6/2015 | 1.8 | Review revised mail files for Epiq for upcoming claim objections with MTO and Proskauer. |
| Jodi Ehrenhofer | 7/6/2015 | 1.2 | Review updated claim summary report. |
| Jodi Ehrenhofer | 7/6/2015 | 0.6 | Discussion with R. Leal (EFH) re: satisfied claims in the trade recon log. |
| Michael Dvorak | 7/6/2015 | 2.2 | Compare omnibus excel exhibits to created pdf file. |
| Michael Dvorak | 7/6/2015 | 2.4 | Update omnibus excel exhibits with new reconciled information. |
| Michael Dvorak | 7/6/2015 | 2.9 | Review trade claim log to match claim asserted amounts to docket. |
| Michael Dvorak | 7/6/2015 | 1.9 | Update claims management system with filed first notice of satisfaction data. |
| Michael Williams | 7/6/2015 | 0.8 | Perform analysis of superseded scheduled claims re updating trade reconciliation database. |
| Michael Williams | 7/6/2015 | 0.9 | Perform analysis of trade claims re updating reconciliation priority status of certain claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 7/6/2015 | 2.3 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 7/6/2015 | 2.4 | Update trade claim reconciliation database re identifying claims drafted to omnibus objection exhibits. |
| Michael Williams | 7/6/2015 | 1.3 | Update trade reconciliation database re first notice of satisfaction. |
| Michael Williams | 7/6/2015 | 0.8 | Perform analysis of newly filed claims re updated trade reconciliation database. |
| Paul Kinealy | 7/6/2015 | 0.3 | Review reconciliation team task assignments. |
| Paul Kinealy | 7/6/2015 | 1.2 | Research inquiries from creditors regarding claim objections. |
| Paul Kinealy | 7/6/2015 | 0.3 | Review draft claim objection exhibits. |
| Paul Kinealy | 7/6/2015 | 0.6 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/6/2015 | 1.3 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Richard Carter | 7/6/2015 | 0.8 | Review updated Omnibus objection exhibits prepared by analysts for accuracy. |
| Richard Carter | 7/6/2015 | 0.5 | Prepare updated claims reconciliation report source file with updated information from claims management system as of 7/6/2015. |
| Richard Carter | 7/6/2015 | 0.1 | Teleconference with R. Country (A&M); re: updates to claims drafted on future objection in claims management system. |
| Richard Carter | 7/6/2015 | 0.6 | Update claim reconciliation report with updated omnibus objection exhibit references. |
| Richard Carter | 7/6/2015 | 0.5 | Prepare updated claims reconciliation PowerPoint presentation with updated information on latest claims reconciliation report source file. |
| Richard Carter | 7/6/2015 | 0.7 | Update claims reconciliation PowerPoint presentation based on updated claims reconciliation reports. |
| Richard Carter | 7/6/2015 | 1.2 | Prepare updated claims reconciliation report source file after updates were made to current objection exhibits in claims management system. |
| Richard Carter | 7/6/2015 | 0.9 | Update calculations for active schedules in claims reconciliations source file. |
| Robert Country | 7/6/2015 | 0.8 | Review of the claim reconciliation of 0A-0F priority claims in the claims reconciliation log to notify the Capgemini reconciliation team of updates that need to be made so that the claims are properly reconciled. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/6/2015 | 1.1 | Continue review of the claim reconciliation of 0A-0F priority claims in the claims reconciliation log to notify the Capgemini reconciliation team of updates that need to be made so that the claims are properly reconciled. |
| Robert Country | 7/6/2015 | 1.3 | Create updated versions of the Omnibus 23 objection exhibits with requested updates suggested by Kirkland. |
| Robert Country | 7/6/2015 | 2.4 | Make necessary updates to the claims management system to reflect the drafting of Omnis 22-24. |
| Robert Country | 7/6/2015 | 1.1 | Reconcile the invoices of four specific 0A-0F priority claims that have complicated reconciliation issues. |
| Robert Country | 7/6/2015 | 1.3 | Review updates from Capgemini claim reconciliation team on trade reconciliation log to ensure that the updates were properly made. |
| Steve Kotarba | 7/6/2015 | 2.4 | Prepare for Munger Tolles call re: claims moving between debtors (.4), call with A. Weintraub re: same (.5), internal follow up with counsel (.3) to research issues related to questions raised re: same (1.2). |
| Jodi Ehrenhofer | 7/7/2015 | 0.4 | Correspondence with K. Moldovan (EFH) re: certain claim withdrawals. |
| Jodi Ehrenhofer | 7/7/2015 | 0.5 | Review drafted notices from Proskauer for upcoming objection. |
| Jodi Ehrenhofer | 7/7/2015 | 0.5 | Prepare agenda for upcoming claim status meeting with company. |
| Jodi Ehrenhofer | 7/7/2015 | 0.8 | Review drafted objections from Proskauer. |
| Jodi Ehrenhofer | 7/7/2015 | 1.1 | Meeting with R. Leal, C. Dobry, T. Nutt, T. Hogan, C. Carrell, A. Ball, and T. Eaton (all EFH) re: status of trade claim reconciliation. |
| Jodi Ehrenhofer | 7/7/2015 | 0.7 | Correspondence with K. Mailloux (Epiq) re: preparing notices for upcoming claim objections. |
| Jodi Ehrenhofer | 7/7/2015 | 0.3 | Meeting with J. Thomas and R. Leal (both EFH) re: prep for call with vendor on claim settlements. |
| Jodi Ehrenhofer | 7/7/2015 | 0.4 | Call with J. Thomas, R. Leal (both EFH), and vendor re: claim settlements. |
| Jodi Ehrenhofer | 7/7/2015 | 0.6 | Meeting with T. Nutt, R. Leal, C. Dobry, S. Soesbe (all EFH), R. Chaikin (K&E), K. Mailloux (Epiq) re: weekly claim status meeting. |
| Jodi Ehrenhofer | 7/7/2015 | 1.1 | Review chart of all pending / upcoming claim objections by law firm for EFH management. |
| Jodi Ehrenhofer | 7/7/2015 | 0.9 | Meeting with R. Leal, A. Milner, M. Elliott (all EFH), P. Pociecha, A. Agnieszka (both Cap), P. Kinealy, M. Williams, R. Country, and M. Dvorak (A&M) re: trade claims reconciliation status. |
| Jodi Ehrenhofer | 7/7/2015 | 0.4 | Call with A. Yenamandra (K&E) re: potential claim withdrawals. |
| Jodi Ehrenhofer | 7/7/2015 | 0.6 | Prepare revised objection exhibits for A. Yenamandra (K&E). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/7/2015 | 0.4 | Correspondence with B. Tuttle and K. Mailloux (both Epiq) re: first notice of satisfaction. |
| Jodi Ehrenhofer | 7/7/2015 | 0.4 | Correspondence with M. Cordasco (FTI) re: certain claim objections. |
| Jodi Ehrenhofer | 7/7/2015 | 0.6 | Correspondence with M. Dvorak and R. Carter (both A&M) re: drafted notice of satisfaction. |
| Jodi Ehrenhofer | 7/7/2015 | 0.7 | Correspondence with R. Carter (A&M) re: claim objection reporting in claim summary. |
| Jon Rafpor | 7/7/2015 | 1.0 | Create supply chain counterparty owner matrix of omnibus 22-23 objections. |
| Kevin Sullivan | 7/7/2015 | 0.5 | Participate in bi-weekly claims status call. |
| Mark Zeiss | 7/7/2015 | 1.1 | Revise claims reports per R. Carter (A&M) request. |
| Michael Dvorak | 7/7/2015 | 2.7 | Analyze 11 newly reconciled trade claims. |
| Michael Dvorak | 7/7/2015 | 2.9 | Research claims added to the second notice of satisfaction for payment details. |
| Michael Dvorak | 7/7/2015 | 2.1 | Continue to Analyze 11 newly reconciled trade claims. |
| Michael Williams | 7/7/2015 | 1.4 | Update claim reconciliation summary report re claim status update. |
| Michael Williams | 7/7/2015 | 1.4 | Perform analysis of claimed invoices re identifying duplicated claimed liabilities. |
| Michael Williams | 7/7/2015 | 2.7 | Create claim reconciliation summary report re claim status update. |
| Michael Williams | 7/7/2015 | 2.3 | Perform reconciled debtor analysis re claims changing business silos. |
| Michael Williams | 7/7/2015 | 0.7 | Correspond with A. Milner (EFH) re audit requested updated to trade claim reconciliation database. |
| Michael Williams | 7/7/2015 | 1.1 | Correspond with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), M. Dvorak (A&M), M. Elliot (EFH), B. Johnson (EFH), and A. Milner (EFH) re trade claim reconciliation status. |
| Richard Carter | 7/7/2015 | 0.3 | Email correspondence with analyst regarding claim reconciliation status on claims in claims management system. |
| Richard Carter | 7/7/2015 | 1.4 | Prepare summary of current pending as well as to be filed omnibus objections for weekly claims status meeting. |
| Richard Carter | 7/7/2015 | 1.1 | Review updated omnibus exhibits prepared by analysts for accuracy. |
| Richard Carter | 7/7/2015 | 1.3 | Prepare an updated claims reconciliation report source file after additional updates were made at the direction of counsel. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/7/2015 | 1.4 | Update automated process for preparing claims management reports as a result of changes to claims management claims register reports. |
| Richard Carter | 7/7/2015 | 0.4 | Review modified claims register reports in claims management system for accuracy. |
| Richard Carter | 7/7/2015 | 0.6 | Teleconference with J. Ehrenhofer, K. Sullivan (Both A&M), T. Nutt, R. Leal, C. dory (All EFH), B. Tuttle, K. Mailloux (Epiq); re: claims reconciliation status. |
| Robert Country | 7/7/2015 | 0.6 | Create updated exhibits for Omnis 20-21. |
| Robert Country | 7/7/2015 | 1.8 | Analyze the reconciliation of five claims filed by one specific trade vendor to ensure that they were reconciled properly. |
| Robert Country | 7/7/2015 | 1.9 | Update the claims management system with reconciliation/payment information for post-petition invoices that were recently paid. |
| Robert Country | 7/7/2015 | 1.2 | Update the claims management system with updated claims reconciliation information for 0A-0F claims that had reconciliation updates. |
| Robert Country | 7/7/2015 | 1.4 | Correspond with R. Leal (EFH), (A&M), M. Williams (A&M), M. Dvorak (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Steve Kotarba | 7/7/2015 | 1.5 | Review / comment on Debtors' 21st and 22nd Omnibus Objections (.4), follow up re: Munger Tolles Objections including process of filing and content between firms (1.1). |
| Jodi Ehrenhofer | 7/8/2015 | 1.1 | Prepare summary of all modifications to claim objection for K. Mailloux (Epiq). |
| Jodi Ehrenhofer | 7/8/2015 | 0.5 | Correspondence with R. Carter (A&M) re: modifications to drafted claim objection exhibits. |
| Jodi Ehrenhofer | 7/8/2015 | 0.9 | Review final revisions to objection exhibits. |
| Jodi Ehrenhofer | 7/8/2015 | 0.3 | Call with L. Kader (EFH) re: upcoming claim objections. |
| Jodi Ehrenhofer | 7/8/2015 | 0.3 | Call with A. Yenamandra (K&E) re: drafted customer claims. |
| Jodi Ehrenhofer | 7/8/2015 | 0.3 | Advise R. Country (A&M) re: modifications to objections to be filed. |
| Jodi Ehrenhofer | 7/8/2015 | 0.4 | Correspondence with M. Horn (EFH) re: other tax claims including next steps to resolve. |
| Jodi Ehrenhofer | 7/8/2015 | 0.9 | Meeting with R. Leal (EFH), P. Pociecha, A. Agnieszka (both Cap), and R. Country (A&M) re: reconciliation of property tax claims. |
| Jodi Ehrenhofer | 7/8/2015 | 0.6 | Follow up with K&E and RLF re: wavier of Rule 3007 for upcoming claim objections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/8/2015 | 0.7 | Review books / records as related to contract rejection damage claims. |
| Jodi Ehrenhofer | 7/8/2015 | 0.9 | Review revised EFH claim report from R. Cater (A&M). |
| Jodi Ehrenhofer | 7/8/2015 | 0.6 | Update claim management system with estimated amounts based on books / records for contract rejection damage claims. |
| Jodi Ehrenhofer | 7/8/2015 | 0.8 | Prepare summary for D. McKillop (EFH) re: revisions to drafted customer claim objections. |
| Jodi Ehrenhofer | 7/8/2015 | 0.3 | Correspondence with A. Yenamandra (K&E) re: conflicts. |
| Jodi Ehrenhofer | 7/8/2015 | 0.4 | Discussion with R. Leal (EFH) re: claim objection responses. |
| Jodi Ehrenhofer | 7/8/2015 | 0.7 | Prepare summary of revised objection exhibits for Kirkland for filing. |
| Michael Dvorak | 7/8/2015 | 2.7 | Update omnibus 21 with updated reconciliation information. |
| Michael Dvorak | 7/8/2015 | 2.8 | Continue to analyze filed claimed vouchers to scheduled vouchers to find matches. |
| Michael Dvorak | 7/8/2015 | 2.1 | Update omnibus 20 with updated reconciliation information. |
| Michael Dvorak | 7/8/2015 | 2.9 | Analyze filed claimed vouchers to scheduled vouchers to find matches. |
| Michael Dvorak | 7/8/2015 | 2.7 | Update omnibus 19 with updated reconciliation information. |
| Michael Williams | 7/8/2015 | 2.6 | Perform quality assurance review re trade claim omnibus objection exhibits. |
| Michael Williams | 7/8/2015 | 2.4 | Perform analysis of certain claims identified through conflicts check re omnibus objection exhibits. |
| Michael Williams | 7/8/2015 | 1.2 | Correspond with A. Milner (EFH) re audit requested updated to trade claim reconciliation database. |
| Paul Kinealy | 7/8/2015 | 0.7 | Prepare various claim withdrawal documents. |
| Paul Kinealy | 7/8/2015 | 0.8 | Research inquiries from creditors regarding claim objections. |
| Paul Kinealy | 7/8/2015 | 1.8 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/8/2015 | 0.3 | Review reconciliation team task assignments. |
| Paul Kinealy | 7/8/2015 | 0.7 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Richard Carter | 7/8/2015 | 1.8 | Prepare updated EFH claims summary report based on new reporting template as well as updated information in claims management system. |
| Richard Carter | 7/8/2015 | 1.2 | Review updated Omnibus 19-21 exhibits prepared by analysts for accuracy. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/8/2015 | 0.9 | Update recently-filed claims analysis spreadsheet with updated information from latest Epiq claims register dated 7/1/2015. |
| Richard Carter | 7/8/2015 | 1.1 | Update reporting category field on 1,400 claims in claims management system based on additional reporting criteria. |
| Richard Carter | 7/8/2015 | 0.8 | Update EFH claim summary report to segregate claims which have been drafted on objection versus those that are currently pending objection. |
| Richard Carter | 7/8/2015 | 1.4 | Update EFH claims summary report based on additional feedback from director regarding claim categories. |
| Richard Carter | 7/8/2015 | 0.4 | Update procedures for updating EFH claims summary report to include analysis of the current reporting category field from the claims management system. |
| Richard Carter | 7/8/2015 | 0.3 | Update reconciled amounts for claims drafted/pending objection without a reconciled amount. |
| Richard Carter | 7/8/2015 | 0.6 | Update reporting category for 400 claims in claims management system. |
| Robert Country | 7/8/2015 | 0.7 | Updated Excel support files for Omnis 19-21 with recently updated claim reconciliation information. |
| Robert Country | 7/8/2015 | 2.1 | Update objection exhibits on Omnibus 19-21 with recently updated claim reconciliation information. |
| Robert Country | 7/8/2015 | 1.6 | Review of the Omni 21 custom notices to ensure they reconcile with what is on the corresponding exhibits. |
| Robert Country | 7/8/2015 | 2.3 | Review of the Omni 19-20 custom notices to ensure they reconcile with what is on the corresponding exhibits. |
| Robert Country | 7/8/2015 | 0.4 | Review of two claims to determine if they were reconciled correctly per R. Carter's request. |
| Robert Country | 7/8/2015 | 0.7 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH), A. Rybicka (Capgemini) and P. Pociecha (Capgemini) re: property tax claim reconciliation. |
| Jodi Ehrenhofer | 7/9/2015 | 1.7 | Correspondence with K. Mailloux (Epiq) re: revisions to notices for upcoming claim objections. |
| Jodi Ehrenhofer | 7/9/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: secured claims. |
| Jodi Ehrenhofer | 7/9/2015 | 0.8 | Correspondence with R. Carter (A&M) re: review of Epiq claim register report for UCC. |
| Jodi Ehrenhofer | 7/9/2015 | 0.4 | Review claim objection responses on docket. |
| Jodi Ehrenhofer | 7/9/2015 | 0.3 | Correspondence with M. Williams (A&M) re: updates to stipulated claims in system. |
| Jodi Ehrenhofer | 7/9/2015 | 0.6 | Correspondence with A. Yenamandra (K&E) re: approvals to filing objections. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/9/2015 | 0.4 | Advise P. Pociecha (Cap) re: property tax claim withdrawals. |
| Jodi Ehrenhofer | 7/9/2015 | 0.3 | Discussion with T. Nutt (EFH) re: drafted claim objections. |
| Jodi Ehrenhofer | 7/9/2015 | 0.6 | Follow up meeting with P. Pociecha (Cap) and R. Country (A&M) re: reconciliation of property tax claims. |
| Jodi Ehrenhofer | 7/9/2015 | 0.7 | Research mismatches on withdrawn claims from Epiq claim register. |
| Jodi Ehrenhofer | 7/9/2015 | 0.7 | Research questions from M. Cater (EFH) re: drafted omnibus objections. |
| Jodi Ehrenhofer | 7/9/2015 | 0.5 | Correspondence with S. Kim (EFH) re: certain contract rejection claims. |
| Jodi Ehrenhofer | 7/9/2015 | 0.6 | Correspondence with P. Young (Proskauer) re: timing of filing objections. |
| Michael Dvorak | 7/9/2015 | 2.1 | Review custom notices for omnibus 19. |
| Michael Dvorak | 7/9/2015 | 1.9 | Review custom notices for omnibus 20. |
| Michael Dvorak | 7/9/2015 | 2.9 | Review custom notices for omnibus 21. |
| Michael Dvorak | 7/9/2015 | 2.5 | Continue to review custom notices for omnibus 21. |
| Michael Williams | 7/9/2015 | 1.6 | Correspond with A. Milner (EFH) re audit requested updated to trade claim reconciliation database. |
| Michael Williams | 7/9/2015 | 1.4 | Perform quality assurance review of claim transfers re updating A&M claim database. |
| Michael Williams | 7/9/2015 | 2.2 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Paul Kinealy | 7/9/2015 | 1.1 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/9/2015 | 0.4 | Review draft claim objection exhibits. |
| Paul Kinealy | 7/9/2015 | 0.8 | Review certain liens / secured claims with A. Alaman (EFH). |
| Paul Kinealy | 7/9/2015 | 0.6 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Richard Carter | 7/9/2015 | 1.1 | Update claim reporting category for claims per recent review of claims in claims management system. |
| Richard Carter | 7/9/2015 | 0.1 | Email correspondence with Epiq regarding discrepancy in claim status for one claim appearing on their website. |
| Richard Carter | 7/9/2015 | 1.8 | Manually compare recent Epiq claims register report to data in claims management system for accuracy. |
| Richard Carter | 7/9/2015 | 0.7 | Prepare draft of claim plan class reports based on most recent reconciliation of active claims in claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/9/2015 | 2.9 | Review additional potential claim-schedule matches per analysis prepared by analyst for accuracy. |
| Richard Carter | 7/9/2015 | 1.4 | Review potential claim-schedule matches per analysis prepared by analyst for accuracy. |
| Robert Country | 7/9/2015 | 1.2 | Review of the updated Omni 21 custom notices to ensure they reconcile with what is on the corresponding exhibits. |
| Robert Country | 7/9/2015 | 0.6 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH), A. Rybicka (Capgemini) and P. Pociecha (Capgemini) re: property tax claim reconciliation log discussion. |
| Robert Country | 7/9/2015 | 1.6 | Continue the review of the Omni 22 custom notices to ensure they reconcile with what is on the corresponding exhibits. |
| Robert Country | 7/9/2015 | 0.6 | Review of the Omni 22 custom notices to ensure they reconcile with what is on the corresponding exhibits. |
| Robert Country | 7/9/2015 | 2.2 | Analyze invoices in EFH's accounts payable data to match them to invoices on claims to tie out the claimed invoice data with the company's data. |
| Robert Country | 7/9/2015 | 1.8 | Review of the updated Omni 19-20 custom notices to ensure they reconcile with what is on the corresponding exhibits. |
| Steve Kotarba | 7/9/2015 | 1.5 | Review declarations including related claims before discussing with J. Ehrenhofer re: Omnibus 19-21. |
| Jeff Stegenga | 7/10/2015 | 0.8 | Review of motion filed by Securitas for administrative claim status including follow-up with Matt Frank and Stacey Dore. |
| Jodi Ehrenhofer | 7/10/2015 | 0.6 | Prepare summary of potential claim estimates for S. Kotarba (A&M). |
| Jodi Ehrenhofer | 7/10/2015 | 0.3 | Review revised claim reconciliation status from R. Carter (A&M) for implementation into claim system. |
| Jodi Ehrenhofer | 7/10/2015 | 1.2 | Review report of all remaining unreconciled claims to determine potential claim estimates. |
| Jodi Ehrenhofer | 7/10/2015 | 0.6 | Review final revisions to drafted custom notices from Epiq. |
| Jodi Ehrenhofer | 7/10/2015 | 0.6 | Review filed partial objection to claim filed by Kirkland. |
| Jodi Ehrenhofer | 7/10/2015 | 1.1 | Prepare summary of review of drafted objections for R. Leal and M. Elliott (EFH). |
| Jodi Ehrenhofer | 7/10/2015 | 0.8 | Prepare outstanding task list for the following week for the team. |
| Jodi Ehrenhofer | 7/10/2015 | 0.2 | Discussion with C. Dobry (EFH) re: questions from M. Carter (EFH) on drafted objections. |
| Jodi Ehrenhofer | 7/10/2015 | 0.4 | Correspondence with P. Young (Proskauer) re: sequencing of filing claim objections. |
| Jodi Ehrenhofer | 7/10/2015 | 0.4 | Correspondence with A. Yenamandra (K&E) re: sequencing of filing claim objections. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/10/2015 | 0.4 | Continued correspondence with T. Broad (Cravath) re: claim objections. |
| Jodi Ehrenhofer | 7/10/2015 | 0.3 | Advise R. Carter (A&M) re: summary of protective fraudulent conveyance claims. |
| Jodi Ehrenhofer | 7/10/2015 | 0.3 | Research motion to allow admin expense claim. |
| Kevin Sullivan | 7/10/2015 | 0.2 | Review the objection to claim 6347 filed by K&E before responding to a question from J. Ehrenhofer (A&M). |
| Michael Dvorak | 7/10/2015 | 2.7 | Review upcoming omnibus excel exhibits. |
| Michael Dvorak | 7/10/2015 | 2.9 | Supersede scheduled claims with filed claims based on voucher analysis. |
| Michael Williams | 7/10/2015 | 2.6 | Update claim reconciliation summary report re claim status update. |
| Michael Williams | 7/10/2015 | 2.4 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 7/10/2015 | 2.3 | Perform analysis of claim status updates re latest EPIQ claim register. |
| Paul Kinealy | 7/10/2015 | 0.8 | Review draft claim objection exhibits. |
| Paul Kinealy | 7/10/2015 | 0.3 | Review motion from Securitas for payment of administrative expense. |
| Paul Kinealy | 7/10/2015 | 0.4 | Review status of task assignments with reconciliation team. |
| Paul Kinealy | 7/10/2015 | 1.4 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/10/2015 | 1.8 | Review various secured claims for potential reclassification. |
| Paul Kinealy | 7/10/2015 | 1.3 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Richard Carter | 7/10/2015 | 1.2 | Prepare updated filed claim summary report within the claims reconciliation source file. |
| Richard Carter | 7/10/2015 | 1.5 | Conference with J. Ehrenhofer (A&M); discuss plan class reporting. |
| Richard Carter | 7/10/2015 | 0.7 | Incorporate latest liquidation analysis provided by team into our current claim plan class reporting. |
| Richard Carter | 7/10/2015 | 0.8 | Review most recent claims register for claims that have been transferred to a transfer agent for accuracy within claims management system. |
| Richard Carter | 7/10/2015 | 0.6 | Prepare summary of debt claims relating to unsecured/legacy notes filed by claimant. |
| Richard Carter | 7/10/2015 | 0.2 | Review recently-filed items on EFH bankruptcy support database posted on the Epiq website. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/10/2015 | 1.1 | Update process for creating claim plan class reporting within the claims reconciliation source file. |
| Richard Carter | 7/10/2015 | 1.4 | Prepare updated claims plan class report based on updated claims information. |
| Robert Country | 7/10/2015 | 1.1 | Review of the exhibits on Omnis 19-20 to ensure that all necessary updates have been made. |
| Robert Country | 7/10/2015 | 1.6 | Review of the exhibits on Omnis 21-23 to ensure that all necessary updates have been made. |
| Robert Country | 7/10/2015 | 0.6 | Review of the Omni 22 custom notices to ensure that the requested updates have been made by Epiq. |
| Robert Country | 7/10/2015 | 1.2 | Review of the final versions of the Omni 19-23 custom notices to ensure that they tie with the objection exhibits/all requested updates have been made by Epiq. |
| Robert Country | 7/10/2015 | 0.4 | Create an updated version of Omni 23 Exhibit 1 with the requested edits from Kirkland. |
| Steve Kotarba | 7/10/2015 | 0.5 | Preparation re: objections to move claims between debtors. |
| Steve Kotarba | 7/10/2015 | 1.2 | Review claims adjustments file including discussion with R. Carter and J. Ehrenhofer. |
| Richard Carter | 7/12/2015 | 1.2 | Create new claims reconciliation report based on most updated claims register data in claims management system. |
| Robert Country | 7/12/2015 | 1.4 | Make updates to the claims management system to reflect the filing of Omnis 19-22. |
| Robert Country | 7/12/2015 | 1.2 | Continue to make updates to the claims management system to reflect the filing of Omnis 19-22. |
| Jeff Stegenga | 7/13/2015 | 0.3 | Follow-up discussions with Matt Frank re: Securitas claim process. |
| Jodi Ehrenhofer | 7/13/2015 | 0.3 | Correspondence with B. Tuttle (Epiq) re: revised claim notice delivery for recently filed claim objections. |
| Jodi Ehrenhofer | 7/13/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: secured claims. |
| Mark Zeiss | 7/13/2015 | 0.6 | Update claims reporting per R. Carter (A&M) comments. |
| Michael Dvorak | 7/13/2015 | 2.8 | Continue to compare filed claim to schedule claim matches made by Epiq to claims management system. |
| Michael Dvorak | 7/13/2015 | 2.9 | Continue to compare filed claim debtors to schedule claim debtors for potential claim to scheduled matches. |
| Michael Dvorak | 7/13/2015 | 2.9 | Compare filed claim to schedule claim matches made by Epiq to claims management system. |
| Michael Dvorak | 7/13/2015 | 2.7 | Compare filed claim debtors to schedule claim debtors for potential claim to schedule matches. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 7/13/2015 | 2.6 | Perform analysis of trade claim reconciliation re updating claim summary of priority claims. |
| Paul Kinealy | 7/13/2015 | 1.4 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/13/2015 | 0.8 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/13/2015 | 0.8 | Review Securitas motion for payment of administrative expense with R. Leal and team (EFH). |
| Paul Kinealy | 7/13/2015 | 1.7 | Research new inquiries from claimants regarding objections to their claims. |
| Paul Kinealy | 7/13/2015 | 0.3 | Review status of task assignments with reconciliation team. |
| Richard Carter | 7/13/2015 | 1.8 | Prepare detailed breakdown of adjustments to top 10 trade/customer vendors in claims management system. |
| Richard Carter | 7/13/2015 | 2.3 | Prepare report of top trade/contract-rejection-related claim adjustments in support of current adjustment totals in claims management system. |
| Richard Carter | 7/13/2015 | 1.4 | Review current claim plan class reporting in claims management system against current drafted plan per latest liquidation analysis. |
| Richard Carter | 7/13/2015 | 0.8 | Review reporting categories for claims in claims management system for accuracy. |
| Richard Carter | 7/13/2015 | 2.2 | Adjust claims reconciliation report to incorporate latest liquidation analysis estimates for plan class reporting. |
| Robert Country | 7/13/2015 | 1.6 | Make updates to the claims management system in preparation for drafting objection exhibits for Omnis 24-31. |
| Robert Country | 7/13/2015 | 0.6 | Draft objection reasons for claims that we plan on drafting onto Omnibus 24. |
| Robert Country | 7/13/2015 | 1.7 | Draft objection reasons for claims that we plan on drafting onto Omnibus 26. |
| Robert Country | 7/13/2015 | 2.2 | Draft objection reasons for claims that we plan on drafting onto Omnibus 28. |
| Robert Country | 7/13/2015 | 1.3 | Draft objection reasons for claims that we plan on drafting onto Omnibus 25. |
| Jeff Stegenga | 7/14/2015 | 0.4 | Meeting with Aparna Yenamandra re: claims information update/MoFo interaction. |
| Jeff Stegenga | 7/14/2015 | 0.8 | Planning of the finalized claims process update deck, as well as interaction with Michael Carter, Terry Nutt and Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 7/14/2015 | 0.3 | Review supplemental objection exhibits for omni 13 for filing. |
| Jodi Ehrenhofer | 7/14/2015 | 0.8 | Research certain claim objection details for K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/14/2015 | 0.8 | Meeting with R. Leal, A. Milner, M. Elliott (all EFH), P. Pociecha, A. Agnieszka (both Cap), P. Kinealy, M. Williams, R. Country, and M. Dvorak (A&M) re: trade claims reconciliation status. |
| Michael Dvorak | 7/14/2015 | 2.8 | Continue to analyze filed claim to schedule claim matches made by Epiq to claims management system. |
| Michael Dvorak | 7/14/2015 | 2.9 | Analyze filed claim to schedule claim matches made by Epiq to claims management system. |
| Michael Dvorak | 7/14/2015 | 2.9 | Prepare analysis of filed /scheduled claims  Epiq will add to official claims register. |
| Michael Dvorak | 7/14/2015 | 2.7 | Continue to prepare analysis of filed / scheduled claims Epiq will add to official claims register. |
| Michael Williams | 7/14/2015 | 0.4 | Correspond with A. Milner (EFH) re audit requested updated to trade claim reconciliation database. |
| Michael Williams | 7/14/2015 | 1.3 | Research new omnibus objection response claim details re updating omnibus response tracking chart. |
| Michael Williams | 7/14/2015 | 2.1 | Perform claim reconciliation re identifying cross claim duplication. |
| Michael Williams | 7/14/2015 | 2.2 | Update omnibus objection response tracking chart re filed omnibus objection exhibits. |
| Michael Williams | 7/14/2015 | 2.6 | Perform analysis of trade claim reconciliation database re identifying superseded scheduled claims. |
| Michael Williams | 7/14/2015 | 1.6 | Correspond with R. Leal (EFH), P. Kinealy (A&M), R. Country (A&M), M. Dvorak (A&M), M. Elliot (EFH), B. Johnson (EFH), and A. Milner (EFH) re trade claim reconciliation status. |
| Paul Kinealy | 7/14/2015 | 1.2 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/14/2015 | 1.7 | Perform additional research regarding new inquiries from claimants regarding objections to their claims. |
| Paul Kinealy | 7/14/2015 | 0.3 | Review status of task assignments with reconciliation team. |
| Paul Kinealy | 7/14/2015 | 1.2 | Review support for motion from Securitas for payment of administrative expense with R. Chaikin (Kirkland). |
| Paul Kinealy | 7/14/2015 | 0.7 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/14/2015 | 1.3 | Attend weekly trade claim reconciliation status / planning meeting. |
| Richard Carter | 7/14/2015 | 1.2 | Prepare updated claims reconciliation PowerPoint presentation based on most current claims register information in claims management system. |
| Richard Carter | 7/14/2015 | 2.1 | Review unmatched filed schedules in claims management system to claim reconciliation log. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/14/2015 | 1.4 | Prepare updated EFH claims summary report based on the latest claims reconciliation amounts in the claims management system. |
| Richard Carter | 7/14/2015 | 2.7 | Prepare reconciliation between current liquidation analysis numbers including current reconciliation numbers from claims management system. |
| Richard Carter | 7/14/2015 | 0.4 | Update claim reconciliation reporting to accommodate additional Omni references on a single claim for reporting. |
| Robert Country | 7/14/2015 | 1.8 | Analyze the reconciliation of claims drafted to Omni 26 to determine which invoices are missing information on why they are being modified. |
| Robert Country | 7/14/2015 | 1.1 | Analyze the reconciliation of claims drafted to Omni 24-25 to determine which invoices are missing information on why they are being modified. |
| Robert Country | 7/14/2015 | 2.2 | Analyze the reconciliation of claims drafted to Omni 28 to determine which invoices are missing information on why they are being modified. |
| Robert Country | 7/14/2015 | 1.1 | Continue to make updates to the claims management system in preparation for drafting objection exhibits for Omnis 24-31. |
| Robert Country | 7/14/2015 | 0.6 | Correspond with R. Leal (EFH), P. Kinealy (A&M), M. Williams (A&M), M. Dvorak (A&M), B. Pollard (EFH), B. Johnson (EFH), M. Elliot (EFH), and A. Milner (KPMG) re: claims reconciliation process. |
| Robert Country | 7/14/2015 | 1.1 | Create redline/clean exhibits for Omni 16 per Kirkland's request. |
| Robert Country | 7/14/2015 | 0.4 | Teleconference with R. Leal (EFH), A. Rybicka (Capgemini) and P. Pociecha (Capgemini) re: property tax claim reconciliation discussion. |
| Robert Country | 7/14/2015 | 1.6 | Analyze the reconciliation of claims drafted to Omni 27/29/30/31 to determine which invoices are missing information on why they are being modified. |
| Steve Kotarba | 7/14/2015 | 2.2 | Follow up re: EFH claims (.4); asbestos hearing as well as upcoming noticing (1.3); including claims reconciliation (.5). |
| Jeff Stegenga | 7/15/2015 | 0.5 | Meeting with Michael Carter re: claims summary review / distribution. |
| Jodi Ehrenhofer | 7/15/2015 | 0.7 | Follow up with P. Kinealy and M. Williams (both A&M) re: adjourned claims. |
| Jodi Ehrenhofer | 7/15/2015 | 1.2 | Call with R. Chaikin (K&E) and R. Carter (A&M) re: walkthrough remaining EFH related claims. |
| Jodi Ehrenhofer | 7/15/2015 | 0.3 | Correspondence with J. Stegenga (A&M) re: recently filed claims. |
| Jodi Ehrenhofer | 7/15/2015 | 0.3 | Follow up with J. Thomas (EFH) re: status of certain vendor claim stipulations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2015 | 0.4 | Follow up with T. Lii (K&E) re: outstanding claim withdrawal stipulations. |
| Jodi Ehrenhofer | 7/15/2015 | 0.6 | Meeting with R. Carter, M. Williams, R. Country and M. Dvorak (All A&M) re: claims management system claim objection tracking. |
| Jodi Ehrenhofer | 7/15/2015 | 1.7 | Meeting with R. Leal, S. Kim and J. Mezger (all EFH) re: contract claims contained on GL. |
| Jodi Ehrenhofer | 7/15/2015 | 1.1 | Review redline as well as clean exhibits for certificates of counsel for omni's 17 and 18. |
| Jodi Ehrenhofer | 7/15/2015 | 0.4 | Follow up with C. Carrell and B. Hoy (both EFH) re: order on certain claim stipulations. |
| Michael Dvorak | 7/15/2015 | 2.6 | Update analysis of filed claims as well asscheduled claims Epiq will add to official claims register. |
| Michael Dvorak | 7/15/2015 | 2.4 | Continue to analysis of filed claims as well as scheduled claims Epiq will add to official claims register. |
| Michael Dvorak | 7/15/2015 | 2.9 | Update master common name file with updated common names. |
| Michael Williams | 7/15/2015 | 2.7 | Update omnibus objection response tracking chart re filed omnibus objection exhibits. |
| Michael Williams | 7/15/2015 | 1.1 | Correspond with A. Milner (EFH) re audit requested updated to trade claim reconciliation database. |
| Michael Williams | 7/15/2015 | 2.8 | Research new omnibus objection response claim details re updating omnibus response tracking chart. |
| Paul Kinealy | 7/15/2015 | 0.4 | Review certain vendor invoices wit R. Leal (EFH). |
| Paul Kinealy | 7/15/2015 | 0.8 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/15/2015 | 0.8 | Review supporting detail provided by Securitas with R. Leal and K. Hasegawa (both EFH). |
| Paul Kinealy | 7/15/2015 | 1.2 | Review draft objection data for upcoming claim objections. |
| Paul Kinealy | 7/15/2015 | 0.6 | Review docketed items for inclusion on claims reconciliation log. |
| Paul Kinealy | 7/15/2015 | 0.7 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/15/2015 | 0.4 | Review draft certification exhibits for Kirkland. |
| Richard Carter | 7/15/2015 | 0.3 | Update HR-related claims in claims management system per review. |
| Richard Carter | 7/15/2015 | 1.5 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (Kirkland); re: EFH claim summary report. |
| Richard Carter | 7/15/2015 | 0.2 | Update EFH claims summary report to include update to 6 HR-related claims in claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/15/2015 | 0.2 | Review newly filed items on EFH bankruptcy support database on Epiq website. |
| Richard Carter | 7/15/2015 | 1.1 | Review claim-schedule Epiq match analysis prepared by analyst for accuracy. |
| Richard Carter | 7/15/2015 | 1.4 | Review claim updates in claims management system by analyst for accuracy. |
| Richard Carter | 7/15/2015 | 2.9 | Continue to prepare reconciliation between current liquidation analysis numbers and current reconciliation numbers from claims management system. |
| Richard Carter | 7/15/2015 | 0.3 | Prepare a revised EFH claim summary report showing just one of the subsets of debtors at the direction of counsel. |
| Richard Carter | 7/15/2015 | 0.7 | Prepare process flow document for claims to be drafted to a second omnibus exhibit. |
| Robert Country | 7/15/2015 | 0.9 | Create redline/clean exhibits for Omnibus 17 exhibits per Kirkland's request |
| Robert Country | 7/15/2015 | 1.3 | Create redline/clean exhibits for Omnibus 18 exhibits per Kirkland's request |
| Robert Country | 7/15/2015 | 0.8 | Review responses that the Capgemeni reconciliation team sent me regarding questions on had on the reconciliation of claims drafted on Omnibus 28. |
| Robert Country | 7/15/2015 | 1.9 | Review responses that the Capgemeni reconciliation team sent me regarding questions on had on the reconciliation of claims drafted on Omnibus 26. |
| Robert Country | 7/15/2015 | 2.2 | Make updates to the claims management system to reflect the order of Omnibus 16. |
| Robert Country | 7/15/2015 | 1.2 | Continue to create redline/clean exhibits for Omnibus 18 exhibits per Kirkland's request |
| Jeff Stegenga | 7/16/2015 | 0.6 | Review of various protective claim forms including discussion of same with Michael Carter. |
| Jodi Ehrenhofer | 7/16/2015 | 0.8 | Review summary of EFH Other claims from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/16/2015 | 0.4 | Call with J. Stegenga (A&M) re: recently filed claims. |
| Jodi Ehrenhofer | 7/16/2015 | 0.9 | Advise J. Mezger (EFH) re: status of certain satisfied claims. |
| Jodi Ehrenhofer | 7/16/2015 | 0.7 | Advise M. Williams and P. Kinealy (both A&M) re: additional claim objection responses. |
| Jodi Ehrenhofer | 7/16/2015 | 0.4 | Follow up with M. Frank (A&M) re: certain satisfied claims. |
| Jodi Ehrenhofer | 7/16/2015 | 0.6 | Follow up with R. Chaikin (K&E) re: drafted claim stipulations. |
| Jodi Ehrenhofer | 7/16/2015 | 0.5 | Follow up with S. Soesbe (EFH) re: certain environmental related claims. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/16/2015 | 0.7 | Prepare summary of certain claim withdrawals for T. Dennis (EFH). |
| Jodi Ehrenhofer | 7/16/2015 | 1.1 | Review summary of additional claim to schedule matches from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 7/16/2015 | 0.6 | Respond to summary of outstanding open items from R. Chaikin (K&E). |
| Michael Dvorak | 7/16/2015 | 0.6 | Conference with J. Ehrenhofer, R. Carter, M. Williams and R. Country (All A&M) re: claims management system claim objection tracking. |
| Michael Dvorak | 7/16/2015 | 1.5 | Continue to update master common name file with updated common names. |
| Michael Dvorak | 7/16/2015 | 1.4 | Review analysis of filed claims including scheduled claims Epiq will add to official claims register to identify disallowed/withdrawn claims. |
| Michael Dvorak | 7/16/2015 | 2.9 | Review reasons for satisfaction for upcoming notices of satisfaction |
| Michael Dvorak | 7/16/2015 | 2.1 | Analyze prepared analysis of filed claims including scheduled claims Epiq will add to official claims register. |
| Michael Williams | 7/16/2015 | 1.7 | Update omnibus objection response tracking chart re filed omnibus objection exhibits. |
| Michael Williams | 7/16/2015 | 2.3 | Create claim reconciliation summary re claimant omnibus objection response, |
| Michael Williams | 7/16/2015 | 0.6 | Correspond with J. Ehrenhofer, R. Carter, R. Country and M. Dvorak (All A&M) re: claims management system claim objection tracking. |
| Paul Kinealy | 7/16/2015 | 0.7 | Review updates to claims database with docketed claims orders. |
| Paul Kinealy | 7/16/2015 | 0.3 | Review status of task assignments with reconciliation team. |
| Paul Kinealy | 7/16/2015 | 0.4 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/16/2015 | 0.2 | Review status of Securitas research with Kirkland. |
| Richard Carter | 7/16/2015 | 0.7 | Review recently updated claims in claims management system by analyst for accuracy. |
| Richard Carter | 7/16/2015 | 1.6 | Update claims reconciliation reports to incorporate new reconciliation status in reports. |
| Richard Carter | 7/16/2015 | 0.4 | Update reporting categories for claims ordered on Omni 16 in claims management system. |
| Richard Carter | 7/16/2015 | 0.4 | Add new reconciliation status entries to accommodate updated claim objection process in claims management system. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/16/2015 | 0.6 | Conference with J. Ehrenhofer, R. Country, Mi. Williams and M. Dvorak (All A&M); re: claims management system claim objection tracking. |
| Richard Carter | 7/16/2015 | 0.4 | Review recent claims updated in claims management system by analyst for accuracy. |
| Richard Carter | 7/16/2015 | 0.3 | Update claim reconciliation source data with additional claims recently adjourned from current omnibus filings. |
| Richard Carter | 7/16/2015 | 0.3 | Review newly filed claims on Epiq claims register. |
| Robert Country | 7/16/2015 | 2.2 | Analyze invoices with reconciliation issues that we plan to draft to Omnibus 28 to determine what needs to be done to complete the reconciliation. |
| Robert Country | 7/16/2015 | 0.6 | Conference with J. Ehrenhofer, R. Carter, M. Williams and M. Dvorak (All A&M) re: claims management system claim objection tracking. |
| Robert Country | 7/16/2015 | 1.3 | Continue to create drafts of objection exhibits that contain claims that we plan on modifying at the next objection hearing so that the EFH accounting team can review. |
| Robert Country | 7/16/2015 | 1.8 | Create drafts of objection exhibits that contain claims that we plan on modifying at the next objection hearing so that the EFH accounting team can review. |
| Jodi Ehrenhofer | 7/17/2015 | 0.8 | Research current estimate of TCEH general unsecured claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/17/2015 | 0.9 | Review summary of all vendor invoices including claim purchaser invoices in duplicate claims for objection claim responses. |
| Jodi Ehrenhofer | 7/17/2015 | 1.2 | Advise M. Dvorak (A&M) on updates to drafted notice of satisfaction. |
| Jodi Ehrenhofer | 7/17/2015 | 2.3 | Continued correspondence with M. Williams and P Kinealy (both A&M) re: additional claim objection responses. |
| Jodi Ehrenhofer | 7/17/2015 | 0.2 | Follow up with A. Ball (EFH) re: certain contract related claims. |
| Jodi Ehrenhofer | 7/17/2015 | 1.1 | Prepare summary of certain claim balances by plan class for J. Stuart (A&M). |
| Mark Zeiss | 7/17/2015 | 1.1 | Revise claims report per R. Carter (A&M) comments. |
| Matt Frank | 7/17/2015 | 0.7 | Review of claims analysis file per committee's advisors request. |
| Michael Williams | 7/17/2015 | 1.7 | Perform analysis of claim register updates re latest EPIQ claim register. |
| Michael Williams | 7/17/2015 | 1.8 | Update omnibus objection response tracking chart re filed omnibus objection exhibits. |
| Michael Williams | 7/17/2015 | 2.1 | Update A&M claim database re latest EPIQ claim register. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 7/17/2015 | 1.8 | Perform analysis of omnibus objection certificates of counsel re updating omnibus objection response tracking chart. |
| Richard Carter | 7/17/2015 | 1.1 | Investigate claim objection responses filed by claimants in response to current omnibus objections. |
| Richard Carter | 7/17/2015 | 1.4 | Review recently filed claims per latest claims register report received from Epiq dated 7/16/15. |
| Richard Carter | 7/17/2015 | 0.9 | Prepare initial claim status exception reports against claims reconciliation reports. |
| Richard Carter | 7/17/2015 | 0.9 | Review claim exception reports in claims management system to identify additional criteria based on recent updates to claims on the Epiq claims register. |
| Robert Country | 7/17/2015 | 1.9 | Continue to analyze invoices in six claims filed by one specific trade vendor that have reconciliation issues to determine what the proper reconciliation of these claims should be. |
| Robert Country | 7/17/2015 | 0.7 | Meeting with the Capgemini reconciliation team to determine what the proper reconciliation should be for certain 0A-0F claims that we plan to modify the claim amount. |
| Robert Country | 7/17/2015 | 2.3 | Review the remaining 0A-0F priority claims to determine which Omnibus exhibits they should be drafted on based on which intercompany silo they are being allocated to (Kirkland/Proskauer/Munger). |
| Robert Country | 7/17/2015 | 2.9 | Analyze invoices with reconciliation issues that we plan to draft to Omnibus 26 to determine what needs to be done to complete the reconciliation. |
| Robert Country | 7/17/2015 | 1.4 | Analyze invoices in six claims filed by one specific trade vendor that have reconciliation issues to determine what the proper reconciliation of these claims should be. |
| Emmett Bergman | 7/19/2015 | 0.4 | Emails with K&E regarding claims ranges. |
| Richard Carter | 7/19/2015 | 1.4 | Prepare updated claims reconciliation source data file |
| Richard Carter | 7/19/2015 | 1.9 | Update formulas in claims reconciliation source data to use the current claim amounts as opposed to filed amounts for select reports. |
| Jodi Ehrenhofer | 7/20/2015 | 0.2 | Follow up with T. Lii (K&E) re: outstanding claim withdrawal stipulations. |
| Jodi Ehrenhofer | 7/20/2015 | 0.9 | Ensure list of claims adjourned from objection matches running list from R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/20/2015 | 1.2 | Research claim objection responses related to certain vendors with supply chain. |
| Jodi Ehrenhofer | 7/20/2015 | 1.3 | Review documentation on claim objection responses from M. Williams (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/20/2015 | 0.4 | Correspondence with J. Zajac (Proskauer) re: claim objection responses. |
| Jodi Ehrenhofer | 7/20/2015 | 0.4 | Review updated redline as well as clean exhibits for omni 17. |
| Jodi Ehrenhofer | 7/20/2015 | 0.8 | Correspondence with R. Chaikin (K&E) re: claim objection responses. |
| Jodi Ehrenhofer | 7/20/2015 | 1.4 | Review updated claim summary report. |
| Mark Zeiss | 7/20/2015 | 2.9 | Prepare two new claims objection exhibits per R. Carter (A&M) specifications. |
| Mark Zeiss | 7/20/2015 | 1.8 | Revise claims report per R. Carter (A&M) comments. |
| Matt Frank | 7/20/2015 | 0.5 | Meeting with EFH (Silvey, Sareen) regarding contract rejection damage claims analysis. |
| Michael Dvorak | 7/20/2015 | 2.2 | Update common names in claims management system. |
| Michael Williams | 7/20/2015 | 2.6 | Research invoice detail re responding to omnibus objection responses from claimants. |
| Michael Williams | 7/20/2015 | 2.7 | Update omnibus objection response log re updates to researched responses, |
| Michael Williams | 7/20/2015 | 2.8 | Create claim reconciliation worksheet re request from claimant. |
| Paul Kinealy | 7/20/2015 | 0.4 | Review status of claim objection responses with J. Ehrenhofer (A&M). |
| Paul Kinealy | 7/20/2015 | 2.4 | Research additional inquiries from creditors regarding their claim objections. |
| Paul Kinealy | 7/20/2015 | 0.3 | Review status of task assignments with reconciliation team. |
| Paul Kinealy | 7/20/2015 | 1.2 | Review various secured claims for potential reclassification with A. Alaman (EFH) and Capgemini team. |
| Paul Kinealy | 7/20/2015 | 0.8 | Review status of tier2 and tier3 claim reconciliation with audit teams. |
| Paul Kinealy | 7/20/2015 | 1.4 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/20/2015 | 1.7 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Richard Carter | 7/20/2015 | 1.8 | Prepare claims reconciliation PowerPoint presentation based on updated claims information. |
| Richard Carter | 7/20/2015 | 1.4 | Update claims management source data with updated claims information. |
| Richard Carter | 7/20/2015 | 1.9 | Review HR-related claims associated with certain plan classes in claims management system. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/20/2015 | 1.6 | Update claims reconciliation PowerPoint presentation to incorporate additional changes requested. |
| Robert Country | 7/20/2015 | 0.6 | Make updates to the claims management system to reflect the contract settlements per J. Ehrenhofer's request. |
| Robert Country | 7/20/2015 | 0.9 | Create updated Omni drafts for J. Ehrenhofer to review. |
| Robert Country | 7/20/2015 | 0.6 | Create updated Omni 17 redline per Kirkland's request. |
| Robert Country | 7/20/2015 | 2.6 | Analyze the claim reconciliation for claims with a priority of 1-9 to ensure that they have been reconciled correctly. |
| Robert Country | 7/20/2015 | 0.9 | Review claims that are being modified from 503(b)(9) priority to unsecured priority to ensure this claim modification is correct. |
| Robert Country | 7/20/2015 | 2.4 | Analyze invoices in four claims filed by one specific trade vendor that have reconciliation issues to determine what the proper reconciliation of these claims should be. |
| Emmett Bergman | 7/21/2015 | 1.8 | Review LTF forecast re: vendor waterfall analysis. |
| Jodi Ehrenhofer | 7/21/2015 | 0.5 | Research footnotes included on omnibus objection exhibits. |
| Jodi Ehrenhofer | 7/21/2015 | 0.8 | Prepare filed claim summary with updated claim objections for B. Lundell (EFH). |
| Jodi Ehrenhofer | 7/21/2015 | 0.8 | Follow up with C. Ewert and L. Lane (both EFH) re: claim objection responses. |
| Jodi Ehrenhofer | 7/21/2015 | 0.4 | Correspondence with T. Lii (K&E) re: additional language in certain claim stipulations. |
| Jodi Ehrenhofer | 7/21/2015 | 0.6 | Correspondence with R. Chaikin (K&E) re: environmental claims. |
| Jodi Ehrenhofer | 7/21/2015 | 2.2 | Continued review of claim objection responses. |
| Jodi Ehrenhofer | 7/21/2015 | 0.4 | Call with R. Chaikin (K&E) and K. Mailloux (Epiq) re: objection planning for September hearing. |
| Jodi Ehrenhofer | 7/21/2015 | 0.9 | Advise M. Dvorak (A&M) re: reconciling satisfied claims from J. Mezger (EFH) not already drafted to a notice. |
| Michael Dvorak | 7/21/2015 | 2.4 | Update reasons for satisfaction for claims on the second notice of satisfaction in claims management system. |
| Michael Dvorak | 7/21/2015 | 2.2 | Research reasons for satisfaction for claims on the second notice of satisfaction - fully satisfied exhibit. |
| Michael Dvorak | 7/21/2015 | 2.1 | Research reasons for satisfaction for claims on the second notice of satisfaction - partially satisfied exhibit. |
| Michael Dvorak | 7/21/2015 | 2.8 | Review claim to schedule matching analysis. |
| Michael Williams | 7/21/2015 | 1.1 | Perform quality assurance review of claim transfers. |
| Michael Williams | 7/21/2015 | 2.9 | Research invoice detail re responding to omnibus objection responses from claimants. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 7/21/2015 | 1.8 | Review purchase orders re correctly identifying debtor entities. |
| Michael Williams | 7/21/2015 | 2.6 | Update omnibus objection response log re updates to researched responses, |
| Paul Kinealy | 7/21/2015 | 0.4 | Respond to various inquiries from the EFH audit team. |
| Paul Kinealy | 7/21/2015 | 1.6 | Attend weekly trade claim reconciliation status / planning meeting with EFH and Capgemini team. |
| Paul Kinealy | 7/21/2015 | 0.9 | Attend claim status update meeting with J. Ehrenhofer (A&M), EFH, Epiq and Kirkland teams. |
| Paul Kinealy | 7/21/2015 | 0.6 | Review outstanding objection inquiries with R. Chaikin (Kirkland) and J. Zajac (Proskauer). |
| Paul Kinealy | 7/21/2015 | 1.1 | Prepare draft data for inclusion in draft claim stipulations. |
| Paul Kinealy | 7/21/2015 | 2.2 | Research additional inquiries from creditors regarding their claim objections. |
| Paul Kinealy | 7/21/2015 | 0.3 | Review draft claim stipulations. |
| Paul Kinealy | 7/21/2015 | 1.2 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Richard Carter | 7/21/2015 | 0.3 | Advise M. Williams (A&M) re: manual review of Epiq's claim register to the data in the claims management system. |
| Richard Carter | 7/21/2015 | 1.9 | Review HR-related Director & Officer claims relating to Supplemental Employee Retirement Plan/Salary Deferred Plans. |
| Richard Carter | 7/21/2015 | 0.9 | Review latest claims reconciliation PowerPoint presentation for accuracy. |
| Richard Carter | 7/21/2015 | 1.4 | Review claims management system claims information for accuracy. |
| Richard Carter | 7/21/2015 | 0.2 | Review the EFH bankruptcy support database on Epiq website for newly filed items. |
| Richard Carter | 7/21/2015 | 1.6 | Update reporting category flags for claims in claims management system. |
| Richard Carter | 7/21/2015 | 1.6 | Prepare updated EFH all claims summary report with most current data from claims management system. |
| Robert Country | 7/21/2015 | 1.4 | Compile questions for the Capgemini reconciliation team regarding the reconciliation of claims we have recently drafted to the Omnibus 26 objection exhibits. |
| Robert Country | 7/21/2015 | 1.2 | Continue to analyze the invoice support of 0A-0F priority claims that have complicated reconciliation issues to determine how they should be properly reconciled. |
| Robert Country | 7/21/2015 | 1.4 | Compile questions for the Capgemini reconciliation team regarding the reconciliation of claims we have recently drafted to the Omnibus 28 objection exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/21/2015 | 1.6 | Analyze the reconciliation of claims with a priority of 1-3 to get the updated claim data into the claims management system. |
| Robert Country | 7/21/2015 | 0.7 | Update the claims management system re: objection exhibits. |
| Robert Country | 7/21/2015 | 2.7 | Analyze the invoice support of 0A-0F priority claims that have complicated reconciliation issues to determine how they should be properly reconciled. |
| Emmett Bergman | 7/22/2015 | 0.7 | Review of convenience class analysis. |
| Jeff Stegenga | 7/22/2015 | 0.5 | Review of/revisions to summary convenience class claims data as well as communication of same to FTI. |
| Jodi Ehrenhofer | 7/22/2015 | 2.6 | Prepare summary of company responses to various claim objection responses for J. Zajac (Proskauer). |
| Jodi Ehrenhofer | 7/22/2015 | 1.3 | Meeting with M. Williams and P. Kinealy (both A&M) re: status of claim objection responses. |
| Jodi Ehrenhofer | 7/22/2015 | 0.7 | Advise E. Bergman (A&M) re: details for certain claim settlements stipulations. |
| Jodi Ehrenhofer | 7/22/2015 | 0.8 | Research status of claim settlement report as well as stipulations to be included in upcoming report. |
| Matt Frank | 7/22/2015 | 0.5 | Correspondence with R. Chaiken (K&E) regarding potential claim stipulation. |
| Matt Frank | 7/22/2015 | 0.3 | Provide supporting materials for J. Ehrenhofer (A&M) regarding claim objection support. |
| Michael Dvorak | 7/22/2015 | 2.9 | Compare common name updates to common name master file. |
| Michael Dvorak | 7/22/2015 | 2.3 | Review claim to schedule matching analysis to determine possible common name issues. |
| Michael Dvorak | 7/22/2015 | 2.9 | Review tax claims for duplicates. |
| Michael Williams | 7/22/2015 | 2.3 | Review purchase orders re correctly identifying debtor entities. |
| Michael Williams | 7/22/2015 | 2.9 | Research invoice detail re responding to omnibus objection responses from claimants. |
| Michael Williams | 7/22/2015 | 2.9 | Update omnibus objection response log re updates to researched responses. |
| Paul Kinealy | 7/22/2015 | 1.3 | Review supporting documentation filed by lien claimants regarding their secured claims. |
| Paul Kinealy | 7/22/2015 | 0.3 | Review supplemental responses from claim objection claimants. |
| Paul Kinealy | 7/22/2015 | 0.4 | Review updated draft claim stipulations. |
| Paul Kinealy | 7/22/2015 | 1.7 | Research inquiries from claim objection claimants. |
| Paul Kinealy | 7/22/2015 | 0.8 | Review draft claim objections with J. Ehrenhofer. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/22/2015 | 2.8 | Review HR-related Director & Officer claims in claims management system. |
| Richard Carter | 7/22/2015 | 0.6 | Review common names of trade-related claimants in claims management system for accuracy. |
| Richard Carter | 7/22/2015 | 2.9 | Review additional HR-related Director & Officer claims in claims management system. |
| Richard Carter | 7/22/2015 | 1.4 | Prepare analysis of HR-related Director & Officer claims. |
| Robert Country | 7/22/2015 | 0.9 | Review the trade claims reconciliation log to ensure that the requested updates were made by the Capgemini reconciliation team. |
| Robert Country | 7/22/2015 | 1.7 | Review the reconciliation of certain trade claims to answer questions that P. Kinealy (A&M) has about the status of those claims. |
| Robert Country | 7/22/2015 | 1.8 | Meetingwith the EFH accounting team to determine what the proper reconciliation should be for certain 0A-0F priority claims that we are having trouble reconciling. |
| Robert Country | 7/22/2015 | 2.2 | Analyze the updated reconciliation for certain 0A-0F priority claims to determine what their updated objection reason should be. |
| Robert Country | 7/22/2015 | 2.7 | Analyze the reconciliation of claims with a reconciliation priority of 4-6 to get the updated claim information into the claims management system. |
| Emmett Bergman | 7/23/2015 | 0.9 | Review of revised convenience class analysis. |
| Jodi Ehrenhofer | 7/23/2015 | 0.4 | Correspondence with E. O'Brien (EFH) re: claim withdrawals. |
| Jodi Ehrenhofer | 7/23/2015 | 0.6 | Continued follow up with C. Ewert and L. Lane (both EFH) on claim objection responses. |
| Jodi Ehrenhofer | 7/23/2015 | 0.8 | Follow up with J. Zajac (Proskauer) re: additional responses to claim objection responses. |
| Jodi Ehrenhofer | 7/23/2015 | 0.4 | Compare claim register convenience class analysis to the LSTC analysis for variances. |
| Jodi Ehrenhofer | 7/23/2015 | 0.6 | Follow up with R. Chaikin (K&E) re: additional responses to claim objection responses. |
| Jodi Ehrenhofer | 7/23/2015 | 1.2 | Review drafted claim objections for September filing. |
| Jodi Ehrenhofer | 7/23/2015 | 0.7 | Correspondence with supply chain and A&M re: claim settlement details. |
| Jodi Ehrenhofer | 7/23/2015 | 0.4 | Advise R. Country (A&M) on updates to reason for modification on drafted objections. |
| Jodi Ehrenhofer | 7/23/2015 | 0.5 | Advise M. Williams (A&M) re: research to additional claim objection responses. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/23/2015 | 0.3 | Advise M. Dvorak (A&M) re: creating claim withdrawal for certain taxing authorities. |
| Jodi Ehrenhofer | 7/23/2015 | 0.4 | Correspondence with A. Alaman (EFH) re: certain language drafted into claim settlements. |
| Michael Dvorak | 7/23/2015 | 2.4 | Continue to review claim to schedule matching analysis to determine possible common name issues. |
| Michael Dvorak | 7/23/2015 | 2.7 | Review wrong debtor analysis for completeness. |
| Michael Dvorak | 7/23/2015 | 2.1 | Create withdrawal form for claimant. |
| Michael Williams | 7/23/2015 | 2.7 | Update omnibus objection response log re updates to researched responses, |
| Michael Williams | 7/23/2015 | 2.6 | Create claim reconciliation worksheet re request from claimant. |
| Michael Williams | 7/23/2015 | 2.7 | Research invoice detail re responding to omnibus objection responses from claimants. |
| Paul Kinealy | 7/23/2015 | 1.3 | Research inquiries from claim objection claimants. |
| Paul Kinealy | 7/23/2015 | 0.8 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/23/2015 | 0.2 | Review task assignments with claims reconciliation team. |
| Paul Kinealy | 7/23/2015 | 0.3 | Review final draft claim stipulations for circulation |
| Richard Carter | 7/23/2015 | 0.4 | Review most recent claims register from Epiq dated 7/23/15. |
| Richard Carter | 7/23/2015 | 1.3 | Review claims marked Accept as Filed in claims management system for accuracy. |
| Richard Carter | 7/23/2015 | 1.4 | Review claims on current drafted omnibus objections for accuracy. |
| Richard Carter | 7/23/2015 | 1.3 | Review debtor/case discrepancy spreadsheet prepared by analyst for accuracy. |
| Richard Carter | 7/23/2015 | 1.9 | Update recently-filed claims analysis based on most current claims register information from claims management system. |
| Robert Country | 7/23/2015 | 2.7 | Analyze the reconciliation of three claims with hundreds of invoices filed by a specific trade vendor to determine how it should be properly reconciled. |
| Robert Country | 7/23/2015 | 2.1 | Compile reconciliation updates that need to be made to the claim reconciliation log to give to the EFH accounting team so they can update the log. |
| Robert Country | 7/23/2015 | 1.1 | Meeting with the Capgemeni reconciliation team to determine what the proper reconciliation should be for certain 0A-0F priority claims that have complicated reconciliation. |
| Robert Country | 7/23/2015 | 0.7 | Make updates to the claims management system to reflect the recently updated reconciliation of certain 0A-0F claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/24/2015 | 1.3 | Review all remaining trade EFH claims to ensure they are properly added to objections. |
| Jodi Ehrenhofer | 7/24/2015 | 0.8 | Call with R. Chaikin (K&E) and R. Carter (A&M) re: follow up to walkthrough of EFH claims including next steps. |
| Jodi Ehrenhofer | 7/24/2015 | 0.6 | Advise R. Country and M. Dvorak (both A&M) on potential changes to wrong debtor objections. |
| Jodi Ehrenhofer | 7/24/2015 | 0.5 | Correspondence with M. Horn and J. Mezger (both EFH) re: certain claims paid under first day motions. |
| Jodi Ehrenhofer | 7/24/2015 | 0.6 | Correspondence with M. Williams and M. Dvorak (both A&M) re: claims needing an objection as well as a notice of satisfaction. |
| Jodi Ehrenhofer | 7/24/2015 | 0.9 | Research questions on certain claims satisfied under first day motion with potential for remaining pre-petition claims. |
| Jodi Ehrenhofer | 7/24/2015 | 1.4 | Review need for potential wrong debtor claim objections based on debtor name as well as case mis-matches for certain claims. |
| Jodi Ehrenhofer | 7/24/2015 | 0.6 | Advise M. Dvorak and R. Carter (A&M) on reviewing all claims with no debtor asserted or multiple debtors asserted to confirm they do no need claim objections to modify debtor. |
| Matt Frank | 7/24/2015 | 0.3 | Correspondence with J. Ehrenhofer (A&M) regarding claim reconciliations. |
| Michael Dvorak | 7/24/2015 | 2.9 | Continue to review wrong debtor analysis for completeness. |
| Michael Dvorak | 7/24/2015 | 2.8 | Update wrong debtor analysis for claims with debtor discrepancies. |
| Michael Dvorak | 7/24/2015 | 0.9 | Create exhibit for second notice of satisfaction. |
| Michael Dvorak | 7/24/2015 | 2.7 | Continue to update wrong debtor analysis for claims with debtor discrepancies. |
| Michael Williams | 7/24/2015 | 2.6 | Update A&M claim database re latest EPIQ claims register. |
| Michael Williams | 7/24/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 7/24/2015 | 2.3 | Perform claim reconciliation of high priority claims. |
| Michael Williams | 7/24/2015 | 1.7 | Perform analysis of priority claim re drafting claims to omnibus objection exhibits. |
| Paul Kinealy | 7/24/2015 | 2.3 | Finalize data for response to claim objection inquiries. |
| Paul Kinealy | 7/24/2015 | 0.7 | Review updated trade claim reconciliation log for completeness / accuracy. |
| Paul Kinealy | 7/24/2015 | 0.8 | Respond to inquiries from the claims reconciliation team regarding review of trade claims. |
| Paul Kinealy | 7/24/2015 | 0.4 | Research issues raised by EFH audit team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/24/2015 | 0.4 | Respond to additional claimants regarding their response to a claim objection. |
| Richard Carter | 7/24/2015 | 1.4 | Review debtor/case discrepancy analysis in order to identify next steps. |
| Richard Carter | 7/24/2015 | 1.9 | Review debtor/case discrepancy analysis prepared by analyst for accuracy. |
| Richard Carter | 7/24/2015 | 0.9 | Review reporting categories for claims in claims management system based on updated reconciliations for accuracy. |
| Richard Carter | 7/24/2015 | 1.4 | Update claim reconciliation reports to incorporate the updated claim plan classes on the most recently filed disclosure statement. |
| Richard Carter | 7/24/2015 | 0.5 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin, S. Serajeddini (Both K&E); re: claims relating to EFH-related Debtors plan |
| Robert Country | 7/24/2015 | 2.1 | Create drafts of Omnibus exhibits we plan on having Proskauer file during the next claims objection hearing. |
| Robert Country | 7/24/2015 | 1.4 | Make updates to the claims management system to reflect the Order of Omnibus 17. |
| Robert Country | 7/24/2015 | 0.7 | Review the reconciliation of a specific claim with hundreds of invoices that are duplicated on other claims to determine which invoices should be allowed/reduced. |
| Robert Country | 7/24/2015 | 2.2 | Create drafts of Omnibus exhibits we plan on having Kirkland file during the next claims objection hearing. |
| Robert Country | 7/24/2015 | 1.2 | Create drafts of Omnibus exhibits we plan on having Munger file during the next claims objection hearing. |
| Jodi Ehrenhofer | 7/27/2015 | 0.4 | Correspondence with vendor re: status of claim stipulation. |
| Jodi Ehrenhofer | 7/27/2015 | 0.7 | Review drafted notice of satisfaction from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 7/27/2015 | 0.6 | Research certain satisfied claims under various first day motions. |
| Jodi Ehrenhofer | 7/27/2015 | 0.4 | Prepare summary of Tax claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/27/2015 | 0.6 | Prepare summary of next round of objections to review for M. Elliott and B. Johnson (both EFH). |
| Jodi Ehrenhofer | 7/27/2015 | 0.6 | Email correspondence with P. Gilmore (EFH) re: certain franchise tax claims. |
| Jodi Ehrenhofer | 7/27/2015 | 0.4 | Correspondence with P. Pociecha (Cap) re: unsecured property tax claims. |
| Jodi Ehrenhofer | 7/27/2015 | 0.2 | Call with E. O'Brien (EFH) re: tax periods included in certain tax claims. |
| Jodi Ehrenhofer | 7/27/2015 | 0.5 | Review updated filed claim summary from R. Carter (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/27/2015 | 0.8 | Prepare summary of D&O as well as Indemnification claims for R. Chaikin (K&E). |
| Michael Dvorak | 7/27/2015 | 2.3 | Research claims in questions on second notice of satisfaction - fully satisfied exhibit. |
| Michael Dvorak | 7/27/2015 | 2.9 | Produce second notice of satisfaction - partially satisfied exhibit. |
| Michael Dvorak | 7/27/2015 | 2.9 | Produce second notice of satisfaction - fully satisfied exhibit. |
| Michael Williams | 7/27/2015 | 2.4 | Perform analysis of trade claims reconciliation database re updating claim status per omnibus objection orders. |
| Michael Williams | 7/27/2015 | 1.8 | Update omnibus objection response tracking chart re updating claim invoice details. |
| Michael Williams | 7/27/2015 | 2.2 | Perform analysis of unclaimed property claims re researching reconciliation details. |
| Michael Williams | 7/27/2015 | 1.8 | Perform analysis of trade claims reconciliation database re updating with newly filed claims. |
| Paul Kinealy | 7/27/2015 | 0.3 | Review task assignments with claims reconciliation team. |
| Paul Kinealy | 7/27/2015 | 1.3 | Respond to inquiries from the EFH claims reconciliation team regarding status of trade claims. |
| Paul Kinealy | 7/27/2015 | 0.8 | Review updated trade claims reconciliation log. |
| Paul Kinealy | 7/27/2015 | 0.4 | Review updates to claims database with docketed claims orders. |
| Paul Kinealy | 7/27/2015 | 1.6 | Research inquiries from additional claimants regarding their response to a claim objection. |
| Richard Carter | 7/27/2015 | 0.8 | Update reporting category for claims based on most recent claim register activity in claims management system. |
| Richard Carter | 7/27/2015 | 2.2 | Review claims marked with notice of satisfactions in claims management system for accuracy. |
| Richard Carter | 7/27/2015 | 0.9 | Prepare adjusted claims reconciliation source file incorporating updates made to adjustment reports. |
| Richard Carter | 7/27/2015 | 0.9 | Prepare filed claim summary slides based on most current claims reconciliation numbers. |
| Richard Carter | 7/27/2015 | 0.7 | Prepare PMO slides based on most current claims reconciliation numbers. |
| Richard Carter | 7/27/2015 | 1.9 | Prepare updated claims reconciliation report source file based on most recent claims register information. |
| Richard Carter | 7/27/2015 | 1.1 | Update adjustment bridge calculations on claims reconciliation source file to incorporate the claims management system current amount field as opposed to filed amount. |
| Robert Country | 7/27/2015 | 2.2 | Reconcile tax claims filed by a specific state with EFH payment information to ensure that the claims have been satisfied. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/27/2015 | 1.7 | Analyze 23 claims reconciled by the Capgemini reconciliation team to get the updated claim information into the claims management system. |
| Robert Country | 7/27/2015 | 1.3 | Continue to research claims filed by two specific vendors to ensure they are reconciled correctly, in preparation for the upcoming creditor solicitation. |
| Robert Country | 7/27/2015 | 1.9 | Create updated objection exhibits for J. Ehrenhofer (A&M) to review in preparation for the upcoming court objection hearing. |
| Robert Country | 7/27/2015 | 1.1 | Review 13 claims reconciled by the Capgemini reconciliation team to ensure that they were reconciled correctly. |
| Robert Country | 7/27/2015 | 0.8 | Research claims filed by two specific vendors to ensure they are reconciled correctly, in preparation for the upcoming creditor solicitation. |
| Jodi Ehrenhofer | 7/28/2015 | 0.4 | Call with A. Alaman (EFH) re: certain claim settlements including withdrawals. |
| Jodi Ehrenhofer | 7/28/2015 | 0.3 | Correspondence with T. Lii (K&E) re: certain required language in claim settlements for Epiq. |
| Jodi Ehrenhofer | 7/28/2015 | 0.3 | Meeting with T. Nutt (EFH) re: status of certain claim objections. |
| Jodi Ehrenhofer | 7/28/2015 | 0.8 | Prepare summary of certain claims to be withdrawn for P. Seidler (EFH). |
| Jodi Ehrenhofer | 7/28/2015 | 1.4 | Meeting with R. Leal (EFH), P. Pociecha, A. Agnieszka (both Cap), and R. Country (A&M) re: reconciliation status. |
| Jodi Ehrenhofer | 7/28/2015 | 0.5 | Meeting with E. O'Brien, S. Carter, M. Horn (all EFH) and R. Country (A&M) re: certain franchise tax claims. |
| Jodi Ehrenhofer | 7/28/2015 | 0.3 | Follow up with R. Chaikin (K&E) re: status of certain property tax claims for upcoming objection. |
| Jodi Ehrenhofer | 7/28/2015 | 0.7 | Advise R. Leal and J. Mezger (EFH) on updates to contract claims from recently ordered objections. |
| Jodi Ehrenhofer | 7/28/2015 | 0.4 | Call with K. Mailloux (Epiq) re: certain required language in claim settlements. |
| Jodi Ehrenhofer | 7/28/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: certain indemnification claims. |
| Jodi Ehrenhofer | 7/28/2015 | 0.7 | Correspondence with B. Johnson (EFH) re: claim objection audit. |
| Jodi Ehrenhofer | 7/28/2015 | 0.5 | Research certain claim settlements needing to be updated on the claim register. |
| Jodi Ehrenhofer | 7/28/2015 | 0.6 | Correspondence with R. Chaikin (K&E) re: certain environmental claims. |
| Jodi Ehrenhofer | 7/28/2015 | 0.4 | Correspondence with S. Moore and K. Mireles (both EFH) re: certain environmental claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/28/2015 | 0.4 | Correspondence with R. Leal (EFH) re: certain vendor claim reconciliations. |
| Michael Dvorak | 7/28/2015 | 2.8 | Create documentation for process to mark claims as satisfied that have been modified. |
| Michael Dvorak | 7/28/2015 | 2.9 | Continue to analyze the process for marking claims as satisfied that have been modified. |
| Michael Dvorak | 7/28/2015 | 2.9 | Analyze the process for marking claims as satisfied that have been modified. |
| Michael Williams | 7/28/2015 | 2.2 | Perform analysis of trade claim reconciliation database re additional disallowed claims. |
| Michael Williams | 7/28/2015 | 2.3 | Perform analysis of cure notices. |
| Michael Williams | 7/28/2015 | 1.7 | Perform quality assurance review of drafted omnibus objection exhibits. |
| Michael Williams | 7/28/2015 | 2.8 | Review trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Paul Kinealy | 7/28/2015 | 1.7 | Research new inquiries from claimants regarding objections to their claims. |
| Paul Kinealy | 7/28/2015 | 1.2 | Review updated trade claims reconciliation log. |
| Paul Kinealy | 7/28/2015 | 1.4 | Attend weekly claims status meeting with EFH and Capgemini reconciliation teams. |
| Paul Kinealy | 7/28/2015 | 0.8 | Respond to inquiries from the EFH claims reconciliation team regarding status of trade claims. |
| Paul Kinealy | 7/28/2015 | 1.1 | Review data transition between reconciliation worksheet and the EFH GL with J. Mezger (EFH). |
| Richard Carter | 7/28/2015 | 1.2 | Update analysis of claim types/subtypes in claims management system with Epiq category codes. |
| Richard Carter | 7/28/2015 | 0.2 | Update claim reconciliation source file with updated claim description information. |
| Richard Carter | 7/28/2015 | 1.9 | Review claims marked with objections |
| Richard Carter | 7/28/2015 | 2.8 | Review claim categories assigned by Epiq to claim types/subtypes assigned in claims management system, identifying claims which will need to be updated by Epiq. |
| Richard Carter | 7/28/2015 | 1.7 | Review drafted notice of satisfaction exhibit prepared by analyst for accuracy. |
| Richard Carter | 7/28/2015 | 1.1 | Review current plan of reorganization plan classes with definitions defined in claims management system for accuracy. |
| Richard Carter | 7/28/2015 | 0.8 | Review process flow document for two/three step objection process prepared by analyst for accuracy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/28/2015 | 1.2 | Analyze claims reconciled by the Capegemini reconciliation team to get the claim information into the claims management system in preparation for the upcoming claim objection court hearing. |
| Robert Country | 7/28/2015 | 1.3 | Analyze claims with a priority of 1a that were reconcile by the Capgemeni reconciliation team to ensure that they were reconciled correctly. |
| Robert Country | 7/28/2015 | 0.4 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH), P. Pociecha (Capgemini) and A. Rybicka (Capgemini) re: claims filed by a specific state tax entity. |
| Robert Country | 7/28/2015 | 1.7 | Continue to analyze claims reconciled by the Capegemini reconciliation team to get the claim information into the claims management system in preparation for the upcoming claim objection court hearing. |
| Robert Country | 7/28/2015 | 2.3 | Make updates to the claims management system in preparation of drafting exhibits for Omnibus 24-31 |
| Robert Country | 7/28/2015 | 1.9 | Correspond with R. Leal (EFH), P. Kinealy (A&M), J. Ehrenhofer (A&M), M. Williams (A&M), B. Pollard (EFH), M. Elliot (EFH), P. Pociecha (Capgemini) and A. Rybicka (Capgemini) re: claims reconciliation process. |
| Robert Country | 7/28/2015 | 1.7 | Create a summary report that illustrates the counts/dollar amounts of each claim exhibit for Omnis 24-31. |
| Jodi Ehrenhofer | 7/29/2015 | 0.6 | Review summary of environmental claims from K&E. |
| Jodi Ehrenhofer | 7/29/2015 | 0.6 | Call with R. Chaikin (K&E) re: objection planning for September hearing. |
| Jodi Ehrenhofer | 7/29/2015 | 0.5 | Meeting with M. Elliott (EFH), R. Country and M. Williams (both A&M) re: review of drafted objection exhibits. |
| Jodi Ehrenhofer | 7/29/2015 | 0.6 | Review draft of certain wrong debtor objections from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 7/29/2015 | 0.4 | Meeting with R. Leal, C. Dobry (both EFH), and M. Williams (A&M) re: certain unclaimed property claims. |
| Jodi Ehrenhofer | 7/29/2015 | 0.4 | Advise R. Carter (A&M) on categorization of certain HR related claims with multiple basis split between plan classes. |
| Jodi Ehrenhofer | 7/29/2015 | 0.5 | Correspondence with S. Soesbe (EFH) and R. Chaikin (K&E) re: revisions to certain vendor claim settlement. |
| Jodi Ehrenhofer | 7/29/2015 | 0.4 | Follow up with P. Kinealy (A&M) re: claim objection responses. |
| Jodi Ehrenhofer | 7/29/2015 | 0.6 | Prepare summary of certain claim objection responses for J. Zajac (Proskauer). |
| Mark Zeiss | 7/29/2015 | 1.2 | Revise claims reports per R. Carter (A&M) requests. |
| Mark Zeiss | 7/29/2015 | 0.8 | Revise claims class reports per R. Carter (A&M) request. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 7/29/2015 | 2.9 | Update second notice of satisfaction - partially paid with new reconciled information. |
| Michael Dvorak | 7/29/2015 | 2.9 | Update second notice of satisfaction - fully paid with new reconciled information. |
| Michael Dvorak | 7/29/2015 | 2.7 | Continue to create documentation for process to mark claims as satisfied that have been modified. |
| Michael Williams | 7/29/2015 | 2.1 | Update omnibus objection response tracking chart re updating claim invoice details. |
| Michael Williams | 7/29/2015 | 2.7 | Review trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Michael Williams | 7/29/2015 | 2.6 | Research resolutions to response re omnibus objection responses. |
| Michael Williams | 7/29/2015 | 0.8 | Correspond with J. Ehrenhofer (A&M), R. Country (A&M), and M. Elliot (EFH) re omnibus objection exhibit review. |
| Michael Williams | 7/29/2015 | 0.7 | Correspond with J. Ehrenhofer (A&M), C. Dobry (EFH), and R. Leal (EFH) re unclaimed property claims. |
| Paul Kinealy | 7/29/2015 | 1.6 | Review updated trade claims reconciliation log. |
| Paul Kinealy | 7/29/2015 | 0.3 | Review additional datapoints between reconciliation log and EFH GL with J. Mezger (EFH). |
| Paul Kinealy | 7/29/2015 | 2.3 | Respond to inquiries from the EFH claims reconciliation team regarding status of trade claims. |
| Richard Carter | 7/29/2015 | 0.4 | Email correspondence with M. Zeiss (A&M); re: updates to claim plan class reporting program in claims management system. |
| Richard Carter | 7/29/2015 | 2.4 | Review claim plan class report from claims management system to determine the current plan class which should be assigned to the claim based on most recent reconciliation information. |
| Richard Carter | 7/29/2015 | 1.6 | Review HR Director & Officer-related claims to identify portions of the claims which may require bifurcation. |
| Richard Carter | 7/29/2015 | 0.4 | Update claim amounts with current plan class assigned in claims management system based on most recent claims reconciliation. |
| Richard Carter | 7/29/2015 | 0.2 | Add current plan class descriptions to claims management system. |
| Richard Carter | 7/29/2015 | 1.6 | Review Epiq claim category field identifying claims that will require updates by Epiq. |
| Robert Country | 7/29/2015 | 0.7 | Create updated summary report that illustrates the counts/dollar amounts of each claim exhibit for Omnis 24-31. |
| Robert Country | 7/29/2015 | 0.7 | Analyze the claim reconciliation for claims drafted to Omnis 24-31 to try to answer the questions that the EFH accounting team brought up. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/29/2015 | 0.8 | Conference with M. Williams (A&M) re: Omni 24-31 objection questions from the EFH accounting team. |
| Robert Country | 7/29/2015 | 1.1 | Conference with M. Williams, J. Ehrenhofer (A&M) and M. Elliot (EFH) re: Omni 24-31 objection questions from the EFH accounting team. |
| Robert Country | 7/29/2015 | 2.4 | Continue to analyze the claim reconciliation for claims drafted to Omnis 24-31 to try to answer the questions that the EFH accounting team brought up. |
| Robert Country | 7/29/2015 | 0.9 | Correspond with J. Ehrenhofer (A&M) to ensure that all necessary 0A-0F priority claims are drafted to the next round of objections in preparation for the next claim objection court hearing. |
| Robert Country | 7/29/2015 | 1.7 | Correspond with P. Kinealy (A&M) regarding two specific trade vendors that have complicated claim reconciliation to ensure that the reconciliation is correct. |
| Robert Country | 7/29/2015 | 1.2 | Create drafts of Omnibus exhibits which contain claims that the EFH accounting team has not yet reviewed, so they can review to make sure they agree with the claim reconciliation. |
| Emmett Bergman | 7/30/2015 | 0.7 | Communications with A&M team re: trade claims at TCEH per S. Dore questions. |
| Jodi Ehrenhofer | 7/30/2015 | 0.8 | Review updated summary of upcoming claim objections for K&E, Proskauer, MTO and RLF. |
| Jodi Ehrenhofer | 7/30/2015 | 0.9 | Review summary of claim amounts drafted into disclosure statement for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 7/30/2015 | 0.7 | Review of updated claim to schedule matching from M. Dvorak (A&M). |
| Jodi Ehrenhofer | 7/30/2015 | 0.9 | Review list of claims to have updated sub-types for Epiq. |
| Jodi Ehrenhofer | 7/30/2015 | 0.7 | Provide claim details for conflict checks to Proskauer, K&E and MTO. |
| Jodi Ehrenhofer | 7/30/2015 | 0.3 | Advise R. Country (A&M) on creating claim lists for conflicts for upcoming claim objections. |
| Jodi Ehrenhofer | 7/30/2015 | 0.6 | Prepare summary of claim withdrawals to be used for certain franchise tax claims for E. O'Brien (EFH). |
| Jodi Ehrenhofer | 7/30/2015 | 0.7 | Advise M. Williams (A&M) on additional claim objection responses to log / research. |
| Jodi Ehrenhofer | 7/30/2015 | 0.7 | Advise R. Carter (A&M) on splitting claims into multiple plan classes in BART. |
| Jodi Ehrenhofer | 7/30/2015 | 0.5 | Call with R. Leal, T. Nutt and C. Dobry (all EFH) re: certain legal entities to be used on certain claims. |
| Jodi Ehrenhofer | 7/30/2015 | 0.3 | Call with R. Leal (EFH), J. Dwyer (A&M) and certain vendor re: potential claim withdrawal. |

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/30/2015 | 0.3 | Correspondence with M. Frank (A&M) re: certain drafted claim stipulations. |
| Jodi Ehrenhofer | 7/30/2015 | 0.6 | Follow up with J. Thomas (EFH) and certain vendor re: modification to drafted claim stipulation. |
| Jodi Ehrenhofer | 7/30/2015 | 0.9 | Advise B. Johnson (EFH) on all claims requiring an objection as well as notice of satisfaction drafted to current round of claim objections. |
| Jodi Ehrenhofer | 7/30/2015 | 0.4 | Advise M. Elliott and R. Leal (both EFH) on additional claims added to objection for approval. |
| Matt Frank | 7/30/2015 | 0.4 | Correspondence with A&M (Bergman, Ehrenhofer) related to claim stipulation issues. |
| Michael Williams | 7/30/2015 | 2.8 | Update omnibus objection response tracking chart re updating claim invoice details. |
| Michael Williams | 7/30/2015 | 2.6 | Research resolutions to response re omnibus objection responses. |
| Michael Williams | 7/30/2015 | 1.4 | Review trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Paul Kinealy | 7/30/2015 | 1.7 | Respond to inquiries from the EFH claims reconciliation team regarding status of trade claims. |
| Paul Kinealy | 7/30/2015 | 0.4 | Review status of reconciliation tasks with team. |
| Paul Kinealy | 7/30/2015 | 1.2 | Review updated trade claims reconciliation log. |
| Richard Carter | 7/30/2015 | 0.2 | Teleconference with J. Ehrenhofer (A&M), K. Mailloux (Epiq), R. Chaikin (Kirkland), P. Young (Proskauer), A. Weintraub (Munger); re: next round of claim objections. |
| Richard Carter | 7/30/2015 | 1.8 | Review amounts/claims of claims objected to date in the bankruptcy case per counsel request. |
| Richard Carter | 7/30/2015 | 0.9 | Review analysis of Epiq categories to claims management system type/subtypes for claims. |
| Richard Carter | 7/30/2015 | 1.1 | Run updated claim plan class report based on most current updates to claims in claims management system. |
| Richard Carter | 7/30/2015 | 2.3 | Update claim reconciliation source file for reporting claims filed on omnibus objections. |
| Richard Carter | 7/30/2015 | 1.1 | Update claim amount splits for claims with proposed multiple plan classes assigned in claims management system. |
| Robert Country | 7/30/2015 | 1.1 | Correspond with the Capgemini reconciliation team to have the claim reconciliation log updated so that it shows the most up do date claim reconciliation for claims drafted on Omnis 24-31. |
| Robert Country | 7/30/2015 | 0.9 | Correspond with the Capgemini reconciliation team to have the claim reconciliation log updated so that we have a reason for every invoice we plan on reducing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/30/2015 | 1.2 | Create reports for all claims drafted on Omnis 24-31 so that the four law firms can run their conflict checks. |
| Robert Country | 7/30/2015 | 2.3 | Analyze property tax claims that the Capgemini claim reconciliation team has marked as duplicates to determine what type of duplicate claims they are/what course of actions we should take with the claims. |
| Michael Williams | 7/31/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claims register. |
| Michael Williams | 7/31/2015 | 1.6 | Research resolutions to response re omnibus objection responses. |
| Michael Williams | 7/31/2015 | 1.1 | Update omnibus objection response tracking chart re updating claim invoice details. |
| Michael Williams | 7/31/2015 | 2.6 | Update A&M claim database re latest EPIQ claim register. |
| Paul Kinealy | 7/31/2015 | 1.3 | Review additional inquiries from creditors regarding claim objections. |
| Paul Kinealy | 7/31/2015 | 1.9 | Respond to inquiries from the EFH claims reconciliation team regarding status of trade claims. |
| Paul Kinealy | 7/31/2015 | 0.8 | Review updated trade claims reconciliation log. |
| Paul Kinealy | 7/31/2015 | 0.4 | Review status of tier2 and tier3 claim audits. |
| Paul Kinealy | 7/31/2015 | 1.2 | Review supplemental data relating to secured claims. |
| Paul Kinealy | 7/31/2015 | 0.7 | Review status of certain 503b9 claims with S. Soesbe and R. Leal (both EFH). |
| Richard Carter | 7/31/2015 | 1.2 | Update the reporting category assigned to claims in the claims management system based on most recent claim reconciliation information. |
| Richard Carter | 7/31/2015 | 1.1 | Update the omnibus report on the claims reconciliation source file to report pending/ordered in one count/amount as opposed to split by disallowed/modified. |
| Richard Carter | 7/31/2015 | 0.6 | Update recently-filed claims analysis to incorporate newly filed claims per the claims register provided by Epiq dated 7/30/2015. |
| Richard Carter | 7/31/2015 | 0.8 | Review recently-filed claims per latest claims register from Epiq dated 5/30/2015. |
| Richard Carter | 7/31/2015 | 2.1 | Review claims drafted to new omnibus objections in the claims management system by analysts for accuracy. |
| Robert Country | 7/31/2015 | 0.7 | Make updates to the claims management system to mirror updates that were recently made to the claim reconciliation for certain 0A-0F trade claims. |
| Robert Country | 7/31/2015 | 2.3 | Continue to make updates to the claims management system to mirror updates that were recently made to the claim reconciliation for certain 0A-0F trade claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 7/31/2015 | 1.3 | Analyze the claims management shared folders to ensure they are up-to-date with all Omnis/redlines/clean exhibits. |
| Robert Country | 7/31/2015 | 1.7 | Analyze claims reconciled by the Capgemini reconciliation team in the trade claims reconciliation log to validate that they were reconciled properly |
| Richard Carter | 8/2/2015 | 1.3 | Prepare updated claim reconciliation Power Point presentation based on updated claims register dated 7/30/2015. |
| Richard Carter | 8/2/2015 | 1.7 | Prepare updated claims reconciliation source file based on updated claims register provided by Epiq dated 7/30/15. |
| Jeff Stegenga | 8/3/2015 | 0.5 | Final review of latest vendor claim reconciliation / counterproposal deck. |
| Jeff Stegenga | 8/3/2015 | 0.4 | Review of vendor provided rebate letter before following up with Jeff Dywer. |
| Mark Zeiss | 8/3/2015 | 1.6 | Revise claims objection exhibits per M. Dvorak (A&M) comments. |
| Michael Dvorak | 8/3/2015 | 1.8 | Update claims management system with updated common names. |
| Michael Dvorak | 8/3/2015 | 1.9 | Research payment information for claimed invoices. |
| Michael Williams | 8/3/2015 | 2.6 | Perform analysis of claims reconciliation database re omnibus objection responses. |
| Michael Williams | 8/3/2015 | 2.3 | Update omnibus objection response tracking chart re researched invoice details. |
| Michael Williams | 8/3/2015 | 1.6 | Perform analysis of trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Paul Kinealy | 8/3/2015 | 0.4 | Review claim objection response log with M. Williams (A&M). |
| Paul Kinealy | 8/3/2015 | 1.2 | Review additional reconciliation items with EFH trade claim team. |
| Paul Kinealy | 8/3/2015 | 0.7 | Review the claims reconciliation worksheets. |
| Paul Kinealy | 8/3/2015 | 2.1 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/3/2015 | 0.8 | Assist EFH supply chain team with potential claim stipulations. |
| Paul Kinealy | 8/3/2015 | 0.4 | Review status of adjourned claims with Kirkland and Proskauer. |
| Richard Carter | 8/3/2015 | 1.9 | Review updated categories assigned to active claims by Epiq per our request for accuracy. |
| Richard Carter | 8/3/2015 | 0.2 | Teleconference with J. Ehrenhofer, M. Dvorak (Both A&M), B. Tuttle, S. Kjontvedt (Both Epiq); re: claims classification. |
| Richard Carter | 8/3/2015 | 1.2 | Prepare updated EFH all claims summary report with updated reconciliation information from claims management system. |
| Richard Carter | 8/3/2015 | 1.1 | Review claims in claims management system for accuracy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/3/2015 | 1.1 | Review trade recon log to ensure that requested updates were made by the Capgemini reconciliation team. |
| Robert Country | 8/3/2015 | 2.4 | Analyze claim reconciliation information to determine omnibus objection reasons re: omnibus objection exhibits. |
| Robert Country | 8/3/2015 | 1.2 | Continue to review trade recon log to ensure that requested updates were made by the Capgemini reconciliation team. |
| Robert Country | 8/3/2015 | 0.7 | Make updates to the claim management system to reflect the recent updates made to the claim reconciliation database. |
| Robert Country | 8/3/2015 | 2.3 | Perform analysis of trade claim reconciliation database re: identifying reconciliation updates that need to be made. |
| Jeff Stegenga | 8/4/2015 | 0.6 | Participation in preparation call between Luminant management team, Cecily Gooch and Jeff Dywer re: vendor claim settlement meeting. |
| Jodi Ehrenhofer | 8/4/2015 | 0.5 | Prepare for weekly claim status call. |
| Jodi Ehrenhofer | 8/4/2015 | 0.6 | Confirm how latest round of claim objections will be filed by law firm. |
| Jodi Ehrenhofer | 8/4/2015 | 0.4 | Correspondence with A. Ball (EFH) and B. Tuttle (Epiq) re: expected claim withdrawals. |
| Jodi Ehrenhofer | 8/4/2015 | 0.6 | Correspondence with R. Chaikin (K&E) re: environmental claims. |
| Jodi Ehrenhofer | 8/4/2015 | 0.5 | Meeting with T. Nutt, C. Dobry, R. Leal (all EFH), R. Carter, and P. Kinealy (both A&M) re: weekly claim update. |
| Jodi Ehrenhofer | 8/4/2015 | 0.3 | Follow up with P. Seilder (EFH) re: certain critical vendor claims. |
| Jodi Ehrenhofer | 8/4/2015 | 0.2 | Follow up with D. Mackillop (EFH) re: status of outstanding customer claims. |
| Jodi Ehrenhofer | 8/4/2015 | 1.1 | Review final list of all reasons for modification on drafted claim objections. |
| Jodi Ehrenhofer | 8/4/2015 | 0.4 | Advise R. Carter (A&M) on updating summary of EFH related claims. |
| Jodi Ehrenhofer | 8/4/2015 | 0.4 | Review final file of claims by claim type for R. Leal (EFH). |
| Jodi Ehrenhofer | 8/4/2015 | 0.8 | Review updated claim summary report. |
| Jodi Ehrenhofer | 8/4/2015 | 0.6 | Review updated file of EFH related claims for conflict purposes. |
| Jodi Ehrenhofer | 8/4/2015 | 0.7 | Update summary of all upcoming claim objections by exhibit and law firm filing objection. |
| Jodi Ehrenhofer | 8/4/2015 | 0.8 | Reconcile complete file of Epiq schedule numbers matched to A&M schedule numbers. |
| Jodi Ehrenhofer | 8/4/2015 | 0.2 | Correspondence with S. Soesbe (EFH) re: certain litigation or dispute related claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 8/4/2015 | 0.6 | Revise Omnibus Objection Exhibit per M. Dvorak (A&M) comments. |
| Michael Dvorak | 8/4/2015 | 2.9 | Create 5 omnibus exhibits. |
| Michael Dvorak | 8/4/2015 | 0.2 | Conference re: EFH - Solicitation and Claim Register Updates with J. Ehrenhofer, R. Carter (both A&M), B. Tuttle, and S. Kjontvedt (Epiq). |
| Michael Dvorak | 8/4/2015 | 1.1 | Create summary of total claimed amount for select claimants. |
| Michael Dvorak | 8/4/2015 | 0.9 | Research A&M Schedule ID's for corresponding Epiq schedule ID's. |
| Michael Dvorak | 8/4/2015 | 2.6 | Update common name master file with updated common names. |
| Michael Williams | 8/4/2015 | 2.8 | Perform analysis of claims reconciliation database re omnibus objection responses. |
| Michael Williams | 8/4/2015 | 1.4 | Perform analysis of trade claims reconciliation database re updating omnibus objection reasons for certain claims. |
| Michael Williams | 8/4/2015 | 1.7 | Perform analysis of trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Michael Williams | 8/4/2015 | 2.1 | Update omnibus objection response tracking chart re researched invoice details. |
| Michael Williams | 8/4/2015 | 0.8 | Correspond with P. Kinealy re outstanding responses to omnibus objection exhibits. |
| Paul Kinealy | 8/4/2015 | 0.3 | Review status or remaining trade claims. |
| Paul Kinealy | 8/4/2015 | 2.9 | Perform additional research on claim objections. |
| Paul Kinealy | 8/4/2015 | 0.4 | Review additional creditor inquiry with J. Madron (RLF) and R. Chaikin (Kirkland). |
| Paul Kinealy | 8/4/2015 | 0.6 | Review draft claim stipulations. |
| Paul Kinealy | 8/4/2015 | 0.7 | Review of unmatched schedule records. |
| Paul Kinealy | 8/4/2015 | 0.3 | Review updated log of responses to claim objections. |
| Paul Kinealy | 8/4/2015 | 2.3 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/4/2015 | 0.8 | Attend meeting regarding status of claim reconciliation / objections. |
| Richard Carter | 8/4/2015 | 1.8 | Prepare updated EFH all claims summary report based on updated reporting categories/reconciliation in claims management system. |
| Richard Carter | 8/4/2015 | 2.2 | Review claims marked as Accept as Filed in claims management system for accuracy. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/4/2015 | 1.9 | Review claims reconciliation updates made in claims management system for accuracy. |
| Richard Carter | 8/4/2015 | 0.3 | Update claims reconciliation PowerPoint presentation with additional edits to slides. |
| Richard Carter | 8/4/2015 | 0.2 | Update reporting category for claims in claims management system as a results of additional reconciliation performed by analysts. |
| Richard Carter | 8/4/2015 | 0.3 | Prepare list of claimants related to claims asserted against other EFH Debtors at the request of counsel. |
| Richard Carter | 8/4/2015 | 0.2 | Update reporting category for claims relating to equity sponsors in claims management system. |
| Richard Carter | 8/4/2015 | 0.4 | Review updates made to claims in claims management system by analysts for accuracy. |
| Richard Carter | 8/4/2015 | 0.6 | Prepare abridged claim reconciliation PowerPoint presentation for claims reconciliation status meeting. |
| Richard Carter | 8/4/2015 | 0.7 | Teleconference with J. Ehrenhofer, P. Kinealy, S. Kotarba (All A&M), K. Mailloix (Epiq), C. Dobry, R. Leal, C. Gooch, T. Nutt, S. Soesbe (All EFH), R. Chaikin (K&E); re: claim reconciliation update. |
| Richard Carter | 8/4/2015 | 0.3 | Create modified claims register showing active claims as of 8/2/2015 per company request. |
| Richard Carter | 8/4/2015 | 1.9 | Prepare claims summary report for claims asserted against other EFH Debtors at the request of counsel. |
| Robert Country | 8/4/2015 | 1.2 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH), A. Rybicka (Capgemini) and P. Pociecha (Capgemini) re: property tax claim reconciliation. |
| Robert Country | 8/4/2015 | 0.4 | Conference with J. Ehrenhofer and M. Dvorak (Both A&M) re: objection exhibit progress. |
| Robert Country | 8/4/2015 | 1.3 | Create a report of objection information regarding claims that will be on the next round of objection exhibits for J. Ehrenhofer (A&M) to review. |
| Robert Country | 8/4/2015 | 1.4 | Prepare Excel support documents for Omnis 27-28. |
| Robert Country | 8/4/2015 | 0.7 | Research claim reconciliation in the claims management system to answer questions raised by R. Carter (A&M). |
| Robert Country | 8/4/2015 | 1.3 | Review of trade reconciliation log re: claim reconciliation updates. |
| Robert Country | 8/4/2015 | 2.9 | Prepare drafts for Omnibus 24-27 exhibits. |
| Steve Kotarba | 8/4/2015 | 1.1 | Discussions with J. Ehrenhofer including follow up with M. Carter re M&T Objections as well as objections to be filed by conflicts counsel. |
| Jodi Ehrenhofer | 8/5/2015 | 0.8 | Advise R. Carter (A&M) re: updates to EFH related claim report. |

*Page 225 of 482*

**Exhibit H**

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/5/2015 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: White & Case claim request. |
| Jodi Ehrenhofer | 8/5/2015 | 1.7 | Continue to provide updates reasons for modification on claims drafted to upcoming objection. |
| Jodi Ehrenhofer | 8/5/2015 | 0.8 | Advise R. Carter (A&M) on preparing summary of claims for White & Case request. |
| Jodi Ehrenhofer | 8/5/2015 | 0.6 | Correspondence with R. Country (A&M) re: specific reasons for modification for claims drafted to objection. |
| Jodi Ehrenhofer | 8/5/2015 | 0.8 | Provide updated summary / report of all EFH related claims for R. Chaikin (K&E). |
| Jodi Ehrenhofer | 8/5/2015 | 1.7 | Review current report of all TCEH claims for completeness. |
| Jodi Ehrenhofer | 8/5/2015 | 0.3 | Follow up with L. Lane (EFH) re: status of review of all remaining HR claims. |
| Jodi Ehrenhofer | 8/5/2015 | 0.6 | Review final redline / clean exhibits for upcoming certificate of counsel for claim objections. |
| Jodi Ehrenhofer | 8/5/2015 | 2.3 | Review updated EFH claim report for completeness. |
| Michael Williams | 8/5/2015 | 1.7 | Perform quality assurance review of redlined omnibus objection exhibits. |
| Michael Williams | 8/5/2015 | 1.3 | Perform analysis of claims reconciliation database re omnibus objection responses. |
| Michael Williams | 8/5/2015 | 2.7 | Perform analysis of trade claims reconciliation database re updating omnibus objection reasons for certain claims. |
| Michael Williams | 8/5/2015 | 1.4 | Update omnibus objection response tracking chart re researched invoice details. |
| Michael Williams | 8/5/2015 | 2.9 | Create redlined omnibus objection exhibits re claims adjourned per certificate of counsel. |
| Michael Williams | 8/5/2015 | 1.8 | Perform analysis of trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Paul Kinealy | 8/5/2015 | 1.7 | Perform additional research on claim objections. |
| Paul Kinealy | 8/5/2015 | 0.3 | Review updated log of responses to claim objections. |
| Paul Kinealy | 8/5/2015 | 1.2 | Review liens filed with secured claims with A. Alaman (EFH). |
| Paul Kinealy | 8/5/2015 | 1.4 | Review data issues with EFH trade claim team and R. Leal (EFH). |
| Paul Kinealy | 8/5/2015 | 0.4 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/5/2015 | 2.8 | Research additional inquiries from claimants subject to an objection. |
| Richard Carter | 8/5/2015 | 2.1 | Review updates made by analyst to claims relating to Omnibus 18 in claims management system for accuracy. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/5/2015 | 1.2 | Prepare report of claims drafted/pending/marked for objections related to other EFH-related Debtors. |
| Richard Carter | 8/5/2015 | 2.3 | Prepare summary report of EFCH-related active claims at the request of counsel. |
| Richard Carter | 8/5/2015 | 1.8 | Prepare updated report for EFH-related Debtors at the direction of counsel braking out by Debtor, counts/amounts of claims asserted as CUD(Contingent, Unliquidated or Disputed)/pending objection/remaining claims. |
| Richard Carter | 8/5/2015 | 2.2 | Prepare updated list of EFH-related active claims by Debtor at the direction of counsel. |
| Richard Carter | 8/5/2015 | 0.7 | Prepare updated report of claimants related to claims asserted against other EFH Debtors at the request of counsel. |
| Richard Carter | 8/5/2015 | 1.3 | Review Omnibus 18 ordered exhibits on Epiq website to determine updates required to claims management system. |
| Robert Country | 8/5/2015 | 2.9 | Prepare Excel support documents for Omnis 24-26. |
| Robert Country | 8/5/2015 | 1.3 | Prepare Excel support documents for Omnis 29-31. |
| Robert Country | 8/5/2015 | 2.2 | Prepare drafts for Omnibus 28-31 exhibits. |
| Robert Country | 8/5/2015 | 0.7 | Create redline/clean exhibits for Omni 19 per Kirkland's request. |
| Robert Country | 8/5/2015 | 1.6 | Continue preparation of drafts for Omnibus 24-31 exhibits. |
| Robert Country | 8/5/2015 | 1.9 | Update the claims management system to reflect the updates made to the Omni 24-31 drafts. |
| Jeff Stegenga | 8/6/2015 | 1.2 | Participation in vendor settlement meeting with Cecily Gooch, Luminant supply chain and vendor management. |
| Jeff Stegenga | 8/6/2015 | 0.3 | Review of claims register issues update before following up with Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 8/6/2015 | 2.6 | Review final draft of updated objection exhibits for K&E, Proskauer, Munger Tolles and Richards Layton. |
| Jodi Ehrenhofer | 8/6/2015 | 0.3 | Advise R. Country (A&M) re: updates to redline as well as clean exhibits for Omni 23. |
| Jodi Ehrenhofer | 8/6/2015 | 0.9 | Prepare summary of objections to be filed for K&E. |
| Jodi Ehrenhofer | 8/6/2015 | 0.4 | Advise R. Carter (A&M) on reviewing current draft of claim objections as compared to Schedule G. |
| Jodi Ehrenhofer | 8/6/2015 | 1.3 | Review revised TCEH claim summary report from R. Carter (A&M). |
| Jodi Ehrenhofer | 8/6/2015 | 0.7 | Review final draft of EFH claim report for White & Case. |
| Jodi Ehrenhofer | 8/6/2015 | 0.8 | Prepare summary of questions on TCEH claim report for R. Carter (A&M), |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/6/2015 | 0.3 | Prepare summary of objections to be filed for Richards Layton. |
| Jodi Ehrenhofer | 8/6/2015 | 1.2 | Prepare summary of objections to be filed for Proskauer. |
| Jodi Ehrenhofer | 8/6/2015 | 0.5 | Prepare summary of objections to be filed for Munger Tolles. |
| Jodi Ehrenhofer | 8/6/2015 | 0.8 | Call with R. Chaikin (K&E) and R. Carter (A&M) re: additional EFH related claim objections. |
| Jodi Ehrenhofer | 8/6/2015 | 1.3 | Review final report of claims for White & Case for completeness. |
| Kevin Sullivan | 8/6/2015 | 0.3 | Multiple discussions with IT and Insurance Group re: access to ProjectWise data room. |
| Michael Williams | 8/6/2015 | 2.6 | Perform analysis of trade claim reconciliation database re drafting claims to omnibus objection exhibits. |
| Michael Williams | 8/6/2015 | 2.9 | Perform analysis of trade claims reconciliation database re comparison report of asserted claim values. |
| Michael Williams | 8/6/2015 | 1.8 | Create redlined omnibus objection exhibits re claims adjourned per certificate of counsel. |
| Paul Kinealy | 8/6/2015 | 0.3 | Review log of claim objection responses. |
| Paul Kinealy | 8/6/2015 | 1.9 | Manage production of clean / redlined exhibits to claim objections. |
| Paul Kinealy | 8/6/2015 | 1.2 | Review additional trade claims with EFH and Capgemini reconciliation team. |
| Paul Kinealy | 8/6/2015 | 0.2 | Review status of adjourned claims with J. Zajac (Proskauer). |
| Paul Kinealy | 8/6/2015 | 1.7 | Perform additional research on claim objections. |
| Richard Carter | 8/6/2015 | 0.9 | Update Omni report within claims reconciliation source file to incorporate latest round of omnibus objection exhibits from claims management system. |
| Richard Carter | 8/6/2015 | 2.1 | Prepare updated EFH all claims summary report based on updated information in claims management system. |
| Richard Carter | 8/6/2015 | 2.9 | Prepare updated active claims report for EFCH-related Debtors at the request of counsel. |
| Richard Carter | 8/6/2015 | 0.9 | Review reporting categories for claims recently updated in claims management system for accuracy. |
| Richard Carter | 8/6/2015 | 0.4 | Review updated draft of plan of reorganization prepared by counsel. |
| Richard Carter | 8/6/2015 | 0.4 | Teleconference with J. Ehrenhofer (A&M), R. Chaikin (K&E); re: Other EFH Debtor claims analysis. |
| Robert Country | 8/6/2015 | 0.8 | Create updated redline/clean exhibits for Omni 19 per Kirkland's request. |
| Robert Country | 8/6/2015 | 1.4 | Create redline/clean exhibits for Omni 21 per Kirkland's request. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/6/2015 | 0.7 | Create a report that shows the claim reconciliation information for claims filed by a specific trade vendor. |
| Robert Country | 8/6/2015 | 2.4 | Make updates to the reconciliation of claims drafted on the Omni 24-31 exhibits. |
| Robert Country | 8/6/2015 | 0.9 | Prepare the exhibits for the Omni 20-21 certificate of counsel per Kirkland's request. |
| Robert Country | 8/6/2015 | 1.4 | Review of the trade reconciliation log for errors in claim reconciliation. |
| Jodi Ehrenhofer | 8/7/2015 | 1.1 | Prepare summary of all remaining TCEH claims for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 8/7/2015 | 0.7 | Prepare summary of upcoming claim objections for EFH management. |
| John Stuart | 8/7/2015 | 0.9 | Review EFCH active claims summary file prepared by J. Ehrenhofer (A&M) based on request from K&E. |
| Jon Rafpor | 8/7/2015 | 1.9 | Draft vendor claim stipulations to send to LUM legal and legal counsel for final review |
| Jon Rafpor | 8/7/2015 | 1.1 | Prepare omni objection owner matrix for supply chain per L. Kader |
| Mark Zeiss | 8/7/2015 | 2.8 | Draft claims objection exhibit per R. Carter (A&M) request. |
| Mark Zeiss | 8/7/2015 | 2.7 | Revise claims objection exhibits per R. Carter (A&M) comments. |
| Michael Williams | 8/7/2015 | 2.2 | Perform analysis of latest EPIQ claims register re newly filed claims. |
| Michael Williams | 8/7/2015 | 2.7 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 8/7/2015 | 1.2 | Perform review of certain vendor contracts re identifying service agreement dates. |
| Michael Williams | 8/7/2015 | 1.6 | Perform analysis of claims reconciliation database re omnibus objection responses. |
| Paul Kinealy | 8/7/2015 | 0.6 | Review 503b9 analysis of certain claimants with J. Dwyer (A&M). |
| Paul Kinealy | 8/7/2015 | 1.8 | Review liens as well as supporting documentation on secured claims. |
| Paul Kinealy | 8/7/2015 | 0.4 | Review draft claim objection exhibits. |
| Paul Kinealy | 8/7/2015 | 0.3 | Review updated log of responses to claim objections. |
| Paul Kinealy | 8/7/2015 | 0.4 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/7/2015 | 2.3 | Perform additional research on claim objections. |
| Paul Kinealy | 8/7/2015 | 1.1 | Assist R. Chaikin (Kirkland) with data points for certain claim stipulations. |
| Paul Kinealy | 8/7/2015 | 0.8 | Review certain claim reconciliations with R. Country (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/7/2015 | 1.8 | Review claims with wrong debtor objections drafted on current Omnibus exhibits to contracts listed on Schedule G/internal contract file for matches. |
| Richard Carter | 8/7/2015 | 0.2 | Review unclaimed property-related claims in claims management for accuracy in coding. |
| Richard Carter | 8/7/2015 | 0.3 | Update claim reconciliation source file with additional claims that are adjourned from Omnibus 19-23 exhibits. |
| Robert Country | 8/7/2015 | 1.3 | Create withdrawal forms that show the claim information for 3 trade vendors. |
| Robert Country | 8/7/2015 | 1.1 | Research the reconciliation of certain claims to answer questions for P. Kinealy (A&M). |
| Robert Country | 8/7/2015 | 2.7 | Perform analysis of trade claim reconciliation re: claims to be filed on the next round of objection. |
| Robert Country | 8/7/2015 | 2.2 | Analyze claim reconciliation information to determine omnibus objection reasons re: omnibus 24-31 objection exhibits. |
| Jodi Ehrenhofer | 8/8/2015 | 0.4 | Email correspondence with A. Ball (EFH) re: certain TXU retail customer claims. |
| Mark Zeiss | 8/10/2015 | 0.6 | Revise claims plan class reporting per R. Carter (A&M) comments. |
| Michael Dvorak | 8/10/2015 | 2.2 | Update common name master file. |
| Michael Williams | 8/10/2015 | 2.8 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 8/10/2015 | 1.3 | Perform analysis of multistate summary re unclaimed property claim. |
| Michael Williams | 8/10/2015 | 2.4 | Perform review of omnibus objection orders re comparison to certificate of counsel filed. |
| Michael Williams | 8/10/2015 | 2.1 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Paul Kinealy | 8/10/2015 | 0.8 | Review reconciliation of certain claims with R. Leal and J. Mezger (both EFH). |
| Paul Kinealy | 8/10/2015 | 0.4 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/10/2015 | 0.4 | Review status of capital/operating leases with M. Frank (A&M). |
| Paul Kinealy | 8/10/2015 | 0.7 | Review additional creditor inquires with R. Leal (EFH). |
| Paul Kinealy | 8/10/2015 | 0.7 | Review treatment of claims in amended plan. |
| Paul Kinealy | 8/10/2015 | 1.7 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/10/2015 | 0.3 | Review status of claim objection responses. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/10/2015 | 0.3 | Review certain filed claim order exhibits with R. Carter (A&M). |
| Richard Carter | 8/10/2015 | 0.7 | Update recently-filed claims analysis to incorporate most recent claim reconciliation information. |
| Richard Carter | 8/10/2015 | 1.1 | Document updates to claims management system required as a result of the most recently ordered Omnibus objections. |
| Richard Carter | 8/10/2015 | 2.2 | Review 5 recently ordered Omnibus objections filed on EFH bankruptcy support database on Epiq website. |
| Richard Carter | 8/10/2015 | 0.1 | Review EFH bankruptcy support database on Epiq website for newly filed bankruptcy support database items which may require updates to claims management system. |
| Richard Carter | 8/10/2015 | 0.2 | Update late-filed flags for 5 claims in claims management system per review of claims. |
| Robert Country | 8/10/2015 | 1.8 | Make updates to the claims management system that correspond with the claim modifications ordered on the Omni 20 exhibits. |
| Robert Country | 8/10/2015 | 1.9 | Make updates to the claims management system that correspond with the claim modifications ordered on the Omni 19 exhibits. |
| Robert Country | 8/10/2015 | 1.2 | Analyze the claim reconciliation of a specific trade vendor that has complicated reconciliation issues. |
| Robert Country | 8/10/2015 | 0.7 | Make updates to the claims management system that correspond with the claim modifications ordered on the Omni 22 exhibits. |
| Robert Country | 8/10/2015 | 2.6 | Make updates to the claims management system that correspond with the claim modifications ordered on the Omni 21 exhibits. |
| Emmett Bergman | 8/11/2015 | 1.3 | Review potential lease rejection claims. |
| Kevin Sullivan | 8/11/2015 | 0.8 | Research / respond to a question on certain issuances of outstanding PCRB debt. |
| Michael Williams | 8/11/2015 | 0.8 | Correspond with A, Milner (EFH) and B. Johnson (EFH) re audit status of certain claims. |
| Michael Williams | 8/11/2015 | 2.1 | Update trade claim database re updating status of certain trade claims. |
| Michael Williams | 8/11/2015 | 2.4 | Perform review of trade claims reconciliation database re comparison of asserted claim values. |
| Michael Williams | 8/11/2015 | 1.2 | Perform quality assurance review re drafted omnibus objection exhibits. |
| Michael Williams | 8/11/2015 | 2.6 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 8/11/2015 | 0.6 | Correspond with B. Pollard (EFH) and J. Mezger (EFH) re system invoice analysis. |
| Paul Kinealy | 8/11/2015 | 1.4 | Review additional trade claims with EFH and Capgemini reconciliation team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/11/2015 | 0.6 | Revise claim objection exhibits for E. Bussigel (Munger). |
| Paul Kinealy | 8/11/2015 | 0.3 | Review status of responses to claimant inquiries. |
| Paul Kinealy | 8/11/2015 | 0.6 | Perform additional research on claim objections. |
| Paul Kinealy | 8/11/2015 | 1.3 | Assist EFH supply chain team with potential claim stipulations. |
| Paul Kinealy | 8/11/2015 | 0.6 | Review certain bond claims with T. Atwood (A&M). |
| Richard Carter | 8/11/2015 | 0.8 | Document process of comparing Epiq claims register claim-schedule matches to claim-schedule matches in claims management system. |
| Richard Carter | 8/11/2015 | 0.6 | Review additional updates to Omnibus exhibits in claims management system by analyst for accuracy. |
| Richard Carter | 8/11/2015 | 0.7 | Review updates in claims management system in regards to Omnibus 19 made by analyst for accuracy. |
| Richard Carter | 8/11/2015 | 0.3 | Review updates in claims management system in regards to Omnibus 20 made by analyst for accuracy. |
| Richard Carter | 8/11/2015 | 1.2 | Review updates in claims management system in regards to Omnibus 21 made by analyst for accuracy. |
| Robert Country | 8/11/2015 | 2.3 | Create schedule to claims match file to help Epiq update their schedule to claim matches in preparation for solicitation. |
| Robert Country | 8/11/2015 | 2.6 | Make updates to the claims management system that correspond with the claim modifications ordered on the Omni 23 exhibits. |
| Robert Country | 8/11/2015 | 0.8 | Make updates to the claim reconciliation information on the drafts of Omni 24-25 exhibits. |
| Robert Country | 8/11/2015 | 1.2 | Make updates to the claims management system per R. Carter's (A&M) request. |
| Robert Country | 8/11/2015 | 1.2 | Make updates to the claim reconciliation information on the drafts of Omni 26 exhibits. |
| Robert Country | 8/11/2015 | 1.2 | Make updates to the claim reconciliation information on the drafts of Omni 25-28 exhibits. |
| Emmett Bergman | 8/12/2015 | 0.5 | Discussions with A&M team re: claim estimates vs LSTC balances. |
| Emmett Bergman | 8/12/2015 | 0.6 | Communications with creditor advisors and A&M team re: claims analysis. |
| Emmett Bergman | 8/12/2015 | 1.1 | Review of analysis re: potential lease rejections. |
| Mark Zeiss | 8/12/2015 | 1.1 | Review claims reports with R. Carter (A&M). |
| Michael Williams | 8/12/2015 | 1.1 | Perform analysis of multistate summary re unclaimed property claim. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/12/2015 | 1.2 | Perform analysis of system invoice data re vendor name discrepancies. |
| Michael Williams | 8/12/2015 | 2.9 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 8/12/2015 | 1.4 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 8/12/2015 | 0.6 | Correspond with B. Pollard (EFH) and J. Mezger (EFH) re system invoice analysis. |
| Michael Williams | 8/12/2015 | 2.1 | Perform review of trade claims reconciliation database re comparison of asserted claim values. |
| Paul Kinealy | 8/12/2015 | 0.7 | Assist EFH accounts payable team with creditor claim inquires. |
| Paul Kinealy | 8/12/2015 | 0.6 | Assist EFH supply chain with draft claim stipulations. |
| Paul Kinealy | 8/12/2015 | 1.8 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/12/2015 | 0.4 | Review additional secured claims with A. Alaman (EFH). |
| Paul Kinealy | 8/12/2015 | 0.6 | Review status of adjourned claims with R. Chaikin (Kirkland). |
| Paul Kinealy | 8/12/2015 | 0.3 | Review status of unclaimed property records. |
| Paul Kinealy | 8/12/2015 | 0.4 | Review draft claim withdrawals with R. Country (A&M). |
| Richard Carter | 8/12/2015 | 0.7 | Prepare report of active claims not asserting a named Debtor showing the Debtor noted per the Epiq docket. |
| Richard Carter | 8/12/2015 | 1.4 | Update reporting category for claims in claims management system based on most recent claims reconciliation information. |
| Robert Country | 8/12/2015 | 2.2 | Continue to analyze claims that have had a Debtor modification to determine if Epiq can now supersede a corresponding schedules with the claims. |
| Robert Country | 8/12/2015 | 0.4 | Make updates to withdrawal forms for three different vendors per P. Kinealy's (A&M) request. |
| Robert Country | 8/12/2015 | 0.4 | Make updates to the Omni 26 exhibits per Kirkland's request. |
| Robert Country | 8/12/2015 | 0.9 | Create a claim report for two specific vendors per P. Kinealy's request. |
| Robert Country | 8/12/2015 | 1.1 | Analyze the reconciliation of certain claims to answer questions for P. Kinealy (A&M). |
| Robert Country | 8/12/2015 | 2.3 | Analyze claims that have had a Debtor modification to determine if Epiq can now supersede a corresponding schedules with the claims. |
| Robert Country | 8/12/2015 | 1.4 | Make updates to the claim reconciliation of certain claims per Kirkland's request re: Omnibus 26 exhibit. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/13/2015 | 0.4 | Discussions with Cecily Gooch re: vendor settlement update/open remaining issues. |
| Jeff Stegenga | 8/13/2015 | 0.3 | Follow-up vendor claim settlement update with Brian Schartz and Cecily Gooch. |
| Jodi Ehrenhofer | 8/13/2015 | 0.5 | Correspondence with R. Country (A&M) re: specific questions on certain claim reconciliations. |
| Jodi Ehrenhofer | 8/13/2015 | 0.5 | Follow up with K. Mailloux (Epiq) re: status of custom notices for additional firms filing objections. |
| Jodi Ehrenhofer | 8/13/2015 | 0.9 | Review summary of questions for voting reports from Epiq. |
| Jodi Ehrenhofer | 8/13/2015 | 0.7 | Review final drafted exhibits for Munger Tolles and Proskauer claim objections. |
| Jodi Ehrenhofer | 8/13/2015 | 0.6 | Correspondence with R. Carter (EFH) re: status of certain claims pending objection. |
| Jodi Ehrenhofer | 8/13/2015 | 0.6 | Review drafted claim withdrawal form for duplicate tax claims for completeness. |
| Jodi Ehrenhofer | 8/13/2015 | 0.3 | Email correspondence with J. Berardi (EFH) re: status of certain vendor claim reconciliations. |
| Jodi Ehrenhofer | 8/13/2015 | 0.3 | Correspondence with T. Lii (K&E) re: withdrawn property tax claims. |
| Jodi Ehrenhofer | 8/13/2015 | 0.3 | Correspondence with R. Chaikin (K&E) re: settlement of certain customer claims. |
| Jodi Ehrenhofer | 8/13/2015 | 0.5 | Correspondence with E. O'Brien (EFH) re: duplicate tax claims. |
| Jodi Ehrenhofer | 8/13/2015 | 0.4 | Advise R. Carter (A&M) on status of certain property tax claims. |
| Jodi Ehrenhofer | 8/13/2015 | 0.7 | Review drafted custom notices for upcoming claim objections. |
| Michael Williams | 8/13/2015 | 0.7 | Correspond with A, Milner (EFH) and B. Johnson (EFH) re audit status of certain claims. |
| Michael Williams | 8/13/2015 | 2.1 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 8/13/2015 | 2.7 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 8/13/2015 | 2.2 | Perform analysis of active scheduled claims re superseding scheduled claims with filed claims. |
| Paul Kinealy | 8/13/2015 | 0.9 | Review additional inquiries from creditors regarding claim objections. |
| Paul Kinealy | 8/13/2015 | 0.6 | Review reconciliation of certain claims with EFH reconciliation team. |
| Paul Kinealy | 8/13/2015 | 0.7 | Review responses to certain claimant inquiries with R. Leal (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/13/2015 | 0.7 | Review revisions to objection exhibits for R. Chaikin (Kirkland). |
| Paul Kinealy | 8/13/2015 | 0.3 | Review status of certain adjourned claims. |
| Paul Kinealy | 8/13/2015 | 0.6 | Review status of certain trade creditors with J. Berardi (EFH). |
| Richard Carter | 8/13/2015 | 0.6 | Research HR-related claims which will require category updates from Epiq to the claims register. |
| Richard Carter | 8/13/2015 | 0.9 | Review requested updates made by analysts to claims in claims management system for accuracy. |
| Richard Carter | 8/13/2015 | 0.3 | Review Epiq website for recently filed property tax claim withdrawals. |
| Robert Country | 8/13/2015 | 1.9 | Analyze claims that have had a court ordered Debtor modification to determine if they now can be matched to a corresponding scheduled by Epiq. |
| Robert Country | 8/13/2015 | 1.9 | Review the Omni 26 custom notices to ensure that they match what is on the corresponding objection exhibits. |
| Robert Country | 8/13/2015 | 1.8 | Analyze the claim reconciliation of a group of claims filed by a trade vendor who submitted hundreds of lines of invoices in their claim support. |
| Robert Country | 8/13/2015 | 1.6 | Continue to analyze claims that have had a court ordered Debtor modification to determine if they now can be matched to a corresponding scheduled by Epiq. |
| Robert Country | 8/13/2015 | 1.3 | Create updates claim withdrawal form that contain claim information for certain trade vendors. |
| Robert Country | 8/13/2015 | 1.1 | Review the Omni 24 custom notices to ensure that they match what is on the corresponding objection exhibits. |
| Robert Country | 8/13/2015 | 0.7 | Review the Omni 25 custom notices to ensure that they match what is on the corresponding objection exhibits. |
| Jodi Ehrenhofer | 8/14/2015 | 0.4 | Correspondence with S. Carter (EFH) re: status of certain property tax claims. |
| Jodi Ehrenhofer | 8/14/2015 | 0.3 | Provide comments to K&E on drafted objections. |
| Jodi Ehrenhofer | 8/14/2015 | 0.6 | Review ordered contract assumptions to confirm treatment on claim register. |
| Jodi Ehrenhofer | 8/14/2015 | 0.7 | Review drafted objections from Proskauer for accuracy. |
| Jodi Ehrenhofer | 8/14/2015 | 0.7 | Review drafted objections from K&E for accuracy. |
| Jodi Ehrenhofer | 8/14/2015 | 0.6 | Provide comments to Proskauer on drafted objections. |
| Jodi Ehrenhofer | 8/14/2015 | 0.2 | Call with T. Lii (K&E) re: withdrawn property tax claims. |
| Jodi Ehrenhofer | 8/14/2015 | 0.5 | Advise S. Kotarba (A&M) on upcoming claim objections for declaration prep. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/14/2015 | 0.9 | Advise K. Mailloux (Epiq) on updates to custom notices. |
| Jodi Ehrenhofer | 8/14/2015 | 0.3 | Advise A&M claims team on updates to drafted claims objections from Proskauer. |
| Jodi Ehrenhofer | 8/14/2015 | 0.4 | Provide comments to Munger Tolles on drafted objections. |
| Michael Williams | 8/14/2015 | 2.7 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 8/14/2015 | 2.4 | Perform quality assurance review re claims modified via omnibus objection order. |
| Michael Williams | 8/14/2015 | 2.6 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objections. |
| Michael Williams | 8/14/2015 | 2.2 | Perform analysis of newly filed claims re latest EPIQ claim register |
| Paul Kinealy | 8/14/2015 | 0.7 | Review revised claim objection exhibits. |
| Paul Kinealy | 8/14/2015 | 0.3 | Review processing of asbestos claims. |
| Paul Kinealy | 8/14/2015 | 0.7 | Review draft notices from Epiq. |
| Paul Kinealy | 8/14/2015 | 1.3 | Review claimant inquiries with R. Leal (EFH). |
| Paul Kinealy | 8/14/2015 | 0.6 | Review certain contract claims with S. Deege (EFH). |
| Paul Kinealy | 8/14/2015 | 1.4 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/14/2015 | 0.8 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/14/2015 | 0.4 | Review additional secured claims for A. Alaman (EFH). |
| Richard Carter | 8/14/2015 | 1.2 | Review category assigned by Epiq to Debt-related claims in claims management system for accuracy. |
| Richard Carter | 8/14/2015 | 1.2 | Update recently-filed claims analysis with most recent claims register information received from Epiq dated 8/14/15. |
| Richard Carter | 8/14/2015 | 0.4 | Review recently updated claims in claims management system for accuracy. |
| Robert Country | 8/14/2015 | 1.1 | Review of trade reconciliation worksheet for errors in claim reconciliation re: omnibus objection exhibits. |
| Robert Country | 8/14/2015 | 0.4 | Review the Omni 29 custom notices to ensure that they match what is on the corresponding objection exhibits. |
| Robert Country | 8/14/2015 | 2.4 | Review the Omni 28 custom notices to ensure that they match what is on the corresponding objection exhibits. |
| Robert Country | 8/14/2015 | 2.1 | Review the Omni 27 custom notices to ensure that they match what is on the corresponding objection exhibits. |
| Robert Country | 8/14/2015 | 0.6 | Make updates to the claims management system in that correspond with the updated court order of Omnibus 23. |

*Exhibit H*

<div style="border:1px solid">

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/14/2015 | 1.7 | Make updates to the claims management system in that correspond with the updated Omnibus 26 order. |
| Steve Kotarba | 8/14/2015 | 1.1 | Review final versions, declaration pages, as well as related objections re: Omnibus Objections25-31. |
| Richard Carter | 8/15/2015 | 1.4 | Prepare updated claim reconciliation report source file based on current Epiq claims register dated 8/14/15. |
| Richard Carter | 8/16/2015 | 1.1 | Prepare updated claim reconciliation Power Point presentation based on most current claims reconciliation information from claims management system. |
| Jodi Ehrenhofer | 8/17/2015 | 0.5 | Advise Epiq and Kirkland on last minutes updates to drafted claim objections. |
| Jodi Ehrenhofer | 8/17/2015 | 0.6 | Review questions to drafted objections from K. Mailloux (Epiq). |
| Jodi Ehrenhofer | 8/17/2015 | 0.9 | Review final updates to custom notices from Epiq re: upcoming claim objections. |
| Jodi Ehrenhofer | 8/17/2015 | 0.6 | Review final drafts of claim objection exhibits for omni's 27 - 28. |
| Jodi Ehrenhofer | 8/17/2015 | 0.8 | Review final drafts of claim objection exhibits for omni's 24-26. |
| Jodi Ehrenhofer | 8/17/2015 | 0.8 | Research certain questions on drafted objections from M. Carter (EFH). |
| Jodi Ehrenhofer | 8/17/2015 | 0.8 | Discussions with R. Leal (EFH) re: questions to drafted claim objections. |
| Jodi Ehrenhofer | 8/17/2015 | 0.5 | Correspondence with T. Nutt (EFH) re: claim objections to be filed. |
| Jodi Ehrenhofer | 8/17/2015 | 0.4 | Correspondence with R. Carter (EFH) re: reporting of improper amendment claims. |
| Jodi Ehrenhofer | 8/17/2015 | 0.4 | Advise R. Country (A&M) on adding footnotes to drafted claim objection exhibits. |
| Jodi Ehrenhofer | 8/17/2015 | 0.4 | Advise M. Williams (A&M) re: claim data to be included in claim stipulations / amendments for contract assumption process. |
| Jodi Ehrenhofer | 8/17/2015 | 0.6 | Review updated chart of tax claims for A. Sexton (K&E). |
| Jodi Ehrenhofer | 8/17/2015 | 0.3 | Advise R. Carter (A&M) on updates to drafted tax claim summary for A. Sexton (K&E). |
| Mark Zeiss | 8/17/2015 | 0.4 | Revise claims report per R. Carter (A&M) request. |
| Michael Dvorak | 8/17/2015 | 2.9 | Create final second notice of satisfaction drafts. |
| Michael Williams | 8/17/2015 | 2.7 | Perform review of requested updates to trade claims reconciliation database re approving claims for audit review. |
| Michael Williams | 8/17/2015 | 2.6 | Update A&M database re additional omnibus objection order updated in latest EPIQ claim register. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/17/2015 | 2.6 | Perform analysis of claim register report re requested contract analysis. |
| Michael Williams | 8/17/2015 | 1.2 | Update A&M database re aggregate vendor name per additional claims filed. |
| Paul Kinealy | 8/17/2015 | 0.8 | Review draft claims stipulation data with S. Bhattacharya (EFH). |
| Paul Kinealy | 8/17/2015 | 0.7 | Review various claim reconciliations with R. Leal (EFH). |
| Paul Kinealy | 8/17/2015 | 0.6 | Review updated trade claim reconciliation database. |
| Paul Kinealy | 8/17/2015 | 0.3 | Review draft objection exhibits. |
| Paul Kinealy | 8/17/2015 | 1.6 | Review additional data points on secured claims for A. Alaman (EFH). |
| Paul Kinealy | 8/17/2015 | 0.7 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/17/2015 | 0.2 | Review status of adjourned claim objections. |
| Richard Carter | 8/17/2015 | 0.4 | Update reconciliation/allowed amounts in claims management system for recently filed claim withdrawals. |
| Richard Carter | 8/17/2015 | 0.7 | Review current Omnibus exhibit prepared by analyst for accuracy. |
| Richard Carter | 8/17/2015 | 0.4 | Research claims identified by Epiq on current omnibus exhibits which have references to other Omnibus exhibits to determine if references should be included on the exhibit. |
| Richard Carter | 8/17/2015 | 2.1 | Prepare updated source file for claims reconciliation reports based on newly filed Omnibus exhibits. |
| Richard Carter | 8/17/2015 | 2.1 | Prepare updated property tax-related analysis based on most current reconciliation information per claims management system at the direction of counsel. |
| Richard Carter | 8/17/2015 | 1.8 | Prepare updated claim reconciliation Power Point presentation based on most current claims reconciliation information. |
| Robert Country | 8/17/2015 | 0.9 | Make updates to the Omnibus 28 exhibits per Kirkland's request. |
| Robert Country | 8/17/2015 | 2.6 | Review of the reconciliation of claims filed by a trade vendor that submitted hundreds of invoices with complicated reconciliation issues. |
| Robert Country | 8/17/2015 | 1.4 | Review of Omnibus 24-31 custom notices to ensure that the requested updates were made by Epiq. |
| Robert Country | 8/17/2015 | 1.3 | Make updates to the Omnibus 25 exhibits per Kirkland's request. |
| Robert Country | 8/17/2015 | 0.3 | Make updates to the claims management system that correspond with the claims filed on the Omni 31 exhibits. |
| Robert Country | 8/17/2015 | 0.4 | Make updates to the claims management system that correspond with the claims filed on the Omni 26 exhibits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/17/2015 | 0.6 | Make updates to the claims management system that correspond with the claims filed on the Omni 29 exhibits. |
| Robert Country | 8/17/2015 | 0.8 | Make updates to the claims management system that correspond with the claims filed on the Omni 24 exhibits. |
| Robert Country | 8/17/2015 | 0.8 | Make updates to the claims management system that correspond with the claims filed on the Omni 25 exhibits. |
| Robert Country | 8/17/2015 | 0.9 | Make updates to the claims management system that correspond with the claims filed on the Omni 28 exhibits. |
| Robert Country | 8/17/2015 | 0.4 | Make updates to the claims management system that correspond with the claims filed on the Omni 27 exhibits. |
| Robert Country | 8/17/2015 | 0.2 | Make updates to the claims management system that correspond with the claims filed on the Omni 30 exhibits. |
| Steve Kotarba | 8/17/2015 | 1.2 | Review / discuss internally, drafts of 25-31st Omnibus objections. |
| Steve Kotarba | 8/17/2015 | 0.5 | Finalize objections for filing. |
| Jodi Ehrenhofer | 8/18/2015 | 1.3 | Review summary of all claim details related to amended contract suppliers. |
| Jodi Ehrenhofer | 8/18/2015 | 0.5 | Review recently filed documentation related to adjourned claim. |
| Jodi Ehrenhofer | 8/18/2015 | 0.8 | Follow up with J. Zajac (Proskauer) re: certain adjourned claims. |
| Jodi Ehrenhofer | 8/18/2015 | 0.5 | Email correspondence with A. Yenamandra (K&E) re: status of certain qualified / non-qualified benefit claims. |
| Jodi Ehrenhofer | 8/18/2015 | 0.4 | Discussion with T. Nutt and R. Leal (both EFH) re: non-qualified benefit claims. |
| Jodi Ehrenhofer | 8/18/2015 | 0.4 | Correspondence with T. Lii (K&E) and J. Dwyer (A&M) re: objection status for certain vendor claims. |
| Jodi Ehrenhofer | 8/18/2015 | 0.8 | Advise R. Carter (A&M) on updates to claim summary report. |
| Jodi Ehrenhofer | 8/18/2015 | 1.4 | Review updated claim summary report. |
| Jodi Ehrenhofer | 8/18/2015 | 0.8 | Advise P. Kinealy (A&M) on information to be drafted into certain claim stipulation. |
| Jodi Ehrenhofer | 8/18/2015 | 0.4 | Email correspondence with C. Gooch (EFH) re: claim filed by certain pro se individual. |
| Michael Williams | 8/18/2015 | 1.1 | Perform review of requested updates to trade claims reconciliation database re approving claims for audit review. |
| Michael Williams | 8/18/2015 | 2.8 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objection. |
| Michael Williams | 8/18/2015 | 2.6 | Perform analysis of trade claims database re updates per latest EPIQ claims register. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/18/2015 | 2.9 | Perform analysis of claim register report re requested contract analysis. |
| Michael Williams | 8/18/2015 | 0.6 | Correspond with J. Ehrenhofer (A&M) re claim summary reporting. |
| Michael Williams | 8/18/2015 | 2.3 | Create summary report re requested claim details for contract analysis. |
| Paul Kinealy | 8/18/2015 | 0.6 | Attend teleconference with R. Leal and trade creditor regarding processing of certain invoices. |
| Paul Kinealy | 8/18/2015 | 1.6 | Prepare draft claim stipulations for J. Dwyer (A&M). |
| Paul Kinealy | 8/18/2015 | 0.3 | Research inquiries from trade creditors. |
| Paul Kinealy | 8/18/2015 | 0.4 | Respond to additional inquiries from trade creditors regarding objections to their claims. |
| Paul Kinealy | 8/18/2015 | 0.3 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/18/2015 | 0.7 | Review status of adjourned claim objections. |
| Paul Kinealy | 8/18/2015 | 0.6 | Review updated responses to creditor inquiries with R. Leal. |
| Paul Kinealy | 8/18/2015 | 0.7 | Review various claim reconciliations with R. Country (A&M). |
| Paul Kinealy | 8/18/2015 | 0.4 | Review status of various secured claims with EFH supply chain. |
| Richard Carter | 8/18/2015 | 1.3 | Update Omnibus exhibit references in claims management system for claims relating to recently-filed claims amending a timely-filed claim. |
| Richard Carter | 8/18/2015 | 1.3 | Prepare updated claims reconciliation report splitting out claims which are pending objection from those that have been ordered. |
| Richard Carter | 8/18/2015 | 1.6 | Review recently-filed claims which are asserting that they properly amend a timely-filed claims for accuracy. |
| Richard Carter | 8/18/2015 | 0.7 | Teleconference with J. Ehrenhofer (A&M); re: claim reconciliation reporting status. |
| Robert Country | 8/18/2015 | 0.7 | Analyze the reconciliation of claims filed by a specific trade vendor that have reconciliation issues. |
| Robert Country | 8/18/2015 | 1.9 | Analyze the reconciliation of claims filed by a specific trade vendor per P. Kinealy's (A&M) request |
| Robert Country | 8/18/2015 | 0.8 | Compile a list of reconciliation for claim filed by a specific trade vendor so that we can resolve the issues. |
| Robert Country | 8/18/2015 | 2.8 | Continue to perform analysis of the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/18/2015 | 2.7 | Perform analysis of the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Jodi Ehrenhofer | 8/19/2015 | 0.6 | Advise J. Dwyer (A&M) re: certain debtors included in the various plan classes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/19/2015 | 0.4 | Correspondence with P. Kinealy (A&M) re: adjourned claims. |
| Jodi Ehrenhofer | 8/19/2015 | 0.8 | Email correspondence with T. Lii (K&E) re: certain vendor claim settlement discussions where claims are pending objection. |
| Jodi Ehrenhofer | 8/19/2015 | 0.6 | Follow up with K&E re: question on additional notices to creditor matrix. |
| Jodi Ehrenhofer | 8/19/2015 | 0.8 | Prepare summary of reporting requirements to meet year end audit procedures for claims register. |
| Michael Williams | 8/19/2015 | 2.6 | Create supplemental summary report re requested claim details for contract analysis. |
| Michael Williams | 8/19/2015 | 0.8 | Create voucher load file re updating trade reconciliation database with active scheduled claims. |
| Michael Williams | 8/19/2015 | 0.7 | Correspond with J. Ehrenhofer (A&M), R. Leal (EFH), B. Pollard (EFH), J. Mezger (EFH) re active scheduled claim analysis. |
| Michael Williams | 8/19/2015 | 1.3 | Perform analysis of claim register report re requested contract analysis. |
| Michael Williams | 8/19/2015 | 2.1 | Update A&M database re additional omnibus objection order updated in latest EPIQ claim register. |
| Michael Williams | 8/19/2015 | 2.4 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objection. |
| Paul Kinealy | 8/19/2015 | 1.7 | Research inquiries from trade creditors. |
| Paul Kinealy | 8/19/2015 | 1.2 | Review questions regarding remaining active scheduled claims with EFH reconciliation team. |
| Paul Kinealy | 8/19/2015 | 0.6 | Respond to certain trade creditors regarding their inquires. |
| Paul Kinealy | 8/19/2015 | 0.7 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/19/2015 | 0.4 | Review draft claim stipulation with E. Bergmann and J. Dwyer (both A&M). |
| Paul Kinealy | 8/19/2015 | 0.3 | Review various claim reconciliations with R. Country (A&M). |
| Paul Kinealy | 8/19/2015 | 0.4 | Review inquiries from certain creditors with J. Zajac (Proskauer). |
| Paul Kinealy | 8/19/2015 | 1.2 | Review additional responses to creditor inquiries with R. Leal (EFH). |
| Richard Carter | 8/19/2015 | 0.4 | Review newly filed claim withdrawals on Epiq website requiring updates to claim reconciliation log by Capgemeni team. |
| Richard Carter | 8/19/2015 | 0.4 | Identify claims marked with objection types that are not drafted to a current Omni for analyst to research. |
| Robert Country | 8/19/2015 | 0.9 | Make necessary updates to the claims management system to reflect the updates that the Capgemini reconciliation team made to the trade reconciliation log. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Robert Country | 8/19/2015 | 2.1 | Review the trade log to ensure that the requested updates were made by the Capgemeni reconciliation team. |
| Robert Country | 8/19/2015 | 2.9 | Review responses from the Capgemini reconciliation team has for my questions to determine what the solution to the claim reconciliation in question should be. |
| Robert Country | 8/19/2015 | 2.8 | Perform review of the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/19/2015 | 2.2 | Continue to perform review of the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/19/2015 | 1.9 | Compile questions/updates from my review of the trade reconciliation log to send to the Capgemini reconciliation team. |
| Jeff Stegenga | 8/20/2015 | 0.5 | Participation in call with K&E, Cecily Gooch and Luminant supply chain re: review of vendor stip / motion. |
| Jeff Stegenga | 8/20/2015 | 0.6 | Review of draft stipulation re: vendor settlement terms / comments to K&E. |
| Jodi Ehrenhofer | 8/20/2015 | 0.5 | Discussion with R. Leal (EFH) re: revisions to trade recon log for allowed claims. |
| Jodi Ehrenhofer | 8/20/2015 | 0.2 | Correspondence with M. Williams (A&M) re: newly filed claims. |
| Jodi Ehrenhofer | 8/20/2015 | 0.6 | Review additional materials supplied by claimant for disputed claim. |
| Jodi Ehrenhofer | 8/20/2015 | 0.3 | Correspondence with S. Soesbe (EFH) re: communication with disputed claimants. |
| Jodi Ehrenhofer | 8/20/2015 | 1.2 | Advise M. Williams and P. Kinealy (both A&M) on updates to claim objection response log. |
| Jodi Ehrenhofer | 8/20/2015 | 0.4 | Correspondence with R. Chaikin (K&E) re: supplemental orders for objections. |
| Jodi Ehrenhofer | 8/20/2015 | 0.7 | Follow up with T. Lii (K&E) re: second notice of satisfaction. |
| Jodi Ehrenhofer | 8/20/2015 | 0.8 | Review current draft of notice of satisfaction. |
| Jodi Ehrenhofer | 8/20/2015 | 0.6 | Correspondence with B. Pollard (SunGuard) and J. Mezger (EFH) re: updates to trade recon log. |
| Matt Frank | 8/20/2015 | 1.1 | Draft stipulation for claim settlement for supply chain team review. |
| Michael Williams | 8/20/2015 | 2.3 | Perform analysis of trade claims reconciliation database re drafting claims to omnibus objection. |
| Michael Williams | 8/20/2015 | 1.1 | Update trade claims reconciliation database re claims ordered modified via omnibus objection. |
| Michael Williams | 8/20/2015 | 1.1 | Create voucher load file re updating trade reconciliation database with active scheduled claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/20/2015 | 1.6 | Create scheduled claim voucher report re certain requested claims for contract analysis. |
| Paul Kinealy | 8/20/2015 | 0.3 | Review updated claim objection response log. |
| Paul Kinealy | 8/20/2015 | 0.4 | Review status of adjourned claims with R. Country (A&M). |
| Paul Kinealy | 8/20/2015 | 0.8 | Review additional documents related to secured claims for A. Alaman (EFH). |
| Paul Kinealy | 8/20/2015 | 0.6 | Review process for withdrawing claims with certain trade creditors. |
| Paul Kinealy | 8/20/2015 | 0.6 | Review objection to disclosure statement with R. Chaikin (Kirkland). |
| Paul Kinealy | 8/20/2015 | 1.7 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/20/2015 | 0.3 | Attend teleconference with R. Leal and supply chain re status of certain invoices. |
| Paul Kinealy | 8/20/2015 | 0.7 | Research inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/20/2015 | 0.4 | Review status of secured claims with R. Country and M. Williams (both A&M). |
| Richard Carter | 8/20/2015 | 0.6 | Review newly filed claims on Epiq claims register on the EFH docket. |
| Robert Country | 8/20/2015 | 1.2 | Continue to review responses from the Capgemini reconciliation team has for my questions to determine what the solution to the claim reconciliation in question should be. |
| Robert Country | 8/20/2015 | 0.9 | Continue to perform review of the trade claim reconciliations re: claim reconciliation updates. |
| Robert Country | 8/20/2015 | 0.4 | Create a report that shows all claims that are currently court ordered adjourned per P. Kinealy's (A&M) request. |
| Robert Country | 8/20/2015 | 2.1 | Perform review of the trade claim reconciliations re: claim reconciliation approval. |
| Robert Country | 8/20/2015 | 1.2 | Perform review of the trade claim reconciliations re: claim reconciliation updates. |
| Robert Country | 8/20/2015 | 1.6 | Produce drafts of reason for modification for claims that we plan on objecting to at the next claims objection court hearing. |
| Robert Country | 8/20/2015 | 0.4 | Conference with J. Ehrenhofer and M. Williams (both A&M) re: upcoming claims objection process. |
| Jodi Ehrenhofer | 8/21/2015 | 0.6 | Advise M. Dvorak (A&M) on updates to drafted notice of satisfaction. |
| Jodi Ehrenhofer | 8/21/2015 | 0.6 | Advise R. Carter (A&M) on adjustment to contract rejection claims. |

*Page 243 of 482*

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/21/2015 | 0.4 | Correspondence with R. Carter (A&M) re: asbestos bar date as well as newly filed claims. |
| Jodi Ehrenhofer | 8/21/2015 | 0.4 | Correspondence with M. Frank (A&M) re: claims filed by certain vendor. |
| Jodi Ehrenhofer | 8/21/2015 | 0.4 | Advise Epiq re: updates to claim register re: recently filed order claim stipulations. |
| Jodi Ehrenhofer | 8/21/2015 | 0.5 | Correspondence with R. Chaikin (K&E) re: recently filed customer claims. |
| Jodi Ehrenhofer | 8/21/2015 | 0.3 | Correspondence with R. Carter (A&M) re: certain claims grated timely filed. |
| Jodi Ehrenhofer | 8/21/2015 | 1.1 | Prepare final draft of second notice of satisfaction. |
| Michael Williams | 8/21/2015 | 2.6 | Perform analysis of newly filed claim re latest EPIQ claim register report. |
| Michael Williams | 8/21/2015 | 0.8 | Perform analysis of scheduled claims detail re certain vendor agreements. |
| Michael Williams | 8/21/2015 | 2.7 | Update A&M claim database re latest EPIQ claim register report. |
| Paul Kinealy | 8/21/2015 | 0.3 | Revise claim objection response log. |
| Paul Kinealy | 8/21/2015 | 0.7 | Review updated claims data for reconciliation database. |
| Paul Kinealy | 8/21/2015 | 0.3 | Review responses to certain claimant inquiries with R. Chaikin (Kirkland). |
| Paul Kinealy | 8/21/2015 | 0.4 | Review responses to certain claimant inquiries with J. Zajac (Proskauer). |
| Paul Kinealy | 8/21/2015 | 0.6 | Review processing of asbestos claims. |
| Paul Kinealy | 8/21/2015 | 0.4 | Attend teleconference with R. Leal and supply chain re status of certain invoices. |
| Paul Kinealy | 8/21/2015 | 0.6 | Review additional secured claims for A. Alaman (EFH). |
| Paul Kinealy | 8/21/2015 | 1.2 | Research additional inquiries from claimants subject to an objection. |
| Richard Carter | 8/21/2015 | 0.9 | Review newly filed claims based on most current claims register prepared by Epiq dated 8/20/2015. |
| Richard Carter | 8/21/2015 | 2.2 | Prepare summary for Epiq relating to the bar date value associated with certain claims according to the claims register. |
| Richard Carter | 8/21/2015 | 1.7 | Review bar date values assigned to claims by Epiq on most recent claims register dated 8/20/2015 for accuracy. |
| Emmett Bergman | 8/22/2015 | 0.3 | Communications with K&E re status of complex vendor stipulation data. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/22/2015 | 0.5 | Discussion with Jeff Dwyer/review of draft contract summary for vendor settlement support. |
| Emmett Bergman | 8/23/2015 | 0.3 | Emails with K&E re: claim breakout for complex vendor stip. |
| Jeff Stegenga | 8/24/2015 | 0.3 | Preparation of PBGC claim info with Jeff Walker and Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 8/24/2015 | 0.4 | Correspondence with M. Dvorak (A&M) re: updated notice of satisfaction. |
| Jodi Ehrenhofer | 8/24/2015 | 0.4 | Correspondence with S. Soesbe (EFH) re: status of certain contract claims. |
| Jodi Ehrenhofer | 8/24/2015 | 0.5 | Correspondence with T. Nutt (EFH) re: outstanding tasks. |
| Jodi Ehrenhofer | 8/24/2015 | 0.3 | Correspondence with J. Walker (EFH) re: claims filed by PBGC. |
| Michael Dvorak | 8/24/2015 | 2.6 | Create final drafts of second notice of satisfaction. |
| Michael Williams | 8/24/2015 | 0.6 | Perform analysis of trade claim reconciliation database re newly filed claims. |
| Michael Williams | 8/24/2015 | 1.1 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 8/24/2015 | 1.8 | Perform analysis of trade claim reconciliation database re updates to vendor aggregate names. |
| Michael Williams | 8/24/2015 | 2.4 | Perform analysis of trade claim reconciliation database re identifying claims for omnibus objections. |
| Michael Williams | 8/24/2015 | 2.7 | Perform analysis of scheduled voucher details re creation of active scheduled claim reporting. |
| Paul Kinealy | 8/24/2015 | 1.4 | Research inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/24/2015 | 0.4 | Respond to certain trade creditors regarding their inquires. |
| Paul Kinealy | 8/24/2015 | 1.2 | Review reconciliation data with EFH reconciliation team. |
| Paul Kinealy | 8/24/2015 | 0.3 | Review status of adjourned claims. |
| Paul Kinealy | 8/24/2015 | 0.3 | Review trade claim reconciliation worksheet. |
| Richard Carter | 8/24/2015 | 0.2 | Prepare new type/sub-types for new asbestos-related claims filed in claims management system. |
| Richard Carter | 8/24/2015 | 0.6 | Update asbestos-related claims in claims management using new type/sub-type codes. |
| Richard Carter | 8/24/2015 | 0.6 | Prepare summary of recently withdrawn property-tax-related claims filed on EFH docket. |
| Robert Country | 8/24/2015 | 1.8 | Analyze the reconciliation of claims that we plan on objecting to, to determine what their corresponding objection reason should be. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/24/2015 | 1.3 | Create drafts of objection exhibits for claims that need to be modified for J. Ehrenhofer to review. |
| Robert Country | 8/24/2015 | 2.9 | Continue to perform review of the trade claim reconciliations re: claim reconciliation approval. |
| Robert Country | 8/24/2015 | 2.2 | Analyze the updated claim reconciliation information of certain claim to update the corresponding information in the claims management system. |
| Robert Country | 8/24/2015 | 0.7 | Continue to analyze the reconciliation of claims that we plan on objecting to, to determine what their corresponding objection reason should be. |
| Robert Country | 8/24/2015 | 2.7 | Continue to review contracts to determine if there are any additional parties included in the contracts that need to be noticed for solicitation. |
| Jodi Ehrenhofer | 8/25/2015 | 0.4 | Advise R. Country (A&M) on information needed to draft certain claims to objection. |
| Jodi Ehrenhofer | 8/25/2015 | 0.8 | Review revised stipulation language from vendor claim settlement. |
| Jodi Ehrenhofer | 8/25/2015 | 0.4 | Correspondence with certain vendor re: revised claim stipulation. |
| Jodi Ehrenhofer | 8/25/2015 | 0.4 | Advise R. Chaikin (K&E) on claim withdrawals for claims pending objection. |
| Jodi Ehrenhofer | 8/25/2015 | 0.3 | Follow up with R. Chaikin (K&E) re: status of vendor stipulations. |
| Michael Williams | 8/25/2015 | 0.8 | Update omnibus objection exhibits re reasons for modification. |
| Michael Williams | 8/25/2015 | 1.3 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 8/25/2015 | 2.1 | Perform analysis of trade claim reconciliation database re identifying claims for omnibus objections. |
| Michael Williams | 8/25/2015 | 2.6 | Perform analysis of scheduled voucher details re creation of active scheduled claim reporting. |
| Michael Williams | 8/25/2015 | 2.1 | Create summary report of claim details re certain vendor contract analysis. |
| Michael Williams | 8/25/2015 | 0.4 | Correspond with B. Pollard (EFH) and J. Mezger (EFH) re scheduled voucher details. |
| Paul Kinealy | 8/25/2015 | 1.2 | Review supplemental reconciliation data with R. Leal (EFH). |
| Paul Kinealy | 8/25/2015 | 0.4 | Review supplemental draft claim withdrawals. |
| Paul Kinealy | 8/25/2015 | 0.9 | Review trade claim reconciliation worksheet. |
| Paul Kinealy | 8/25/2015 | 0.3 | Review updated objection response log. |
| Paul Kinealy | 8/25/2015 | 0.3 | Review various claim reconciliations with R. Country (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/25/2015 | 0.8 | Review revised draft claim stipulations / supporting dataset. |
| Richard Carter | 8/25/2015 | 1.9 | Review late-filed flags in claims management system against bar date information provided by Epiq for accuracy. |
| Richard Carter | 8/25/2015 | 0.6 | Review recently-filed claims on Epiq claims register on the Epiq website. |
| Richard Carter | 8/25/2015 | 1.4 | Review responses from Epiq in regards to analysis performed by A&M on the bar date value assigned to claims on the Epiq claims register. |
| Richard Carter | 8/25/2015 | 0.3 | Update additional claims to be categorized under new claim type of Asbestos in claims management system. |
| Richard Carter | 8/25/2015 | 0.4 | Update claim reconciliation source file to incorporate new claim type for newly-filed asbestos-related claims. |
| Richard Carter | 8/25/2015 | 0.6 | Update reporting category on 526 claims in claims management system per review based on most current reconciliation information. |
| Richard Carter | 8/25/2015 | 1.2 | Review reporting categories assigned to claims in claims management system for accuracy based on most current reconciliation information provided by Epiq dated 8/20/2015. |
| Richard Carter | 8/25/2015 | 0.3 | Summarize additional recently-withdrawn property tax-related claims filed on EFH bankruptcy support database for reconciliation team. |
| Robert Country | 8/25/2015 | 2.9 | Continue to review the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/25/2015 | 1.4 | Continue to analyze the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/25/2015 | 1.9 | Analyze the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/25/2015 | 0.9 | Review the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/25/2015 | 0.3 | Teleconference w/ P. Kinealy (A&M) re: claim reconciliation for a specific trade vendor. |
| Robert Country | 8/25/2015 | 1.2 | Analyze the reconciliation of certain claims re: objection reason drafts for Omnis 32-34. |
| Robert Country | 8/25/2015 | 2.8 | Create claim withdrawal forms for ten vendors that plan to withdraw their claims. |
| Emmett Bergman | 8/26/2015 | 0.5 | Communications with supply chain and A&M teams re: calculation of interest on secured claims. |
| Emmett Bergman | 8/26/2015 | 0.3 | Commination's with internal legal and A&M claims team re: notices of claim withdrawals. |
| Emmett Bergman | 8/26/2015 | 0.6 | Revise calculation of interest on secured claim per request of B. Frenzel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/26/2015 | 0.4 | Discussion with Bob Frenzel re: water update/vendor interest position on secured claim. |
| Jodi Ehrenhofer | 8/26/2015 | 0.5 | Discussion with R. Leal (EFH) re: where all HR claims are contained on the GL. |
| Jodi Ehrenhofer | 8/26/2015 | 0.3 | Follow up with R. Leal (EFH) re: certain subcontractor claims as well as potential duplication on the claim register. |
| Jodi Ehrenhofer | 8/26/2015 | 0.3 | Follow up with T. Silvey (EFH) re: status of certain assumed contracts including corresponding claims. |
| Jodi Ehrenhofer | 8/26/2015 | 1.0 | Meeting with C. Ewert, L. Lane, P. Bohme, R. Leal (all EFH) re: qualified benefit claims. |
| Jodi Ehrenhofer | 8/26/2015 | 0.6 | Meeting with D. Smith and R. Marden (both EFH) re: status of certain claim objections. |
| Jodi Ehrenhofer | 8/26/2015 | 0.9 | Prepare summary of all notes / modifications to claim reconciliation from HR claim review meeting. |
| Jodi Ehrenhofer | 8/26/2015 | 0.8 | Prepare summary of certain vendor claim objections / pending status for D. Smith (EFH). |
| Jodi Ehrenhofer | 8/26/2015 | 0.9 | Review summary report of all adjourned claims to ensure accuracy. |
| Jodi Ehrenhofer | 8/26/2015 | 0.2 | Advise M. Williams (A&M) re: identifying any claims filed on account of accommodation agreements. |
| Jodi Ehrenhofer | 8/26/2015 | 0.5 | Call with A. Alaman (EFH) re: certain claims filed in relation to accommodation agreements. |
| Michael Williams | 8/26/2015 | 0.9 | Update omnibus objection response chart re filed omnibus objections. |
| Michael Williams | 8/26/2015 | 2.4 | Perform analysis of trade claim reconciliation database re identifying claims for omnibus objections. |
| Michael Williams | 8/26/2015 | 0.8 | Perform analysis of trade claim reconciliation database re newly filed claims. |
| Michael Williams | 8/26/2015 | 1.4 | Update omnibus objection exhibits re reasons for modification. |
| Michael Williams | 8/26/2015 | 1.2 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 8/26/2015 | 1.3 | Perform analysis of asserted secured claims re review of additional vendor claim details. |
| Michael Williams | 8/26/2015 | 2.7 | Create summary report of claim details re certain vendor contract analysis. |
| Paul Kinealy | 8/26/2015 | 0.4 | Review status of adjourned claims. |
| Paul Kinealy | 8/26/2015 | 0.7 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/26/2015 | 0.7 | Respond to inquiries from the Capgemini reconciliation team. |

*Exhibit H*

```
┌─────────────────────────────────────────────────┐
│  Combined - Energy Future Holdings Corp., et al.,  │
│      Time Detail by Activity by Professional       │
│        May 1, 2015 through August 31, 2015         │
└─────────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 8/26/2015 | 1.2 | Review additional support for secured claims with EFH team. |
| Paul Kinealy | 8/26/2015 | 0.6 | Review revised draft claim stipulations / supporting dataset. |
| Paul Kinealy | 8/26/2015 | 0.4 | Review supplemental reconciliation data with R. Leal (EFH). |
| Paul Kinealy | 8/26/2015 | 0.6 | Review updated trade claim reconciliation database. |
| Richard Carter | 8/26/2015 | 1.7 | Review claims marked as Amending a previous claim by Epiq against claim information from claims management system for accuracy. |
| Richard Carter | 8/26/2015 | 1.2 | Prepare analysis showing counts on most current claims register from Epiq along with the claim counts from claims management system. |
| Richard Carter | 8/26/2015 | 2.2 | Prepare schedule of all omnibus order details, including supplemental orders at the request of audit. |
| Richard Carter | 8/26/2015 | 1.6 | Review claim counts of most current Epiq claims register dated 8/20/2015 against count of claims in claims management system for accuracy. |
| Richard Carter | 8/26/2015 | 0.7 | Update claims reconciliation source file for additional criteria in determining claims ordered on omnibus objections. |
| Richard Carter | 8/26/2015 | 2.4 | Prepare analysis of claims for Epiq to update the Bar Date value for based on analysis performed. |
| Robert Country | 8/26/2015 | 2.6 | Create claim withdrawal forms for eight vendors that plan to withdraw their claims. |
| Robert Country | 8/26/2015 | 2.2 | Meeting with the EFH accounting team/Capgemini reconciliation team on how to reconcile a specific vendor who has complicated claim reconciliation issues. |
| Robert Country | 8/26/2015 | 2.8 | Continue to meet with the EFH accounting team/Capgemini reconciliation team on how to reconcile a specific vendor who has complicated claim reconciliation issues. |
| Robert Country | 8/26/2015 | 1.2 | Continue analysis of the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/26/2015 | 1.3 | Analysis of the trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Emmett Bergman | 8/27/2015 | 0.5 | Review claims data for EFH IT vendors. |
| Emmett Bergman | 8/27/2015 | 0.9 | Communications with supply chain team re: claim withdrawal forms / procedures. |
| Jodi Ehrenhofer | 8/27/2015 | 0.4 | Correspondence with R. Long (EFH) re: status of certain HR claims. |
| Michael Williams | 8/27/2015 | 0.8 | Perform review of trade claim reconciliations re approving claims for audit review. |
| Michael Williams | 8/27/2015 | 1.3 | Update omnibus objection exhibits re reasons for modification. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/27/2015 | 0.4 | Perform analysis of trade claim reconciliation database re newly filed claims. |
| Michael Williams | 8/27/2015 | 1.3 | Perform review of purchase order details re responses to omnibus objections. |
| Michael Williams | 8/27/2015 | 2.7 | Create vendor claim reconciliation worksheets re responses to omnibus objection responses. |
| Michael Williams | 8/27/2015 | 0.8 | Perform analysis of asserted secured claims re review of additional vendor claim details. |
| Paul Kinealy | 8/27/2015 | 0.7 | Research inquiries from EFH claims reconciliation team. |
| Paul Kinealy | 8/27/2015 | 0.3 | Review updated log of objection claims inquiries. |
| Paul Kinealy | 8/27/2015 | 0.4 | Review additional vendor reconciliation data with R. Leal (EFH). |
| Richard Carter | 8/27/2015 | 0.3 | Prepare email communication to Epiq detailing claims which we have flagged in the claims management system which may require an update to their Bar Date value on the claims register based on our most recent reconciliation results. |
| Richard Carter | 8/27/2015 | 0.4 | Prepare updated schedule of recently withdrawn property-tax-related claims for Capgemeni team. |
| Richard Carter | 8/27/2015 | 2.3 | Update claim reconciliation source file based on updated claims register received by Epiq dated 8/20/15 |
| Richard Carter | 8/27/2015 | 1.8 | Update schedule of ordered claims based on orders filed on Epiq website. |
| Richard Carter | 8/27/2015 | 0.8 | Review claim report category field in claims management system based upon most recent reconciliation information. |
| Robert Country | 8/27/2015 | 0.8 | Create claim withdrawal forms for two vendors that plan to withdraw their claims. |
| Robert Country | 8/27/2015 | 2.3 | Continue review of trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/27/2015 | 0.6 | Review of trade reconciliation log re: tier 2/3 trade claims reconciliation process. |
| Robert Country | 8/27/2015 | 1.7 | Review the trade reconciliation log re: updates that I requested the Capgemini claim reconciliation team to make. |
| Emmett Bergman | 8/28/2015 | 0.8 | Review latest trade claims waterfall analyses. |
| Jodi Ehrenhofer | 8/28/2015 | 0.4 | Advise R. Carter (A&M) on preparing report of all claims that were accepted as filed for approval from company. |
| Jodi Ehrenhofer | 8/28/2015 | 1.3 | Review report of all claims accepted as filed for accuracy. |
| Jodi Ehrenhofer | 8/28/2015 | 0.8 | Advise P. Kinealy and R. Country (both A&M) on steps to objecting to certain substantive duplicate claims. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jodi Ehrenhofer | 8/28/2015 | 0.7 | Advise R. Carter (A&M) on all exception reporting to confirm that the accepted as filed claims are accurate. |
| Jodi Ehrenhofer | 8/28/2015 | 0.4 | Correspondence with M. Frank (A&M) re: preparation for upcoming PMO meeting. |
| Jodi Ehrenhofer | 8/28/2015 | 0.9 | Review final updates to second notice of satisfaction for completeness. |
| Jodi Ehrenhofer | 8/28/2015 | 0.5 | Correspondence with M. Williams (A&M) re: newly filed asbestos claims. |
| Jodi Ehrenhofer | 8/28/2015 | 0.5 | Review motion to resolve all claims filed by Holt to confirm treatment on register. |
| Jodi Ehrenhofer | 8/28/2015 | 0.6 | Prepare summary of second notice of satisfaction for review / approval for R. Leal (EFH). |
| Michael Williams | 8/28/2015 | 1.7 | Update omnibus objection response chart re filed omnibus objections. |
| Michael Williams | 8/28/2015 | 2.6 | Update A&M claim database re latest EPIQ claim register. |
| Michael Williams | 8/28/2015 | 1.1 | Update omnibus objection exhibits re reasons for modification. |
| Michael Williams | 8/28/2015 | 2.3 | Perform analysis of newly filed claims re latest EPIQ claim register. |
| Michael Williams | 8/28/2015 | 2.1 | Create vendor claim reconciliation worksheets re responses to omnibus objection responses. |
| Paul Kinealy | 8/28/2015 | 1.2 | Review supporting documentation / data for certain secured claimants. |
| Paul Kinealy | 8/28/2015 | 0.4 | Review trade claim reconciliation worksheet. |
| Paul Kinealy | 8/28/2015 | 0.6 | Review reconciliation detail with R. Leal in advance of creditor call. |
| Paul Kinealy | 8/28/2015 | 0.6 | Review outstanding creditor responses with R. Chaikin (Kirkland) and J. Zajac (Proskauer). |
| Paul Kinealy | 8/28/2015 | 0.3 | Review docketed claim settlements. |
| Paul Kinealy | 8/28/2015 | 0.6 | Review various claim reconciliations with R. Country (A&M). |
| Paul Kinealy | 8/28/2015 | 0.3 | Respond to certain trade creditors regarding their inquires. |
| Paul Kinealy | 8/28/2015 | 0.3 | Review status of certain adjourned claims. |
| Paul Kinealy | 8/28/2015 | 0.7 | Respond to inquiries from the Capgemini reconciliation team. |
| Richard Carter | 8/28/2015 | 1.4 | Review updated claims register provided by Epiq dated 8/28/2015. |
| Richard Carter | 8/28/2015 | 1.1 | Review response from Epiq regarding claims which may be required to update the Bar Date on the claims register. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/28/2015 | 1.2 | Review claims/schedule match analysis performed by analyst for accuracy. |
| Richard Carter | 8/28/2015 | 1.4 | Review claims marked "Accept as Filed" in claims management system by analysts for accuracy. |
| Richard Carter | 8/28/2015 | 1.3 | Review bar date values assigned to claims on most recent Epiq claims register dated 8/28/2015 |
| Richard Carter | 8/28/2015 | 1.1 | Prepare data load file for updating the bar date flags in the claims management system based on the information from the latest Epiq claims register. |
| Robert Country | 8/28/2015 | 2.4 | Perform quality assurance review re: claim objections to be filed during the next claim objection court hearing. |
| Robert Country | 8/28/2015 | 1.2 | Answer claim reconciliation analysis of a specific trade vendor per J. Ehrenhofer/P. Kinealy's request. |
| Robert Country | 8/28/2015 | 1.9 | Perform review of the trade claim reconciliations re: claim reconciliation modification updates. |
| Robert Country | 8/28/2015 | 2.9 | Continue to perform review of the trade claim reconciliations re: claim reconciliation modification updates. |
| Jodi Ehrenhofer | 8/31/2015 | 0.8 | Advise R. Carter (A&M) re: preparation of claims related slides for PMO. |
| Jodi Ehrenhofer | 8/31/2015 | 1.4 | Correspondence with M. Elliott (EFH) re: drafted notice of satisfaction. |
| Jodi Ehrenhofer | 8/31/2015 | 1.2 | Correspondence with R. Chaikin (K&E) and R. Country (A&M) re: COC's related to pending claim objections. |
| Jodi Ehrenhofer | 8/31/2015 | 0.7 | Correspondence with R. Chaikin (K&E) re: timing of filing second notice of satisfaction. |
| Jodi Ehrenhofer | 8/31/2015 | 1.8 | Prepare summary of second notice of satisfaction for EFH management approval. |
| Jodi Ehrenhofer | 8/31/2015 | 0.6 | Provide edits / comments to filed claim summary for R. Carter (A&M). |
| Jodi Ehrenhofer | 8/31/2015 | 0.8 | Review updated filed claim summary from R. Carter (A&M) for accuracy. |
| Michael Williams | 8/31/2015 | 1.2 | Create claim reconciliation worksheet re vendor request through omnibus objection response. |
| Michael Williams | 8/31/2015 | 1.8 | Perform analysis of active scheduled vouchers re updating trade claim reconciliation database. |
| Michael Williams | 8/31/2015 | 2.7 | Perform review of trade claim reconciliations re identifying claims for omnibus objection exhibits. |
| Michael Williams | 8/31/2015 | 2.1 | Perform analysis of trade claim reconciliation database re additional of newly filed trade claims. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Williams | 8/31/2015 | 2.3 | Create claim summary detail report re draft stipulation agreements. |
| Paul Kinealy | 8/31/2015 | 2.2 | Research additional inquiries from claimants subject to an objection. |
| Paul Kinealy | 8/31/2015 | 1.2 | Review draft claim stipulations with E. Bergmann (A&M) and E. Geier (Kirkland). |
| Paul Kinealy | 8/31/2015 | 0.6 | Respond to inquiries from the Capgemini reconciliation team. |
| Paul Kinealy | 8/31/2015 | 0.4 | Review case status / timeline with J. Ehrenhofer regarding solicitation milestones. |
| Paul Kinealy | 8/31/2015 | 0.8 | Review draft claim reconciliations for response to creditor inquiries. |
| Paul Kinealy | 8/31/2015 | 0.7 | Review reconciliation of certain trade claims with R. Leal (EFH) and R. Country (A&M). |
| Paul Kinealy | 8/31/2015 | 0.4 | Review trade claim reconciliation worksheet. |
| Paul Kinealy | 8/31/2015 | 0.7 | Prepare revised claim stipulations for E. Bergmann (A&M). |
| Paul Kinealy | 8/31/2015 | 0.7 | Review responses to creditor inquiries with R. Chaikin (Kirkland). |
| Richard Carter | 8/31/2015 | 0.2 | Prepare updated claims slides for PMO Power Point presentation based on most recent claims reconciliation information. |
| Richard Carter | 8/31/2015 | 0.9 | Review recently-filed non-Asbestos claims on most recent claims register provided by Epiq. |
| Richard Carter | 8/31/2015 | 0.2 | Review recently filed documents on the EFH bankruptcy support database on Epiq's website. |
| Richard Carter | 8/31/2015 | 1.2 | Update claims reconciliation Power Point presentation to remove certain appendices which are no longer needed for the company to review. |
| Richard Carter | 8/31/2015 | 0.6 | Prepare updated filed claim summary report based on most recent claims reconciliation report. |
| Richard Carter | 8/31/2015 | 0.9 | Update reporting category field in claims management system based on most recent Epiq claims register information. |
| Richard Carter | 8/31/2015 | 0.2 | Prepare updated claim reconciliation source file based on updates to claims in claims management system. |
| Richard Carter | 8/31/2015 | 1.6 | Prepare updated claim reconciliation report based on most current Epiq claims register information. |
| Richard Carter | 8/31/2015 | 1.9 | Prepare updated claim reconciliation Power Point presentation based on most current claims register information from claims management system. |
| Richard Carter | 8/31/2015 | 0.4 | Prepare report of trade-related claims which have been identified as near term resolutions in claims management system. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/31/2015 | 1.6 | Add new claim flag for bar date in claims management system per review of Epiq claims register. |
| Richard Carter | 8/31/2015 | 1.2 | Review claims in claims management system for proper claim flags based on most recent Epiq claims register dated 8/28/2015. |
| Robert Country | 8/31/2015 | 1.1 | Compare claim to schedule matches that Epiq has with our claim to schedule matches re: superseded schedule analysis. |
| Robert Country | 8/31/2015 | 1.1 | Perform analysis of trade claims that need to be drafted to the next Omnibus objection. |
| Robert Country | 8/31/2015 | 1.7 | Make updates to the reconciliation of certain claims drafted on the most recent Omnibus exhibits. |
| Robert Country | 8/31/2015 | 1.9 | Create redlines/clean exhibits that show Kirkland's requested updates re: Omnis 17/25/26. |
| Robert Country | 8/31/2015 | 2.8 | Continue to perform quality assurance review re: claim objections to be filed during the next claim objection court hearing. |
| Robert Country | 8/31/2015 | 0.7 | Conference with P. Kinealy (A&M) and R. Leal (EFH) re: claim reconciliation issues for a specific trade vendor. |
| Robert Country | 8/31/2015 | 0.3 | Conference with J. Ehrenhofer (A&M), R. Leal (EFH), A. Rybicka (Capgemini) and P. Pociecha (Capgemini) re: property tax claim reconciliation progress. |
| Robert Country | 8/31/2015 | 1.3 | Compile reconciliation updates for the trade claims reconciliation log re: review of Capgemeni claims reconciliation. |
| **Subtotal** | | **3,727.1** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/1/2015 | 1.8 | Revise trade vendor analysis for CRC meeting. |
| Emmett Bergman | 5/1/2015 | 0.8 | Preparation of presentation materials for contracts meetings. |
| Jeff Stegenga | 5/1/2015 | 0.6 | Detailed review of the uranium portfolio contract base/net exposure summary. |
| Matt Frank | 5/1/2015 | 0.8 | Updates to vendor management analysis for supply chain contract rejection slide changes. |
| Matt Frank | 5/1/2015 | 1.3 | Updates to contract presentation for upcoming meeting with supply chain team. |
| Matt Frank | 5/1/2015 | 1.2 | Changes to accounting waterfall analysis for contract assumption review. |
| Matt Frank | 5/1/2015 | 0.3 | Review of draft court filing for contract assumption. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/1/2015 | 0.6 | Review of liability analysis slides for contract assumption discussion. |
| Matt Frank | 5/1/2015 | 1.6 | Revisions to recovery analysis for trade vendors. |
| Emmett Bergman | 5/4/2015 | 1.4 | Preparation of additional materials for CRC meeting. |
| Emmett Bergman | 5/4/2015 | 1.6 | Review presentation materials for CRC. |
| Emmett Bergman | 5/4/2015 | 0.4 | Emails with K&E re: upcoming vendor related stipulations including motions. |
| Jeff Dwyer | 5/4/2015 | 1.3 | Analysis for L. Kader of contracts included within the Company's voucher Report which were not listed on Schedule G. |
| Jeff Dwyer | 5/4/2015 | 0.5 | Discussion with A. Slavutin to review the Debtor's request to assume TXU Sas well asow / Mining lease. |
| Jeff Stegenga | 5/4/2015 | 0.6 | Review of/revisions to contract / leases progress scorecard as well as follow-up discussion with Matt Frank re: same. |
| Matt Frank | 5/4/2015 | 1.9 | Changes to supply chain management slides related to upcoming contract actions. |
| Emmett Bergman | 5/5/2015 | 2.1 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 5/5/2015 | 1.2 | Update contract savings analysis. |
| Emmett Bergman | 5/5/2015 | 0.6 | Present discussion materials at CRC meeting. |
| Jeff Dwyer | 5/5/2015 | 1.2 | Contract review committee meeting preparation. |
| Jeff Dwyer | 5/5/2015 | 0.8 | Vendor reconciliation for T. Dennis contract negotiations. |
| Jeff Stegenga | 5/5/2015 | 0.5 | Participation in weekly contract management update meeting with Luminant supply chain. |
| Jeff Stegenga | 5/5/2015 | 0.4 | Review of nuclear maintenance teaming agreement summary. |
| Jeff Stegenga | 5/5/2015 | 0.4 | Review of weekly contract meeting deck update. |
| Jeff Stegenga | 5/5/2015 | 0.6 | Preparation of re: EFH CS org chart illustration for contract management meeting update. |
| Matt Frank | 5/5/2015 | 1.4 | Updates to contract presentation for meeting with management. |
| Matt Frank | 5/5/2015 | 0.6 | Additional edits to supply chain slides for contract meeting. |
| Matt Frank | 5/5/2015 | 0.6 | Weekly contract meeting with management, counsel, advisors. |
| Matt Frank | 5/5/2015 | 0.4 | Revisions to contract rejection summary slides. |
| Emmett Bergman | 5/6/2015 | 0.5 | Preparation of presentation materials re: recoveries to vendors for CRC. |
| Jeff Dwyer | 5/6/2015 | 1.7 | Edits to LSTC/Claim Executory Contract Mapping Summary_All file for latest thinking claim reconciliation updates. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/6/2015 | 0.5 | Review of latest uranium portfolio contract summary. |
| Matt Frank | 5/6/2015 | 1.8 | Updates to contract slides per meeting with supply chain team. |
| Jeff Dwyer | 5/7/2015 | 1.4 | Review Luminant Opportunity savings slide to change LSTC recoveries from contracts which expired on their own vs. those with which Supply Chain's approach was to let the contract expire. |
| Jeff Dwyer | 5/7/2015 | 0.9 | Edits to LSTC/Claim Executory Contract Mapping with TXU as well as EFHCS' updates. |
| Matt Frank | 5/7/2015 | 0.8 | Development of support materials for contract actions savings analysis. |
| Matt Frank | 5/7/2015 | 1.2 | Changes to contract meeting executive summary slides for meeting with supply chain. |
| Emmett Bergman | 5/8/2015 | 0.5 | Call with B. Frenzel re: tracking savings by legal entity. |
| Jeff Dwyer | 5/8/2015 | 2.4 | Prepare individual owner summaries detailing executory counterparties under review for status update contract negotiation meetings. |
| Emmett Bergman | 5/11/2015 | 1.2 | Review presentation materials for CRC. |
| Emmett Bergman | 5/11/2015 | 1.4 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 5/11/2015 | 2.1 | Preparation of individual owner summaries detailing executory counterparties under review for status update contract negotiation meetings. |
| Matt Frank | 5/11/2015 | 1.7 | Updates to slides for contract meeting with management. |
| Matt Frank | 5/11/2015 | 0.6 | Review of updated draft of contract stipulation motion. |
| Matt Frank | 5/11/2015 | 1.1 | Review of draft of updated contract actions savings spreadsheet for contract meeting. |
| Emmett Bergman | 5/12/2015 | 0.5 | Emails with J. Hoe (EFH) re: CRC workstream status. |
| Emmett Bergman | 5/12/2015 | 0.7 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 5/12/2015 | 1.4 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 5/12/2015 | 1.7 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 5/12/2015 | 1.1 | Analysis of executory contracts for CRC meeting. |
| Jeff Dwyer | 5/12/2015 | 2.5 | Supply Chain executory contract meetings with T. Dennis, J. Thomas, and R. Randolph. |
| Jeff Dwyer | 5/12/2015 | 1.8 | Analysis for L. Kader of contracts included within the Company's voucher Report which were not listed on Schedule G. |
| Jeff Dwyer | 5/12/2015 | 1.0 | Contract review committee meeting preparation review. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/12/2015 | 1.5 | Edits to executory contract workbook to update Supply Chain's LTF LSTC, percentage cure, current negotiation status, as well as latest approach. |
| Jeff Stegenga | 5/12/2015 | 0.6 | Review of latest draft contract management deck in preparation for weekly supply chain update. |
| Matt Frank | 5/12/2015 | 0.7 | Updates to amendment savings analysis. |
| Matt Frank | 5/12/2015 | 1.2 | Changes to contract update presentation for meeting with supply chain. |
| Matt Frank | 5/12/2015 | 0.4 | Correspondence with K&E (Lii, Schlan, Slavutin) re real property extension stipulations. |
| Matt Frank | 5/12/2015 | 0.5 | Review of contract presentation with A&M (Dwyer, Bergman).. |
| Matt Frank | 5/12/2015 | 0.6 | Revisions to contract presentation prior to meeting with management. |
| Matt Frank | 5/12/2015 | 0.7 | Weekly contract meeting with management, advisors to discuss upcoming vendor actions. |
| Emmett Bergman | 5/13/2015 | 0.7 | Emails with supply chain team re: status of contract workstreams. |
| Emmett Bergman | 5/13/2015 | 0.8 | Review vendor claims re: upcoming vendor contract filing. |
| Jeff Dwyer | 5/13/2015 | 2.4 | Edits to executory contract workbook following meetings with Supply Chain personnel. |
| Jeff Dwyer | 5/13/2015 | 1.9 | Revision to executory contract workbook to add Claim/LSTC "opportunity" by Supply Chain owner. |
| Jeff Dwyer | 5/13/2015 | 0.5 | Email to T. Silvey summarizing vendor executory agreements for assumption/rejection decision. |
| Matt Frank | 5/13/2015 | 0.6 | Changes to savings analysis summary slide for supply chain meetings. |
| Matt Frank | 5/13/2015 | 1.4 | Updates to contract presentation slides for upcoming meeting with supply chain. |
| Matt Frank | 5/13/2015 | 0.8 | Changes to rejection damages claim overview slide for supply chain meetings. |
| Emmett Bergman | 5/14/2015 | 0.2 | Revise workplan for contract related workstreams. |
| Matt Frank | 5/14/2015 | 0.3 | Correspondence with EFH (Alaman) re counsel request for contract reconciliation. |
| Matt Frank | 5/14/2015 | 1.2 | Updates to slides for contract meeting with supply chain team. |
| Emmett Bergman | 5/15/2015 | 1.4 | Review analysis re: debtor entities for vendors. |
| Emmett Bergman | 5/15/2015 | 0.9 | Revisions to analysis re: debtor entities for vendor balances. |
| Jeff Stegenga | 5/15/2015 | 0.5 | Review of amendment/rejection schedule summary as well as follow-up with Matt Frank. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/15/2015 | 0.3 | Follow-up on order entered/exhibit related extension of real property assumption process. |
| Jeff Stegenga | 5/15/2015 | 0.6 | Follow-up review of latest trade claim waterfall analysis. |
| Matt Frank | 5/15/2015 | 1.3 | Continued revisions to other contract workstreams slide for contract meeting. |
| Matt Frank | 5/15/2015 | 0.9 | Changes to summary slide for meeting with supply chain management team. |
| Matt Frank | 5/16/2015 | 1.3 | Development of timeline overview slides for contract meeting. |
| Matt Frank | 5/17/2015 | 1.3 | Changes to slides for contract presentation for meeting with supply chain team. |
| Emmett Bergman | 5/18/2015 | 1.2 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 5/18/2015 | 0.8 | Review of POR re: treatment of executory contracts. |
| Emmett Bergman | 5/18/2015 | 1.3 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 5/18/2015 | 0.4 | Emails with K&E re: treatment of executory contracts under the POR as drafted. |
| Emmett Bergman | 5/18/2015 | 1.1 | Analysis of executory contracts for CRC meeting. |
| Jeff Dwyer | 5/18/2015 | 0.5 | Updates to contract counterparty workbook file after meeting with W. Wesley. |
| Matt Frank | 5/18/2015 | 0.7 | Revisions to rejection damages calculations analysis. |
| Matt Frank | 5/18/2015 | 1.8 | Updates to presentation for supply chain meeting re contract actions. |
| Matt Frank | 5/18/2015 | 0.3 | Discussion with M. Elliot (EFH) re contract assumption cure payment support. |
| Matt Frank | 5/18/2015 | 2.1 | Additional contract presentation updates per comments from E. Bergman (A&M). |
| Matt Frank | 5/18/2015 | 0.8 | Updates to savings analysis for supply chain discussion. |
| Emmett Bergman | 5/19/2015 | 0.8 | Analysis of executory contracts for CRC meeting. |
| Emmett Bergman | 5/19/2015 | 1.3 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 5/19/2015 | 0.5 | Research regarding to questions from A. Wright (EFH) re: contract assumptions. |
| Emmett Bergman | 5/19/2015 | 1.8 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 5/19/2015 | 0.6 | Emails with Burke/Frenzel re: CRC meeting agenda. |
| Emmett Bergman | 5/19/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/19/2015 | 0.6 | Call with A. Wright (EFH) re: contract assumptions as well as rejections. |
| Jeff Dwyer | 5/19/2015 | 0.3 | Prepare list of rejection counterparties. |
| Matt Frank | 5/19/2015 | 0.8 | Additional edits to contract presentation for meeting with supply chain. |
| Matt Frank | 5/19/2015 | 0.6 | Revisions to contract deck per comments from E. Bergman (A&M). |
| Matt Frank | 5/19/2015 | 0.4 | Revisions to contract presentation per slides from J. Dwyer (A&M). |
| Matt Frank | 5/19/2015 | 1.8 | Revisions to contract vendor recovery analysis slides for meeting with supply chain. |
| Matt Frank | 5/19/2015 | 0.7 | Weekly contract meeting with supply chain, advisors, counsel. |
| Matt Frank | 5/19/2015 | 2.2 | Updates to slides for meeting with management re upcoming contract actions. |
| Emmett Bergman | 5/20/2015 | 0.4 | Call with K&E (T. Lii) re: legal obligor analysis. |
| Emmett Bergman | 5/20/2015 | 0.7 | Calls with K&E re: vendor stip. |
| Jeff Dwyer | 5/20/2015 | 2.5 | Edits to counterparty negotiations within executory contract workbook. |
| Jeff Dwyer | 5/20/2015 | 1.9 | Review list of contracts not on Schedule G, but with LSTC on the daily voucher report, with L. Kader. |
| Jeff Dwyer | 5/20/2015 | 1.8 | Summary of active, scheduled RBNI amounts yet to be expunged for L. Kader. |
| Jeff Stegenga | 5/20/2015 | 0.8 | Review of/comments on the weekly supply chain contract management deck. |
| Matt Frank | 5/20/2015 | 2.7 | Updates to contract mapping analysis workbook for assumption discussion. |
| Matt Frank | 5/20/2015 | 2.1 | Development of contract liability to claim mapping slides for discussion with supply chain re contract actions. |
| Matt Frank | 5/20/2015 | 1.3 | Changes to contract slides for meeting with supply chain. |
| Jeff Dwyer | 5/21/2015 | 2.3 | LSTC Contract mapping presentation for Luminant management meeting. |
| Jeff Dwyer | 5/21/2015 | 1.1 | LSTC Contract mapping presentation edits. |
| Matt Frank | 5/22/2015 | 2.1 | Updates to contract deck for meeting with management team re upcoming contract decisions. |
| Matt Frank | 5/22/2015 | 1.3 | Development of analysis related to Corporate services vendors contracts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/22/2015 | 0.4 | Correspondence with M. Schlan (K&E) re corporate services analysis. |
| Emmett Bergman | 5/26/2015 | 1.9 | Preparation of presentation materials for contract review. |
| Jeff Dwyer | 5/26/2015 | 2.7 | Prepare presentation summarizing the process as well as timeline for mapping LSTC to individual executory agreements for Supply Chain owners contemplating cure payouts within executory contract negotiations. |
| Jon Rafpor | 5/26/2015 | 0.8 | Continue to complete contract assumption schedule. |
| Jon Rafpor | 5/26/2015 | 1.2 | Create contract assumption schedule. |
| Matt Frank | 5/26/2015 | 0.6 | Review of contract mapping slide drafts from J. Dwyer (A&M). |
| Matt Frank | 5/26/2015 | 0.4 | Discussion with M. Schlan (K&E) re properties lease analysis. |
| Matt Frank | 5/26/2015 | 0.2 | Call with T. Silvey (EFH) re updates to vendor contract negotiation. |
| Matt Frank | 5/26/2015 | 1.9 | Updates to contract deck for meeting with supply chain management. |
| Emmett Bergman | 5/27/2015 | 1.3 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 5/27/2015 | 1.4 | Prepare analysis re: other contracts for assumption or rejection. |
| Emmett Bergman | 5/27/2015 | 1.9 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 5/27/2015 | 0.3 | Call with A&M team re: vendor contract analysis. |
| Emmett Bergman | 5/27/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 5/27/2015 | 0.8 | Analysis of executory contracts for CRC meeting. |
| Jeff Dwyer | 5/27/2015 | 1.2 | Review of detail provided by B. Pollard of a voucher contract relationship analysis. |
| Jeff Dwyer | 5/27/2015 | 2.1 | Review of vendor invoices, company issued PO's to research the executory nature of EFHCS claims. |
| Jeff Stegenga | 5/27/2015 | 1.4 | Participation in weekly contract management review session with Luminant personnel as well as follow-up with Bob Frenzel. |
| Jeff Stegenga | 5/27/2015 | 0.6 | Review of/preparation for weekly contract management review with Luminant supply chain personnel. |
| Jon Rafpor | 5/27/2015 | 1.2 | Complete contract assumption schedule. |
| Jon Rafpor | 5/27/2015 | 1.6 | Continue to complete contract assumption schedule. |
| Jon Rafpor | 5/27/2015 | 2.2 | Prepare presentation for Contract Management Meeting. |
| Matt Frank | 5/27/2015 | 1.3 | Review of contract deck with E. Bergman (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/27/2015 | 0.8 | Weekly contract meeting with management, advisors, counsel. |
| Matt Frank | 5/27/2015 | 1.4 | Updates to contract actions slides for meeting with supply chain management. |
| Matt Frank | 5/27/2015 | 0.7 | Development of slide related to non-supply chain contracts work stream. |
| Emmett Bergman | 5/28/2015 | 0.6 | Preparation of draft workplan for contracts workstreams. |
| Jeff Dwyer | 5/28/2015 | 1.8 | Vendor A/R & A/P claim reconciliation in preparation for a motion to offset, assume counterparties' agreement. |
| Jeff Dwyer | 5/28/2015 | 1.5 | Review of contracts not included on Schedule G for purposes of confirming executory nature as proposed by R. Marten. |
| Jeff Dwyer | 5/28/2015 | 0.9 | Edits to executory contract workbook to update Supply Chain's LTF LSTC, percentage cure, current negotiation status, contract expiration dates. |
| Jon Rafpor | 5/28/2015 | 1.2 | Non-Material Schedule G contract analysis. |
| Jon Rafpor | 5/28/2015 | 0.8 | Continue with preparation of contract assumption schedule. |
| Matt Frank | 5/28/2015 | 0.7 | Discussion with E. Bergman (A&M) re contract meeting follow up. |
| Jeff Dwyer | 5/29/2015 | 1.1 | Review of Schedule G for executory confirmation of "TBD" counterparties Supply Chain has yet to review. |
| John Stuart | 5/29/2015 | 1.1 | Review Washington DC lobby office real property lease for contract rejection issues / exit alternatives at the request of P. Williams (Company). |
| Jon Rafpor | 5/29/2015 | 1.0 | Continue Non-Material Schedule G contract analysis. |
| Jon Rafpor | 5/29/2015 | 1.0 | Non-Material Schedule G contract analysis. |
| Matt Frank | 5/29/2015 | 0.9 | Updates to slides for contract meeting with management. |
| Matt Frank | 5/29/2015 | 0.4 | Discussion with E. Bergman (A&M) re corporate services vendor recovery slide. |
| Matt Frank | 5/29/2015 | 1.4 | Development of corporate services vendor analysis slide. |
| Matt Frank | 5/29/2015 | 1.3 | Changes to corporate services vendor analysis slide to include vendor counts. |
| Matt Frank | 5/29/2015 | 0.8 | Review of contract mapping data file from J. Rafpor (A&M). |
| Matt Frank | 5/29/2015 | 0.5 | Review of corporate services liquidation analysis summary slide. |
| Emmett Bergman | 6/1/2015 | 1.3 | Vendor contract analysis re: contracts for CRC. |
| Mark Zeiss | 6/1/2015 | 0.4 | Review claimant per J. Ehrenhofer (A&M) as well as provide information. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/1/2015 | 0.3 | Follow up with A. Ball (EFH) re customer programs motion contract inquiry. |
| Emmett Bergman | 6/2/2015 | 0.6 | Preparation of presentation materials for CRC meeting. |
| Matt Frank | 6/2/2015 | 1.2 | Updates to other contracts database for work stream timeline planning. |
| Matt Frank | 6/2/2015 | 1.7 | Updates to contract presentation for upcoming meeting with management. |
| Matt Frank | 6/2/2015 | 1.8 | Continued analysis of corporate services contracts for negotiations pipeline. |
| Matt Frank | 6/2/2015 | 1.0 | Changes to contract actions overview timeline slide for presentation discussion. |
| Emmett Bergman | 6/3/2015 | 1.2 | Vendor contract analysis re: contracts for CRC. |
| Emmett Bergman | 6/3/2015 | 1.5 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 6/3/2015 | 0.4 | Call with A&M team re: contract as well as voucher analysis. |
| Jeff Dwyer | 6/3/2015 | 1.1 | Prepare summary of vendor details (contract Debtor name, invoice Debtor name, PO Debtor Name, Schedule G Debtor name, etc.) to review with K&E regarding solicitation/legal obligor. |
| Jeff Dwyer | 6/3/2015 | 1.1 | Edits to Contract Counterparty Worksheet for updated reconciled claim amounts (active scheduled RBNI/Claim, 503b9, secured). |
| Jon Rafpor | 6/3/2015 | 0.9 | Continue mapping claims register to liabilities subject to compromise analysis. |
| Jon Rafpor | 6/3/2015 | 2.1 | Map claims register to liabilities subject to compromise analysis. |
| Jon Rafpor | 6/3/2015 | 1.0 | Non-material Schedule G contract analysis per T. Nutt. |
| Jon Rafpor | 6/3/2015 | 1.5 | Update of Contract Counterparty Workbook for analyzing contract baseline opportunities; variances (non-executory 2016 savings). |
| Jon Rafpor | 6/3/2015 | 1.5 | Meeting with Supply chain sourcing managers to discuss EFHCS Vendor claims overview as well as mapping guidance. |
| Mark Zeiss | 6/3/2015 | 0.7 | Review contracts as well as provide comments per request from J. Ehrenhofer (A&M). |
| Matt Frank | 6/3/2015 | 1.0 | Review of analysis from J. Rafpor (A&M) re corporate services vendor analysis. |
| Matt Frank | 6/3/2015 | 0.4 | Meeting with T. Nutt (EFH) re other contracts analysis. |
| Matt Frank | 6/3/2015 | 0.5 | Meeting with L. Kadar (EFH) re upcoming vendor negotiations. |
| Matt Frank | 6/3/2015 | 1.0 | Analysis related to other contracts for upcoming meeting regarding insurance, benefits contracts. |
| Matt Frank | 6/3/2015 | 0.7 | Meeting with J. Rafpor (A&M) re analysis of corporate services vendors. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/3/2015 | 1.1 | Meeting with A. Alaman (EFH) re approach to other non supply chain contract analysis. |
| Matt Frank | 6/3/2015 | 0.5 | Meeting with R. Leal (EFH) re corporate service vendors. |
| Matt Frank | 6/3/2015 | 1.0 | Analysis related to strategy for corporate services contracts. |
| Emmett Bergman | 6/4/2015 | 0.9 | Revisions to CRC materials re: legal entities. |
| Jeff Dwyer | 6/4/2015 | 2.1 | Create detailed workbook of estimated contract cure claim payouts for purposes of mapping executory/non-executory unsecured, 503b9, as well as secured payouts based on voucher log support including supply chain input. |
| Jeff Dwyer | 6/4/2015 | 0.5 | Edits to non-Schedule G agreements to account for contracts with post petition effective dates. |
| Jeff Dwyer | 6/4/2015 | 0.4 | Email to L. Kader summarizing the Executory Contract Cure mapping workbook. |
| Jeff Dwyer | 6/4/2015 | 1.1 | Prepare summary of Non-Schedule G Mining, Generation Contracts with estimated executory contracts. |
| Jon Rafpor | 6/4/2015 | 0.5 | Update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Matt Frank | 6/4/2015 | 0.7 | Updates to contract presentation for upcoming meeting with supply chain. |
| Matt Frank | 6/4/2015 | 0.7 | Meeting with R. Moussaid (EFH) regarding insurance contracts. |
| Matt Frank | 6/4/2015 | 0.6 | Meeting with T. Silvey (EFH) regarding other contract analysis for wholesale agreements. |
| Matt Frank | 6/4/2015 | 0.5 | Meeting with C. Ewert (EFH) regarding benefits contracts. |
| Matt Frank | 6/4/2015 | 0.6 | Development of slides related to vendor motion to be filed. |
| Emmett Bergman | 6/5/2015 | 1.4 | Preparation of analysis for presentation materials for CRC. |
| Jeff Dwyer | 6/5/2015 | 1.4 | Edits to Contract Counterparty Worksheet for updated vendor approaches per feedback from Supply Chain. |
| Matt Frank | 6/5/2015 | 0.6 | Call with E. Bergman (A&M) re contract presentation changes. |
| Matt Frank | 6/5/2015 | 1.6 | Updates to slide presentation for upcoming meeting with supply chain. |
| Matt Frank | 6/5/2015 | 0.4 | Call with J. Dwyer (A&M) re contract negotiation data analysis. |
| Matt Frank | 6/5/2015 | 0.8 | Continued analysis related to corporate services contracts. |
| Matt Frank | 6/5/2015 | 1.3 | Analysis of other contract categories for upcoming discussions with management. |
| Matt Frank | 6/5/2015 | 1.5 | Development of slide summarizing other contract categories decision progress. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/8/2015 | 1.6 | Review presentation materials for CRC. |
| Emmett Bergman | 6/8/2015 | 0.4 | Call with K&E re: legal obligor analysis. |
| Emmett Bergman | 6/8/2015 | 1.7 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 6/8/2015 | 1.1 | Review of vendor invoices for contract negotiation discussion. |
| Jeff Dwyer | 6/8/2015 | 0.5 | Vendor voucher summary for R. Randolph contract negotiation. |
| Jeff Dwyer | 6/8/2015 | 0.2 | Email to K. Wevodau summarizing contracts not listed on Schedule G. |
| Jeff Dwyer | 6/8/2015 | 0.6 | Edits to contract mapping slide for weekly CRC meeting. |
| Jeff Dwyer | 6/8/2015 | 1.5 | Map individual voucher detail to executory contract for T. Dennis' vendor contract negotiation (.3). Edits to R. Martin EFHCS/TXU contract negotiation file (1.2). |
| Matt Frank | 6/8/2015 | 0.8 | Updates to other contracts tracking matrix for work stream planning presentation. |
| Matt Frank | 6/8/2015 | 1.0 | Updates to current vendor negotiations summary slide within contract presentation for upcoming meeting. |
| Matt Frank | 6/8/2015 | 0.6 | Revisions to other contracts summary slide for contract presentation. |
| Matt Frank | 6/8/2015 | 1.3 | Review of updated analysis from J. Dwyer (A&M) regarding vendor negotiation pipeline. |
| Matt Frank | 6/8/2015 | 0.3 | Call with T. Lii (K&E) re updates to contract actions. |
| Matt Frank | 6/8/2015 | 2.1 | Continued edits to contract presentation given negotiation updates. |
| Emmett Bergman | 6/9/2015 | 0.6 | Review of rail car lease analysis. |
| Emmett Bergman | 6/9/2015 | 1.0 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 6/9/2015 | 1.4 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 6/9/2015 | 0.8 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 6/9/2015 | 0.9 | Analysis of executory contracts for CRC meeting. |
| Jeff Dwyer | 6/9/2015 | 1.5 | Review of vendor contract to summarize current negotiation/credit earn-out. |
| Jeff Dwyer | 6/9/2015 | 1.0 | Internal Teleconference with A. Alaman as well as L. Kader to review vendor early assumption/rejection negotiation. |
| Jeff Dwyer | 6/9/2015 | 2.7 | Edits to contract mapping slides for LSTC to Claim supply chain exercise. |
| Jeff Stegenga | 6/9/2015 | 0.6 | Discussion with M. Frank re:  stipulation summary as well as vendor hearing/filing deadlines/CRC approval process for stips. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/9/2015 | 0.6 | Review of weekly contract management update deck for today's supply chain meeting. |
| Jeff Stegenga | 6/9/2015 | 0.6 | Participation in weekly contract management call with Luminant as well as EFH supply chain/other management team personnel. |
| Jon Rafpor | 6/9/2015 | 1.8 | Map Schedule G to contracts already assumed / rejected. |
| Jon Rafpor | 6/9/2015 | 1.2 | Continue to map Schedule G to contracts already assumed / rejected. |
| Mark Zeiss | 6/9/2015 | 0.6 | Prepare responses for J. Ehrenhofer (A&M) questions re: payments as well as contracts. |
| Matt Frank | 6/9/2015 | 1.9 | Additional edits to contract presentation for upcoming meeting with management. |
| Matt Frank | 6/9/2015 | 0.9 | Participate in weekly contract meeting with management, advisors, counsel. |
| Matt Frank | 6/9/2015 | 0.8 | Review of accommodation agreements listing from A. Alaman (EFH) for other contract decisions. |
| Scott Safron | 6/9/2015 | 2.2 | Contracts review analysis as well as revised LUM contracts database. |
| Scott Safron | 6/9/2015 | 2.3 | Contracts review analysis as well as revised EFH contracts database. |
| Scott Safron | 6/9/2015 | 1.4 | Update contract database as well as prepare requested top contracts index. |
| Emmett Bergman | 6/10/2015 | 1.8 | Revise LSTC voucher mapping materials for CRC. |
| Emmett Bergman | 6/10/2015 | 1.2 | Revise contracts workplan for CRC. |
| Emmett Bergman | 6/10/2015 | 0.8 | Meeting with A&M team re: contracts workstream planning. |
| Jeff Dwyer | 6/10/2015 | 0.8 | Bi-weekly meeting with R. Randolph as well as L. Kader to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Dwyer | 6/10/2015 | 0.5 | Email to T. Li requesting updated vendor negotiation amended/restated assumption language. |
| Jeff Dwyer | 6/10/2015 | 0.7 | Edits of summary from L. Kader of Nuclear contracts not listed on Schedule G. |
| Jeff Dwyer | 6/10/2015 | 0.7 | Meeting with J. Berardi to review timing/next steps for vendor assumption filing. |
| Jeff Dwyer | 6/10/2015 | 0.9 | Review of list from L. Kader of Nuclear contracts not listed on Schedule G, which may require inclusion on Schedule G. |
| Jeff Dwyer | 6/10/2015 | 1.2 | Review of Oak Grove amended contract for early assumption discussions. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/10/2015 | 0.6 | Edits of summary from L. Kader of Nuclear contracts not listed on Schedule G to add LSTC for prioritization. |
| Jeff Dwyer | 6/10/2015 | 1.1 | Edits to Summay_All tab within contract counterparty workbook for new updates to Luminant opportunity workbook. |
| Jeff Stegenga | 6/10/2015 | 0.6 | Review of supply chain pipeline negotiation timeline as well as follow-up with M. Frank. |
| Jeff Stegenga | 6/10/2015 | 0.5 | Meeting with A&M contract management team for work stream timeline update/key dates milestones. |
| John Stuart | 6/10/2015 | 0.7 | Internal meeting with E. Bergman, M. Frank as well as J. Stegenga (A&M) re: status of contracts / vendor workstream. |
| Jon Rafpor | 6/10/2015 | 1.4 | Supply chain contract update meeting with Lee Kader; R. Randolph. |
| Jon Rafpor | 6/10/2015 | 2.9 | Build schedule of Accommodation Contracts per A. Alaman. |
| Matt Frank | 6/10/2015 | 0.5 | Call with A&M (Bergman, Dwyer) re contract negotiations with vendor. |
| Matt Frank | 6/10/2015 | 0.3 | Correspondence with J. Rafpor (A&M) re accommodation agreements analysis. |
| Matt Frank | 6/10/2015 | 0.5 | Development of updated railcar lease analysis for contract meeting. |
| Matt Frank | 6/10/2015 | 0.7 | Review of recovery analysis slides from J. Dwyer (A&M) for contract presentation. |
| Matt Frank | 6/10/2015 | 0.6 | Revisions to vendor pipeline summary slide updating for contract negotiations for upcoming meeting with supply chain. |
| Scott Safron | 6/10/2015 | 1.6 | Index/upload EFH contracts to database. |
| Jeff Dwyer | 6/11/2015 | 0.2 | Email to J. Berardi summarizing vendor settlement as well as assumption next steps. |
| Jeff Dwyer | 6/11/2015 | 0.3 | Call with T. Li to discuss vendor contract assumption as well as claim settlement. |
| Jon Rafpor | 6/11/2015 | 2.1 | Continue update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Jon Rafpor | 6/11/2015 | 2.9 | Update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Matt Frank | 6/11/2015 | 0.7 | Call with J. Dwyer (A&M) regarding updates to contract presentation slides. |
| Matt Frank | 6/11/2015 | 0.4 | Call with M. Chen (EFH) regarding railcar, mining leases analysis. |
| Matt Frank | 6/11/2015 | 1.0 | Changes to vendor negotiations summary slide for contract meeting with management. |
| Matt Frank | 6/11/2015 | 1.2 | Updates to contract presentation for upcoming meeting with management. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/11/2015 | 2.2 | Updates to other contract actions database matrix for discussion with management. |
| Matt Frank | 6/11/2015 | 1.3 | Updates to upcoming motion filings summary slide for contract presentation. |
| Emmett Bergman | 6/12/2015 | 1.6 | Preparation of presentation materials for CRC. |
| Jeff Dwyer | 6/12/2015 | 1.3 | Add new May A/P data into Contract Counterparty workbook as well as supporting schedules. |
| Matt Frank | 6/12/2015 | 1.0 | Updates to contract timeline slides for meeting with management. |
| Matt Frank | 6/12/2015 | 0.6 | Review of data from M. Chen (EFH) related to railcar lease analysis. |
| Matt Frank | 6/12/2015 | 1.6 | Updates to other contract database for discussion with B. Frenzel (EFH). |
| Matt Frank | 6/12/2015 | 0.3 | Call with EFH (Silvey) regarding railcar lease decision analysis. |
| Scott Safron | 6/12/2015 | 0.5 | Work through IT issue relating to intralinks VIA contacts folder. |
| Scott Safron | 6/12/2015 | 1.9 | Load/review EFH corp services contracts. |
| Emmett Bergman | 6/13/2015 | 0.8 | Review of presentation materials for upcoming CRC meeting. |
| Matt Frank | 6/13/2015 | 0.7 | Continued development of analysis related to operating/capital leases negotiations. |
| Matt Frank | 6/13/2015 | 1.1 | Updates to contract presentation for upcoming meeting with supply chain. |
| Matt Frank | 6/13/2015 | 0.4 | Updates to slide related to contract mapping process. |
| Jeff Dwyer | 6/14/2015 | 2.9 | Prepare supply chain contract management slides for weekly CRC meeting. |
| Emmett Bergman | 6/15/2015 | 0.7 | Review presentation materials for CRC. |
| Emmett Bergman | 6/15/2015 | 1.5 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 6/15/2015 | 0.3 | Review of vendor early assumption settlement. |
| Jon Rafpor | 6/15/2015 | 2.5 | Update trade vendor settlement tracker. |
| Matt Frank | 6/15/2015 | 0.5 | Updates to contract presentation per revised vendor management analysis from J. Dwyer (A&M). |
| Matt Frank | 6/15/2015 | 1.0 | Updates to contract presentation for upcoming meeting. |
| Matt Frank | 6/15/2015 | 1.2 | Development of vendor negotiation slide for contract presentation for P. Seidler (EFH). |
| Matt Frank | 6/15/2015 | 0.6 | Changes to railcar lease summary for contract meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/15/2015 | 1.9 | Additional changes to contract presentation per company provided updates. |
| Emmett Bergman | 6/16/2015 | 0.4 | Emails with supply chain team re: pending contract rejection. |
| Emmett Bergman | 6/16/2015 | 0.6 | Review of schedule G analysis. |
| Emmett Bergman | 6/16/2015 | 1.3 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 6/16/2015 | 0.9 | Review of other contracts for assumption or rejection. |
| Emmett Bergman | 6/16/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 6/16/2015 | 1.1 | Analysis of contracts for CRC meeting. |
| Emmett Bergman | 6/16/2015 | 0.3 | Emails with K&E as well as internal legal re: impending contract rejection. |
| Emmett Bergman | 6/16/2015 | 1.6 | Preparation of presentation materials for CRC meeting. |
| Jeff Dwyer | 6/16/2015 | 1.5 | Edits to LSTC/Claim Contract Mapping Summary file for a Luminant only view for L. Kader. |
| Jeff Dwyer | 6/16/2015 | 1.7 | Contract mapping for Luminant only view for L. Kader. |
| Jeff Dwyer | 6/16/2015 | 0.5 | Edits to counterparty approaches in executory contract workbook. |
| Jeff Dwyer | 6/16/2015 | 1.8 | Edits to supply chain contract management slides for weekly CRC meeting. |
| Jeff Dwyer | 6/16/2015 | 1.0 | Review supply chain contract management slides for weekly CRC meeting. |
| Jeff Stegenga | 6/16/2015 | 0.8 | Participation in the weekly contract management update session with EFH as well as TCEH supply chain representatives. |
| Jeff Stegenga | 6/16/2015 | 0.5 | Follow-up discussions with M. Frank re: contract management deck preparation. |
| Jon Rafpor | 6/16/2015 | 2.0 | Analysis of counterparty claims for Contract Management Meeting. |
| Jon Rafpor | 6/16/2015 | 1.0 | Analysis of liabilities subject to compromise for executory contract for bi-weekly supply chain meetings. |
| Matt Frank | 6/16/2015 | 0.6 | Review of Motion requesting payment relief filed by Forest Creek. |
| Matt Frank | 6/16/2015 | 0.6 | Development of vendor negotiation slide for K. Chase (EFH). |
| Matt Frank | 6/16/2015 | 1.8 | Preparation of new slides for upcoming contract update to management. |
| Matt Frank | 6/16/2015 | 2.1 | Changes to contract presentation per updates discussed in weekly contract meeting. |
| Matt Frank | 6/16/2015 | 0.9 | Attend weekly contract meeting with management, counsel, advisors. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/16/2015 | 0.4 | Edits to vendor negotiation slide for P. Seidler (EFH). |
| Matt Frank | 6/16/2015 | 0.5 | Updates to rail slide for B. Frenzel (EFH) for contract meeting. |
| Emmett Bergman | 6/17/2015 | 0.7 | Preparation of timelines for other contract sub-categories. |
| Emmett Bergman | 6/17/2015 | 1.6 | Review other contract analysis re: initial approach. |
| Emmett Bergman | 6/17/2015 | 1.2 | Meeting with Frenzel (EFH) re: other contracts for assumption or rejection. |
| Emmett Bergman | 6/17/2015 | 1.8 | Prepare analysis re: other contracts for assumption as well as analysis for CRC. |
| Emmett Bergman | 6/17/2015 | 1.3 | Review of LSTC associated with other contracts. |
| Jeff Dwyer | 6/17/2015 | 0.7 | Reconcile list of potential new Schedule G contract additions for L. Kader. |
| Jeff Dwyer | 6/17/2015 | 1.9 | Edits to executory contract counterparties' LSTC/Claim amounts with updated vouchers mapped to claim. |
| Matt Frank | 6/17/2015 | 2.1 | Revisions to other contract database to develop a summary matrix for approval tracking. |
| Matt Frank | 6/17/2015 | 1.3 | Meeting with B. Frenzel (EFH), E. Bergman (A&M) to discuss approach to other non-supply chain contracts. |
| Matt Frank | 6/17/2015 | 2.4 | Development of data package for B. Frenzel (EFH) for upcoming meeting to discuss other non-supply chain contracts. |
| Matt Frank | 6/17/2015 | 0.6 | Continued edits to contract presentation for upcoming meeting with management. |
| Matt Frank | 6/17/2015 | 1.7 | Updates to contract presentation for upcoming meeting with management. |
| Sarah Pittman | 6/17/2015 | 0.7 | Meet with A&M internal team to discuss Schedule G file as well as Assumption Exhibit file. |
| Jeff Dwyer | 6/18/2015 | 1.0 | Weekly meeting with W. Wesley as well as L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 6/18/2015 | 1.0 | Weekly meeting with T. Dennis as well as L. Kader to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Dwyer | 6/18/2015 | 1.9 | Edits to contract counterparty workbook to include vendors "under review" as well as estimated recovery figures based on Supply Chain's cure estimates including percent of contract assume ability. |
| Jeff Dwyer | 6/18/2015 | 1.0 | Comparison of Ariba/Maximo Generation Contracts for L. Kader. |
| Jon Rafpor | 6/18/2015 | 1.0 | Supply chain contract update meeting with Lee Kader; W. Wesley. |
| Jon Rafpor | 6/18/2015 | 0.4 | Prepare executory contract analysis for T. Christenson. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/18/2015 | 1.0 | Supply chain contract update meeting with Lee Kader; T. Dennis. |
| Jon Rafpor | 6/18/2015 | 0.4 | Prepare executory contract analysis for T. Kokkonen. |
| Jon Rafpor | 6/18/2015 | 0.4 | Supply chain contract update meeting with Lee Kader; J. Thomas. |
| Matt Frank | 6/18/2015 | 1.4 | Updates to other contracts tracking matrix. |
| Matt Frank | 6/18/2015 | 0.5 | Call re Cloud Peak rejection damage negotiation with EFH (Silvey, Goering), K&E (Serajeddini, Lii), MWE (Catto). |
| Matt Frank | 6/18/2015 | 0.6 | Meeting with A&M (Rafpor), EFH (S. Kim) re updates to accounting contract rejections, assumptions tracker. |
| Matt Frank | 6/18/2015 | 0.4 | Provide data support to S. Pitman (A&M) to analyze tax engagement letter agreements. |
| Matt Frank | 6/18/2015 | 0.6 | Provide data support to T. Atwood (A&M) to analyze banking service agreements. |
| Sarah Pittman | 6/18/2015 | 0.6 | Work in Assumption Exhibit file; submit to A&M internal team. |
| Emmett Bergman | 6/19/2015 | 1.1 | Revise pipeline status report for CRC meeting. |
| Emmett Bergman | 6/19/2015 | 1.4 | Revise other contract owner summary by initial approach. |
| Jeff Dwyer | 6/19/2015 | 1.0 | Prepare vendor claim stipulation support inclusive of filed/scheduled amounts by contract as well as Debtor to be assumed. |
| Jon Rafpor | 6/19/2015 | 2.9 | Update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Matt Frank | 6/19/2015 | 2.1 | Updates to contract presentation for upcoming meeting with management. |
| Taylor Atwood | 6/19/2015 | 0.7 | Discuss Banking/Treasury Agreements review process with H. Tarrant (Company). |
| Taylor Atwood | 6/19/2015 | 1.3 | Update Banking/Treasury contracts spreadsheet with updates from H. Tarrant (Company). |
| Emmett Bergman | 6/22/2015 | 0.6 | Review draft stipulation re: vendor settlement. |
| Emmett Bergman | 6/22/2015 | 1.7 | Preparation of damage claim analysis. |
| Emmett Bergman | 6/22/2015 | 0.5 | Emails with K&E as well as internal legal re: draft stipulations. |
| Emmett Bergman | 6/22/2015 | 0.6 | Emails with internal legal as well as K&E re: vendor stipulation. |
| Jeff Dwyer | 6/22/2015 | 0.3 | Prepare analysis of vendor provided executory contract invoice level support to bridge variance from Debtor books as well as records. |
| Jeff Dwyer | 6/22/2015 | 1.1 | Review of vendor contract for counterparty confirmation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/22/2015 | 0.4 | Discussions with M. Frank as well as E. Bergman re: vendor management meeting agenda update |
| Jodi Ehrenhofer | 6/22/2015 | 0.3 | Correspondence with T. Atwood (A&M) re: scheduled banking agreements. |
| Jon Rafpor | 6/22/2015 | 0.9 | Bi-weekly Contract & Liabilities subject to compromise savings update meeting with L. Kader as well as T. Christenson. |
| Jon Rafpor | 6/22/2015 | 1.0 | Bi-weekly Contract & Liabilities subject to compromise savings update meeting with L. Kader as well as T. Kokkonen. |
| Jon Rafpor | 6/22/2015 | 1.2 | Update analysis of executory supply chain contracts per L. Kader. |
| Jon Rafpor | 6/22/2015 | 0.9 | Bi-weekly Contract & Liabilities subject to compromise savings update meeting with L. Kader as well as J. Thomas. |
| Matt Frank | 6/22/2015 | 0.3 | Call with T. Lii (K&E) re Cloud Peak negotiations. |
| Matt Frank | 6/22/2015 | 0.3 | Call with T. Silvey (EFH) re Cloud Peak negotiations. |
| Matt Frank | 6/22/2015 | 0.3 | Updates to vendor assumption, claim settlement slide for advisors. |
| Matt Frank | 6/22/2015 | 0.5 | Updates to upcoming contract actions summary slides for discussion with advisors. |
| Matt Frank | 6/22/2015 | 1.9 | Updates to contract presentation for meeting with supply chain. |
| Matt Frank | 6/22/2015 | 1.5 | Revisions to other contracts matrix for discussions with management. |
| Matt Frank | 6/22/2015 | 0.4 | Review of vendor negotiation slide from C. Carrell (EFH). |
| Matt Frank | 6/22/2015 | 1.3 | Changes to contract slides for upcoming meeting with management. |
| Taylor Atwood | 6/22/2015 | 0.6 | Continue work on Work on Banking/Treasury contracts review with updates from H. Tarrant (Company). |
| Taylor Atwood | 6/22/2015 | 0.9 | Meeting with H. Tarrant (Company) to discuss Banking/Treasury contracts review. |
| Taylor Atwood | 6/22/2015 | 1.4 | Work on Banking/Treasury contracts review specifically pertaining to mapping account numbers for various agreements. |
| Emmett Bergman | 6/23/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 6/23/2015 | 0.6 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 6/23/2015 | 0.7 | Revise other contracts tracker by approach. |
| Emmett Bergman | 6/23/2015 | 1.2 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 6/23/2015 | 0.3 | Emails with Burke (EFH) re: contract workstream status. |
| Jeff Dwyer | 6/23/2015 | 0.7 | Meeting with C. Gooch to review vendor executory contract negotiation proposal. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/23/2015 | 1.7 | Create summary slides of vendor executory contract negotiations for internal review. |
| Jeff Dwyer | 6/23/2015 | 0.6 | Summary email for J. Berardi to outline timing as well as final steps to amend including assume vendor agreement. |
| Jeff Stegenga | 6/23/2015 | 0.4 | Review of uranium contract portfolio status update. |
| Jeff Stegenga | 6/23/2015 | 0.6 | Review of the latest vendor management update summary in prep for today's supply chain call. |
| Jeff Stegenga | 6/23/2015 | 0.5 | Review of latest update of the LSTC to contract mapping timeline as well as milestones. |
| Jeff Stegenga | 6/23/2015 | 0.8 | Participation in weekly vendor management update call with supply chain management as well as advisors including follow-up with Bob Frenzel. |
| Jeff Stegenga | 6/23/2015 | 0.4 | Discussion with Jeff Dwyer re: vendor settlement update as well as summary review. |
| Jon Rafpor | 6/23/2015 | 1.5 | Prepare contract assumption analysis including presentation for IT counterparties. |
| Jon Rafpor | 6/23/2015 | 1.6 | Prepare presentation for Contract Actions Creditors' Advisors Update. |
| Jon Rafpor | 6/23/2015 | 2.3 | Update analysis of executory supply chain contracts per L. Kader. |
| Matt Frank | 6/23/2015 | 2.2 | Revisions to vendor management slides per discussion in contract meeting. |
| Matt Frank | 6/23/2015 | 1.8 | Changes to slides for contract meeting with management team. |
| Matt Frank | 6/23/2015 | 1.1 | Additional changes to contract presentation deck for supply chain. |
| Matt Frank | 6/23/2015 | 0.8 | Weekly contract meeting with management, counsel, advisors. |
| Matt Frank | 6/23/2015 | 1.3 | Updates to slides for creditors' advisors discussion regarding contract actions. |
| Emmett Bergman | 6/24/2015 | 1.3 | Preparation of case to date contract analysis for CRC. |
| Emmett Bergman | 6/24/2015 | 0.4 | Emails with Frenzel as well as internal legal re: finalizing vendor motion. |
| Jeff Dwyer | 6/24/2015 | 1.6 | Review of W. Wesley's vouchers labeled as non-executory to map to executory agreements not currently contemplated for assumption or rejection. |
| Jeff Dwyer | 6/24/2015 | 1.0 | Meeting with L. Kader as well as D. Watkins regarding contracts assumption / rejection progress updates. |
| Jon Rafpor | 6/24/2015 | 0.5 | Prepare for Bi-Weekly supply chain contract update meeting with L. Kader as well as D. Watkins. |
| Jon Rafpor | 6/24/2015 | 0.5 | Bi-Weekly supply chain contract update meeting with L. Kader as well as D. Watkins. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/24/2015 | 1.5 | Updates to contract presentation for meeting with management. |
| Matt Frank | 6/24/2015 | 0.6 | Additional edits to contract slides for upcoming meeting with management. |
| Matt Frank | 6/24/2015 | 1.1 | Development of one-page summary slide related to contract actions for management. |
| Matt Frank | 6/24/2015 | 0.6 | Development of slide for creditors' advisors related to claim stipulation. |
| Matt Frank | 6/24/2015 | 1.2 | Updates to contract next steps slides for meeting with management. |
| Matt Frank | 6/24/2015 | 1.3 | Updates to other contracts database to develop approach to other contract categories. |
| Matt Frank | 6/24/2015 | 0.8 | Revisions to one-page contract work streams summary slide. |
| Emmett Bergman | 6/25/2015 | 1.2 | Review exhibits re: LUME assumptions. |
| Jeff Dwyer | 6/25/2015 | 0.7 | Response to E. Bergman to executory contract creditor advisors' queries. |
| Jeff Stegenga | 6/25/2015 | 0.6 | Review of the latest mining car/rail lease summary as well as follow-up discussions with M. Frank re: same. |
| Matt Frank | 6/25/2015 | 0.4 | Correspondence with A. Alaman (EFH), T. Lii (K&E) regarding set-off motion filing. |
| Matt Frank | 6/25/2015 | 1.0 | Preparation of slides for creditors' advisors re contract actions. |
| Sarah Pittman | 6/25/2015 | 0.3 | Prep for contracts meeting with M. Horn (Company). |
| Emmett Bergman | 6/26/2015 | 0.7 | Emails with internal legal as well as K&E re: vendor contracts for potential rejection. |
| Jeff Dwyer | 6/26/2015 | 0.3 | Edits to contract counterparty workbook to reflect new common name consolidations. |
| Matt Frank | 6/26/2015 | 0.3 | Call with EFH (Horn), A&M (Atwood, Pitman) regarding tax engagement letters. |
| Matt Frank | 6/26/2015 | 1.1 | Updates to slides for contract meeting with management. |
| Sarah Pittman | 6/26/2015 | 0.5 | Call with M. Horn (Company) as well as A&M internal team re: tax engagement letters/contracts. |
| Sarah Pittman | 6/26/2015 | 0.4 | Follow-up call re: tax engagement letters with T. Atwood (A&M) as well as A&M internal team. |
| Sarah Pittman | 6/26/2015 | 0.5 | Work on Rejection Exhibit re: tax engagement letters; submit to A&M internal team. |
| Taylor Atwood | 6/26/2015 | 0.4 | Follow-up call re: tax engagement letters with S. Pittman (A&M) including A&M internal team. |
| Emmett Bergman | 6/29/2015 | 1.8 | Preparation of presentation materials for CRC meeting. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/29/2015 | 0.7 | Review of contract amendments re: vendor related filings. |
| Jeff Dwyer | 6/29/2015 | 0.8 | Edits to contract counterparty workbook to include vendors "under review", estimated recovery figures based on Supply Chain's estimates. |
| Jeff Stegenga | 6/29/2015 | 0.4 | Discussion with J. Dwyer re: vendor negotiation claim reconciliation update. |
| Jeff Stegenga | 6/29/2015 | 0.5 | Review of/comments to M. Frank re: supply chain contract windshield report. |
| Jon Rafpor | 6/29/2015 | 1.0 | Continue update of contract counterparty tear sheets. |
| Matt Frank | 6/29/2015 | 1.0 | Updates to contract work stream summary slide for management. |
| Matt Frank | 6/29/2015 | 1.9 | Updates to contract slides for upcoming meeting with management. |
| Matt Frank | 6/29/2015 | 1.2 | Development of updated analysis related to contract rejection negotiations. |
| Matt Frank | 6/29/2015 | 1.2 | Additional edits to contract presentation for supply chain. |
| Emmett Bergman | 6/30/2015 | 0.8 | Revise savings analysis re: contract actions. |
| Emmett Bergman | 6/30/2015 | 0.8 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 6/30/2015 | 0.8 | Call with K&E as well as internal legal re: vendor filings for August hearing. |
| Emmett Bergman | 6/30/2015 | 1.3 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 6/30/2015 | 0.6 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 6/30/2015 | 0.6 | Review other contracts analysis re: initial approach. |
| Emmett Bergman | 6/30/2015 | 0.7 | Analysis of executory contracts for CRC meeting. |
| Emmett Bergman | 6/30/2015 | 1.1 | Prepare presentation materials re: draft vendor settlement for CRC. |
| Jeff Dwyer | 6/30/2015 | 0.5 | Review of vendor tear sheet estimated to receive early amendment/assumption treatment. |
| Jeff Dwyer | 6/30/2015 | 0.9 | Prepare list of 222 vendors with executory contracts, Supply Chain is currently contemplating cure payouts to. |
| Jon Rafpor | 6/30/2015 | 0.5 | Prepare claim stipulation filing. |
| Matt Frank | 6/30/2015 | 1.3 | Development of tracker for contract actions upcoming for July hearing. |
| Matt Frank | 6/30/2015 | 0.5 | Call with EFH (Alaman), K&E (Lii), A&M (Bergman, Dwyer) regarding contract actions planning for August hearing. |
| Matt Frank | 6/30/2015 | 1.2 | Continue updates to matrix tracking of other contracts actions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/30/2015 | 0.4 | Updates to contract claim negotiation analysis for contract meeting. |
| Matt Frank | 6/30/2015 | 2.2 | Updates to contract slides for upcoming presentation to management. |
| Matt Frank | 6/30/2015 | 1.1 | Updates to other contracts database matrix for assumption work stream planning. |
| Matt Frank | 6/30/2015 | 1.4 | Updates to vendor negotiation summary slide for meeting with management. |
| Matt Frank | 6/30/2015 | 0.8 | Weekly contract meeting with management, advisors, counsel. |
| Sarah Pittman | 6/30/2015 | 0.2 | Review Headwaters Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 6/30/2015 | 1.4 | Work in Tax Assumption Exhibit file re: last week's meeting with M. Horn (Company). |
| Sarah Pittman | 6/30/2015 | 0.3 | Create Headwaters Exhibit file. |
| Emmett Bergman | 7/1/2015 | 0.4 | Prepare contract status tracker. |
| Emmett Bergman | 7/1/2015 | 0.7 | Review schedule G tracker analysis re: Pos. |
| Emmett Bergman | 7/1/2015 | 1.4 | Review schedule G tracker analysis re: contracts. |
| Emmett Bergman | 7/1/2015 | 0.9 | Review contract status tracker re: executory nature. |
| Emmett Bergman | 7/1/2015 | 1.1 | Review analysis of other contracts for potential assumption or rejection. |
| Emmett Bergman | 7/1/2015 | 0.7 | Prepare status summary for CRC. |
| Jeff Dwyer | 7/1/2015 | 0.3 | Vendor executory contract negotiation status update email to C. Gooch. |
| Matt Frank | 7/1/2015 | 0.8 | Revisions to contract actions savings analysis for meeting with supply chain. |
| Matt Frank | 7/1/2015 | 0.6 | Analysis related to mining equipment leases. |
| Matt Frank | 7/1/2015 | 0.3 | Correspondence with Alaman (EFH) regarding agricultural leases. |
| Matt Frank | 7/1/2015 | 1.6 | Updates to vendor negotiation pipeline summary slides. |
| Matt Frank | 7/1/2015 | 0.4 | Review of draft of potential claim objections to supply chain vendors. |
| Matt Frank | 7/1/2015 | 0.7 | Analysis related to insurance contracts for other contracts decisions. |
| Matt Frank | 7/1/2015 | 2.1 | Adjustments to contract overview dashboard analysis for supply chain management. |
| Emmett Bergman | 7/2/2015 | 0.4 | Communications with internal legal re: draft stipulations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/2/2015 | 1.8 | Edits to EFHCS as well as TXU executory contract files for R. Marten. |
| Emmett Bergman | 7/6/2015 | 1.9 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 7/6/2015 | 1.7 | Revisions to materials for CRC meeting. |
| Emmett Bergman | 7/6/2015 | 0.7 | Communications with internal legal as well as supply chain re: draft amendment. |
| Jon Rafpor | 7/6/2015 | 2.9 | Continue update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Jon Rafpor | 7/6/2015 | 2.6 | Update of Contract Counterparty Workbook for analyzing Luminant contract baseline opportunities as well as variances. |
| Matt Frank | 7/6/2015 | 0.7 | Review of draft of supply chain amendment including cure settlement amounts. |
| Matt Frank | 7/6/2015 | 0.4 | Review of updated agricultural leases exhibit from S. Pittman (A&M). |
| Matt Frank | 7/6/2015 | 0.5 | Correspondence with R. Randolph (EFH) regarding contract amendment negotiations. |
| Matt Frank | 7/6/2015 | 1.3 | Updates to contract actions tracker for August omnibus hearing preparation. |
| Matt Frank | 7/6/2015 | 0.7 | Review of updated supply chain approach database output. |
| Matt Frank | 7/6/2015 | 2.2 | Updates to contract presentation for meeting with supply chain. |
| Matt Frank | 7/6/2015 | 2.7 | Edits to contract database as it relates to changes in contract approaches from supply chain analysis. |
| Sarah Pittman | 7/6/2015 | 0.6 | Review Agricultural as well as Residential Exhibit file. |
| Sarah Pittman | 7/6/2015 | 1.8 | Work on Agricultural as well as Residential Exhibit file. |
| Sarah Pittman | 7/6/2015 | 0.5 | Compare Other Contracts to Review file vs. Conflict Matrix file; email findings to A&M internal team. |
| Sarah Pittman | 7/6/2015 | 2.2 | Work in "Schedule G" tab of Conflicts Matrix file. |
| Sarah Pittman | 7/6/2015 | 1.3 | Review vendor exhibits compared to amendments. |
| Emmett Bergman | 7/7/2015 | 0.6 | Revise timeline analysis for contracts. |
| Emmett Bergman | 7/7/2015 | 1.7 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 7/7/2015 | 0.7 | Meeting with supply chain team re status of contract to voucher mapping. |
| Emmett Bergman | 7/7/2015 | 0.3 | Discussions with K&E re: plan timeline. |
| Emmett Bergman | 7/7/2015 | 1.0 | Attend CRC meeting as well as present discussion materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/7/2015 | 0.8 | Analysis of executory contracts for CRC meeting. |
| Emmett Bergman | 7/7/2015 | 1.2 | Review materials for CRC meeting. |
| Jeff Stegenga | 7/7/2015 | 0.6 | Review of/revisions to the supply chain dashboard scorecard for contract management pacing. |
| Jeff Stegenga | 7/7/2015 | 0.6 | Discussions with Matt Frank as well as Emmett Bergman re: contract management timeline on remaining exec contract review. |
| Jeff Stegenga | 7/7/2015 | 0.5 | Review of contract management deck for weekly supply chain update. |
| Jeff Stegenga | 7/7/2015 | 0.8 | Participation in weekly supply chain contract management process session. |
| Jon Rafpor | 7/7/2015 | 0.5 | Create timeline presentation for Contract Review Committee. |
| Jon Rafpor | 7/7/2015 | 1.5 | Revise Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Jon Rafpor | 7/7/2015 | 2.0 | Update presentation for weekly Contract Management Process meeting. |
| Matt Frank | 7/7/2015 | 2.2 | Development of adjusted timeline for contract work stream given revisions to scheduling calendar for emergence. |
| Matt Frank | 7/7/2015 | 1.2 | Edits to contract timeline for work stream planning of pending supply chain deals. |
| Matt Frank | 7/7/2015 | 1.3 | Continued revisions to slides for contract meeting with management team. |
| Matt Frank | 7/7/2015 | 0.9 | Weekly contract meeting with management, counsel, advisors. |
| Matt Frank | 7/7/2015 | 0.6 | Call with EFH (Berardi) regarding vendor contract negotiations. |
| Matt Frank | 7/7/2015 | 0.8 | Updates to other contracts database for rejection planning. |
| Matt Frank | 7/7/2015 | 2.1 | Updates to contract presentation for meeting with management. |
| Matt Frank | 7/7/2015 | 0.6 | Meeting with C. Carrell (EFH), E. Bergman (A&M) regarding contract work stream timeline for planning. |
| Sarah Pittman | 7/7/2015 | 0.9 | Review on Agricultural as well as Residential Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 7/7/2015 | 1.7 | Work on Agricultural as well as Residential Exhibit file. |
| Sarah Pittman | 7/7/2015 | 0.8 | Review "Schedule G" tab of Contract Matrix file. |
| Emmett Bergman | 7/8/2015 | 1.5 | Preparation of presentation materials re: negotiation pipeline. |
| Emmett Bergman | 7/8/2015 | 0.7 | Preparation of presentation materials re: assumption as well as rejection exhibits. |
| Emmett Bergman | 7/8/2015 | 1.6 | Preparation of presentation materials re: other contracts summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/8/2015 | 0.6 | Preparation of presentation materials re: processes to review contract data. |
| Emmett Bergman | 7/8/2015 | 0.8 | Preparation of presentation materials re: workstream timelines. |
| Emmett Bergman | 7/8/2015 | 0.8 | Review of draft assumption as well as rejection exhibits. |
| Emmett Bergman | 7/8/2015 | 1.4 | Review of analysis re: schedule G compared to current contract data. |
| Jeff Dwyer | 7/8/2015 | 1.2 | Edits to Summay_All tab for executory contract assumption, disposition. |
| Jeff Dwyer | 7/8/2015 | 0.5 | LSTC Discussions with K. Wevodau as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 7/8/2015 | 0.5 | Edits to vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 7/8/2015 | 0.8 | Review of vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 7/8/2015 | 2.4 | Mapping of 12 vendors for T. Kokkonnen's negotiation of executory agreements. |
| Jeff Dwyer | 7/8/2015 | 0.5 | LSTC Discussions with R. Marten as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 7/8/2015 | 0.5 | LSTC Discussions with R. Dighe as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jon Rafpor | 7/8/2015 | 0.5 | Continue update of timeline presentation for Contract Review Committee. |
| Jon Rafpor | 7/8/2015 | 2.5 | Create timeline presentation for Contract Review Committee. |
| Jon Rafpor | 7/8/2015 | 2.9 | Update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Jon Rafpor | 7/8/2015 | 2.1 | Continue update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Matt Frank | 7/8/2015 | 1.3 | Changes to slides for upcoming meeting with supply chain management. |
| Matt Frank | 7/8/2015 | 0.6 | Updates to exhibits for upcoming August omnibus hearing contract filings. |
| Matt Frank | 7/8/2015 | 2.3 | Updates to contract matrix database for planning timeline of other contract categories. |
| Matt Frank | 7/8/2015 | 1.2 | Development of t-minus tracker for contract work streams. |
| Matt Frank | 7/8/2015 | 1.8 | Contract work stream planning session with E. Bergman (A&M). |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/8/2015 | 1.8 | Development of timeline slide related to contract work streams. |
| Sarah Pittman | 7/8/2015 | 0.6 | Meeting with A&M internal team to discuss contacts related to the August hearing. |
| Sarah Pittman | 7/8/2015 | 0.9 | Work in "Exhibits for Aug 2015 Hearing" file. |
| Emmett Bergman | 7/9/2015 | 1.2 | Preparation of contract workstream materials. |
| Emmett Bergman | 7/9/2015 | 0.8 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 7/9/2015 | 0.5 | Update status of other contracts diligence tracker. |
| Jeff Dwyer | 7/9/2015 | 1.1 | Edits to K. Wevodaus EFHCS TXU Voucher Mapping (Executory Cure Counterparties). |
| Jeff Stegenga | 7/9/2015 | 0.3 | Discussions with Cecily Gooch re: vendor reconciliation update. |
| Matt Frank | 7/9/2015 | 2.0 | Analysis to integrate supply chain database with contract matrix database for contract assumption planning. |
| Matt Frank | 7/9/2015 | 0.5 | Review of updated contract exhibits from S. Pittman (A&M). |
| Matt Frank | 7/9/2015 | 0.6 | Development of slide related to contract timeline for meeting with management. |
| Matt Frank | 7/9/2015 | 0.4 | Discussion with J. Dwyer (A&M) regarding contract database syncing issues. |
| Sarah Pittman | 7/9/2015 | 0.9 | Reconcile "Rejection Exhibits for Aug 2015 Hearing" file. |
| Sarah Pittman | 7/9/2015 | 0.5 | Review "Exhibits for Aug 2015 Hearing" file. |
| Sarah Pittman | 7/9/2015 | 0.7 | Review vendor contracts re: Aug 2015 hearing. |
| Sarah Pittman | 7/9/2015 | 1.3 | Work in "Assumption Exhibits for Aug 2015 Hearing" file. |
| Sarah Pittman | 7/9/2015 | 0.8 | Work in "Exhibits for Aug 2015 Hearing" file. |
| Emmett Bergman | 7/10/2015 | 1.6 | Revise contract workstream materials. |
| Jeff Dwyer | 7/10/2015 | 1.1 | Preparation of executory contract analysis of vouchers for counterparties, within Luminant Opportunity, which have the status of "Yet To Be Reviewed", as well as have executory contracts listed on Schedule G. |
| Jeff Dwyer | 7/10/2015 | 1.0 | Luminant opportunity executory contract discussion with L. Kader. |
| Jeff Dwyer | 7/10/2015 | 0.8 | Prepare schedule of vouchers for counterparties, within Luminant Opportunity, which have the status of "Yet To Be Reviewed", as well as whose executory nature on the voucher log is either Non-Executory based on current agreements on Sch. G, or unknown bec |
| Matt Frank | 7/10/2015 | 1.4 | Review of trade claims waterfall analysis to update savings summary chart. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/10/2015 | 2.1 | Updates to contract matrix database for other contract categories assumption planning. |
| Matt Frank | 7/10/2015 | 0.5 | Edit pending contract assumption, rejection exhibits for July hearing filing. |
| Matt Frank | 7/10/2015 | 0.4 | Correspondence with J. Berardi (EFH) regarding pending contract assumption negotiations. |
| Matt Frank | 7/10/2015 | 1.6 | Updates to slides for contract meeting with management team. |
| Jeff Dwyer | 7/12/2015 | 1.7 | Prepare new summary of "remaining" executory contracts yet to be treated with LSTC for the remaining vendors, split by material/non-material, by approach complete/tbd. |
| Jeff Dwyer | 7/12/2015 | 1.0 | Edits to summary of "remaining" executory contracts to highlight counterparties/agreements with $0 cure latest thinking forecast. |
| Jeff Dwyer | 7/12/2015 | 1.5 | Edits to contract matrix summary of executory agreements, initial approaches, timeline to completion. |
| Matt Frank | 7/12/2015 | 1.8 | Analysis to integrate supply chain database with contract matrix database for contract work stream planning. |
| Matt Frank | 7/12/2015 | 1.4 | Edits to contract database to develop summary reporting slides for contract meeting with supply chain team. |
| Emmett Bergman | 7/13/2015 | 1.1 | Preparation of presentation materials re: timelines as well as plan supplement. |
| Emmett Bergman | 7/13/2015 | 1.8 | Preparation of presentation materials re: vendor contracts. |
| Emmett Bergman | 7/13/2015 | 2.2 | Revisions to presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 7/13/2015 | 0.7 | Preparation of presentation materials re: other contracts summary. |
| Jeff Dwyer | 7/13/2015 | 1.8 | Prepare Supply Chain Counterparty Timeline of executory contract disposition based on Supply Chain manager feedback, input. |
| Jeff Dwyer | 7/13/2015 | 1.9 | Create table of LTF LSTC/Claim across remaining executory agreements for CRC slide. |
| Jeff Dwyer | 7/13/2015 | 1.2 | Executory Contract Status workbook updates. |
| Jon Rafpor | 7/13/2015 | 0.8 | Analysis of general unsecured creditors pre-petition balance for counterparty negotiations. |
| Jon Rafpor | 7/13/2015 | 0.9 | Continue update presentation for weekly Contract Management Process meeting. |
| Jon Rafpor | 7/13/2015 | 1.0 | Meeting with M. Ambriz as well as A. Uribe regarding Step 1 of Contracts Workstream. |
| Jon Rafpor | 7/13/2015 | 1.3 | Update presentation for weekly Contract Management Process meeting. |
| Matt Frank | 7/13/2015 | 1.7 | Edits to slides for contract meeting with management. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/13/2015 | 0.8 | Continued syncing updates in all contracts databases for contract work stream planning. |
| Matt Frank | 7/13/2015 | 2.3 | Changes to contract database mapping for summary reporting slides for management. |
| Matt Frank | 7/13/2015 | 1.1 | Updates to contract work stream timeline for supply chain team pipeline planning. |
| Matt Frank | 7/13/2015 | 2.1 | Updates to slides for contract meeting with management team for work stream planning. |
| Matt Frank | 7/13/2015 | 1.2 | Updates to vendor negotiation pipeline summary slides for meeting with management. |
| Emmett Bergman | 7/14/2015 | 2.3 | Revise presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 7/14/2015 | 1.1 | Attend CRC meeting as well as present discussion materials. |
| Jeff Dwyer | 7/14/2015 | 1.2 | Prepare R. Randolph vendor amendment for executory contract early assumption. |
| Jeff Stegenga | 7/14/2015 | 0.6 | Review of weekly contract management deck/revisions to Matt Frank. |
| Jeff Stegenga | 7/14/2015 | 0.8 | Participation in weekly contract management/supply chain meeting. |
| Jon Rafpor | 7/14/2015 | 1.0 | Meeting with L. Kader regarding Contracts Workstream - Mapping pre-petition vouchers to executory contracts - Step 1 update. |
| Jon Rafpor | 7/14/2015 | 1.9 | Create contract assumption presentations for creditor review. |
| Matt Frank | 7/14/2015 | 1.4 | Revisions to contract meeting presentation for discussion with supply chain team. |
| Matt Frank | 7/14/2015 | 0.7 | Updates to vendor negotiations summary slide for meeting with supply chain. |
| Matt Frank | 7/14/2015 | 2.2 | Continued analysis to sync contract databases for supply chain negotiation tracking. |
| Sarah Pittman | 7/14/2015 | 0.1 | Update in "Assume" tab of Exhibits for August Hearing file. |
| Emmett Bergman | 7/15/2015 | 2.4 | Review of other contracts data for determining assumption or rejection. |
| Emmett Bergman | 7/15/2015 | 0.9 | Communications with supply chain team re: vendor negotiation pipeline. |
| Emmett Bergman | 7/15/2015 | 0.8 | Emails with supply chain team re: contract rejection or termination options. |
| Jon Rafpor | 7/15/2015 | 2.6 | Meeting with L. Kader regarding Contracts Workstream - Mapping pre-petition vouchers to executory contracts - Steps 2, 3 (Mapping Not-Yet Reviewed as well as Expired vendors to pre-petition vouchers. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/15/2015 | 2.6 | Updates to contract database syncing to vendor management database for supply chain work stream management. |
| Matt Frank | 7/15/2015 | 0.9 | Review of updated slides from J. Dwyer (A&M) regarding vendor negotiations pipeline. |
| Matt Frank | 7/15/2015 | 0.5 | Review of updated contract filing exhibits from S. Pittman (A&M). |
| Matt Frank | 7/15/2015 | 1.8 | Meeting with S. Pittman (A&M) regarding next steps for contract work stream. |
| Matt Frank | 7/15/2015 | 0.3 | Correspondence with P. Kinealy (A&M), R. Leal (EFH) regarding vendor motion as filed for payment relief of administrative claim. |
| Matt Frank | 7/15/2015 | 1.9 | Updates to contract database mapping file for summary reporting slides. |
| Sarah Pittman | 7/15/2015 | 0.6 | Update Exhibits for August Hearing file. |
| Sarah Pittman | 7/15/2015 | 0.4 | Call with K&E discussing August Hearing file/prep. |
| Sarah Pittman | 7/15/2015 | 0.3 | Create Tax-Follow Up file; submit to A&M internal team. |
| Sarah Pittman | 7/15/2015 | 0.6 | Discuss All Contracts Remaining Timeline as well as LTF file with A&M internal team. |
| Sarah Pittman | 7/15/2015 | 0.6 | Discuss Other Contracts Remaining file with A&M internal team. |
| Sarah Pittman | 7/15/2015 | 0.9 | Meeting with A&M internal team regarding Contract Matrix file. |
| Sarah Pittman | 7/15/2015 | 1.1 | Meeting with A&M internal team regarding Executory Contract Status file. |
| Sarah Pittman | 7/15/2015 | 0.3 | Review Exhibits for August Hearing file; submit to A&M internal team. |
| Sarah Pittman | 7/15/2015 | 1.7 | Work in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/15/2015 | 0.8 | Meeting with A&M internal team regarding Remaining Contracts Count as well as Dollars file. |
| Emmett Bergman | 7/16/2015 | 1.1 | Revise contract negotiation pipeline materials for CRC. |
| Emmett Bergman | 7/16/2015 | 0.4 | Communications with K&E as well as treasury team re: contract questions. |
| Jeff Dwyer | 7/16/2015 | 0.3 | Review of vendor claim for purposes of mapping common names for assumption/rejection of executory contracts. |
| Jon Rafpor | 7/16/2015 | 0.5 | Meeting with L. Kader regarding Contracts Workstream - Mapping pre-petition vouchers to executory contracts - Step 1 update. |
| Matt Frank | 7/16/2015 | 0.3 | Correspondence with M. Chen (EFH) regarding lease assumption issues. |
| Matt Frank | 7/16/2015 | 0.5 | Correspondence with EFH (Chase, Smith) regarding potential vendor rejection, related legal issues. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/16/2015 | 0.7 | Development of revised other contract work stream timeline slide for assumption planning. |
| Matt Frank | 7/16/2015 | 1.3 | Updates to contract slides for meeting with supply chain management. |
| Matt Frank | 7/16/2015 | 0.3 | Correspondence with EFH (Chase, Smith) regarding pending contract rejection. |
| Sarah Pittman | 7/16/2015 | 0.5 | Update Counterparty Worksheet file. |
| Sarah Pittman | 7/16/2015 | 1.1 | Discuss Executory Contract Status file with A&M internal team. |
| Emmett Bergman | 7/17/2015 | 1.4 | Revise other contract owner summary by initial approach. |
| Emmett Bergman | 7/17/2015 | 0.4 | Emails with Joe Ho (EFH) re: counterparty rejection settlement. |
| Emmett Bergman | 7/17/2015 | 1.3 | Communications with internal legal as well as A&M team re: lease assumptions. |
| Emmett Bergman | 7/17/2015 | 1.5 | Revise pipeline status report for CRC meeting. |
| Matt Frank | 7/17/2015 | 1.3 | Analysis related to HR contracts for assumption planning. |
| Matt Frank | 7/17/2015 | 0.4 | Correspondence with R. Leal (EFH) regarding water contract assumptions. |
| Matt Frank | 7/17/2015 | 0.4 | Discussion with M. Chen (EFH) regarding mining leases. |
| Matt Frank | 7/17/2015 | 0.5 | Review of claim settlement with water department related to pending contract rejection. |
| Matt Frank | 7/17/2015 | 1.2 | Revisions to slides for meeting with supply chain team regarding vendor negotiations. |
| Matt Frank | 7/17/2015 | 2.1 | Updates to other contract database for vendor management syncing to supply chain pipeline. |
| Sarah Pittman | 7/19/2015 | 0.8 | Update "EFHCS,TXU Summary" tab in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/19/2015 | 1.3 | Update "Summary Material (6.30)" tab in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/19/2015 | 0.9 | Work in "Other Non-G" tab of Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/19/2015 | 1.1 | Work in "Summary Material" tab of Contract Counterparty Worksheet file. |
| Emmett Bergman | 7/20/2015 | 0.8 | Emails with internal legal as well as LUME re: assumption exhibits. |
| Emmett Bergman | 7/20/2015 | 1.4 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 7/20/2015 | 0.7 | Review vendor stipulation re: final edits from legal. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/20/2015 | 0.4 | Communications with A&M as well as comms team re: potential upcoming contract rejection. |
| Emmett Bergman | 7/20/2015 | 0.7 | Communications with K&E re: pending vendor negotiations. |
| Jeff Dwyer | 7/20/2015 | 1.2 | Prepare early assumption slides for assignment of executory license agreements for CRC. |
| Jeff Dwyer | 7/20/2015 | 0.7 | Prepare schedule of executory contract vendors under review for W. Wesley. |
| Jeff Dwyer | 7/20/2015 | 1.1 | Tear Sheet Review as well as Executory Contract Treatment with W. Wesley. |
| Jeff Dwyer | 7/20/2015 | 0.2 | Prepare assumption notice exhibit for assignment of executory license agreements. |
| Jeff Stegenga | 7/20/2015 | 0.6 | Communication with Bob Frenzel as well as Jim Burke re: contract review date milestones update. |
| Jeff Stegenga | 7/20/2015 | 0.3 | Conversations with Allan Koenig as well as Matt Frank re: latest water contract update. |
| Jon Rafpor | 7/20/2015 | 1.0 | Analysis of step 1 of contract work stream (unmapped vouchers to executory contracts) with A. Uribe as well as M. Ambriz. |
| Matt Frank | 7/20/2015 | 1.1 | Updates to wind contract rejection damages claim analysis file for A. Sareen (EFH). |
| Matt Frank | 7/20/2015 | 0.4 | Updates to vendor pipeline summary slide for meeting with management. |
| Matt Frank | 7/20/2015 | 1.3 | Updates to slides for contract meeting with supply chain management. |
| Matt Frank | 7/20/2015 | 2.2 | Analysis related to trade vendor recoveries under alternative plan scenarios. |
| Matt Frank | 7/20/2015 | 1.4 | Update plan timeline schedule for contract work stream planning. |
| Matt Frank | 7/20/2015 | 0.8 | Changes to contract assumption exhibit for filing version. |
| Matt Frank | 7/20/2015 | 0.3 | Meeting with T. Silvey (EFH) regarding upcoming contract assumptions. |
| Sarah Pittman | 7/20/2015 | 0.4 | Update "Reject" tab in Exhibits for August Hearing file. |
| Sarah Pittman | 7/20/2015 | 0.3 | Work in "Assume" tab in Exhibits for September Hearing file. |
| Sarah Pittman | 7/20/2015 | 0.5 | Review "EFHCS,TXU Summary" tab in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 1.1 | Work in "Summary Material (6.30)" tab in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.6 | Create Exhibits for September Hearing file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/20/2015 | 1.3 | Work in "Summary Material" tab of Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.9 | Update "EFHCS,TXU Summary" tab in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.3 | Work in "Reject" tab in Exhibits for September Hearing file. |
| Sarah Pittman | 7/20/2015 | 0.5 | Review "Material (By Contract) tab in Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.6 | Review "Other Non-G" tab of Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.6 | Review "Summary Material" tab of Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.7 | Review "Summary - All" tab of Contract Counterparty Worksheet file. |
| Sarah Pittman | 7/20/2015 | 0.6 | Update "Assume" tab in Exhibits for August Hearing file. |
| Emmett Bergman | 7/21/2015 | 0.4 | Call with K&E re: potential contract rejection. |
| Emmett Bergman | 7/21/2015 | 1.8 | Preparation of presentation materials re: potential plan supplement timelines. |
| Emmett Bergman | 7/21/2015 | 0.4 | Review transcript re: upcoming court dates. |
| Emmett Bergman | 7/21/2015 | 0.7 | Emails with supply chain team as well as internal legal re: subscription assumptions. |
| Emmett Bergman | 7/21/2015 | 1.2 | Call with K&E, internal legal as well as supply chain team re: determining an approach to a vendor negotiation. |
| Emmett Bergman | 7/21/2015 | 1.7 | Revise CRC presentation materials. |
| Jeff Dwyer | 7/21/2015 | 0.8 | Prepare vendor executory contract analysis slide for B. Schartz. |
| Jeff Dwyer | 7/21/2015 | 1.0 | Nuclear executory contract status review with L. Kader as well as C. Miller. |
| Jeff Dwyer | 7/21/2015 | 2.1 | Prepare contract analysis workbook for L. Kader detailing LK, NUC vendors with counterparties which have Schedule G agreements with vouchers that are non-executory or will be non-executory post-2015. |
| Jon Rafpor | 7/21/2015 | 0.5 | Update of Contract Workstream Timeline presentation. |
| Matt Frank | 7/21/2015 | 0.4 | Call with Schlan (K&E), Bergman (A&M) regarding upcoming contract rejection. |
| Matt Frank | 7/21/2015 | 0.6 | Analysis related to potential contract rejection with vendor negotiations. |
| Matt Frank | 7/21/2015 | 0.6 | Analysis related to potential lease assumption requiring future assignment. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/21/2015 | 0.3 | Call with Alaman (EFH) regarding pending contract actions for court filing. |
| Matt Frank | 7/21/2015 | 0.8 | Call with Schlan (K&E), Bergman (A&M), EFH (Smith, Chase, Marten, Alaman) regarding upcoming contract rejection. |
| Matt Frank | 7/21/2015 | 0.5 | Correspondence with L. Kadar (EFH) regarding upcoming contract actions. |
| Matt Frank | 7/21/2015 | 0.4 | Correspondence with S. Bhattacharya (EFH) regarding contract negotiations. |
| Matt Frank | 7/21/2015 | 1.1 | Edits to other contract database for contract work stream. |
| Matt Frank | 7/21/2015 | 0.4 | Review of contract rejection damages analysis from A. Sareen (EFH). |
| Matt Frank | 7/21/2015 | 1.8 | Updates to other contract database for direction to S. Pittman (A&M). |
| Matt Frank | 7/21/2015 | 0.9 | Updates to slides for contract presentation with supply chain management. |
| Matt Frank | 7/21/2015 | 0.7 | Updates to timeline for contract work stream for contract work stream planning. |
| Sarah Pittman | 7/21/2015 | 0.8 | Meet with A&M internal team to discuss Contract Category Worksheet file. |
| Sarah Pittman | 7/21/2015 | 0.2 | Call with G. Moor (Company) re: professional fees retainer question from K&E. |
| Sarah Pittman | 7/21/2015 | 1.6 | Work in "Summary - Timeline" tab of Executory Contract Status file. |
| Sarah Pittman | 7/21/2015 | 0.7 | Review "Summary - Timeline" tab of Executory Contract Status file. |
| Sarah Pittman | 7/21/2015 | 0.5 | Work on Tax Other Categories Summary slide. |
| Sarah Pittman | 7/21/2015 | 0.8 | Work in "Summary - by Owner" tab of Executory Contract Status file. |
| Sarah Pittman | 7/21/2015 | 0.6 | Update vendor exhibit for August hearing file; submit to A&M internal team. |
| Sarah Pittman | 7/21/2015 | 1.1 | Update "Summary - Remaining Slide" tab of Executory Contract Status file. |
| Sarah Pittman | 7/21/2015 | 0.8 | Review payment analysis updates in professional fees reconciliation file. |
| Sarah Pittman | 7/21/2015 | 1.4 | Reconcile "Summary - Matrix" tab of Executory Contract Status file. |
| Emmett Bergman | 7/22/2015 | 1.4 | Review of other contracts data for determining assumption or rejection. |
| Emmett Bergman | 7/22/2015 | 1.2 | Revise other contracts data for additional categories. |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/22/2015 | 1.2 | Communications with supply chain team re: vendor stip negotiations. |
| Emmett Bergman | 7/22/2015 | 0.6 | Revise draft vendor stip per comments from supply chain. |
| Emmett Bergman | 7/22/2015 | 1.3 | Preparation of draft vendor stip for supply chain. |
| Emmett Bergman | 7/22/2015 | 1.4 | Prepare deal timelines as well as milestones materials. |
| Jeff Dwyer | 7/22/2015 | 0.5 | LSTC Discussions with K. Wevodau as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jon Rafpor | 7/22/2015 | 1.0 | Meeting with D. Smith as well as R. Dighe regarding mapping pre-petition EFHCS/TXU pre-petition vouchers to executory contracts. |
| Jon Rafpor | 7/22/2015 | 1.1 | Continue analysis as well as implementation of Step 1 of Contract work stream (mapping pre-petition vouchers to executory contracts). |
| Jon Rafpor | 7/22/2015 | 1.9 | Analysis as well as implementation of Step 1 of Contract work stream (mapping pre-petition vouchers to executory contracts). |
| Matt Frank | 7/22/2015 | 1.2 | Discussion regarding development of contract work stream next steps with A&M (Bergman, Pittman). |
| Matt Frank | 7/22/2015 | 0.6 | Revisions to contract work stream timeline slide. |
| Matt Frank | 7/22/2015 | 0.8 | Review of contract work book for supply chain slide development. |
| Matt Frank | 7/22/2015 | 0.5 | Call with EFH (Bhattacharya), K&E (Chaiken), A&M (Bergman) regarding potential contract rejection. |
| Matt Frank | 7/22/2015 | 0.5 | Meeting with EFH (Frenzel, Chen), A&M (Bergman) regarding mining lease equipment issues. |
| Matt Frank | 7/22/2015 | 1.4 | Updates to contract database for upcoming meeting with supply chain. |
| Matt Frank | 7/22/2015 | 2.1 | Meeting with S. Pittman (A&M) regarding contract work book database development of emergence planning. |
| Sarah Pittman | 7/22/2015 | 2.9 | Update "Schedule G" tab of Executory Contract Status file. |
| Sarah Pittman | 7/22/2015 | 1.7 | Update "Summary - Remaining Slide" tab of Executory Contract Status file. |
| Sarah Pittman | 7/22/2015 | 2.1 | Work in "Summary - Matrix" tab of Executory Contract Status file. |
| Sarah Pittman | 7/22/2015 | 1.8 | Work in "Summary - Timeline" tab of Executory Contract Status file. |
| Sarah Pittman | 7/22/2015 | 0.6 | Review "Summary - Timeline" tab of Executory Contract Status file. |
| Sarah Pittman | 7/22/2015 | 1.7 | Reconcile "Summary - by Owner" tab of Executory Contract Status file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Pittman | 7/22/2015 | 1.1 | Meeting with A&M internal team regarding Executory Contract file. |
| Sarah Pittman | 7/22/2015 | 0.8 | Finalize "Summary - Matrix" tab of Executory Contract Status file. |
| Sarah Pittman | 7/22/2015 | 0.8 | Compare "Approach Sync" file to Executory Contract Status file. |
| Emmett Bergman | 7/23/2015 | 0.7 | Communications with K&E as well as internal legal re: draft vendor stipulation. |
| Emmett Bergman | 7/23/2015 | 1.7 | Review of other contracts data materials. |
| Jeff Dwyer | 7/23/2015 | 0.5 | Preparation of unmapped vendor vouchers to reconcile executory claim balances for T. Dennis. |
| Jeff Dwyer | 7/23/2015 | 1.5 | Create variance analysis vouchers/executory contract expiration dates for W. Wesley as well as L. Kader. |
| Jeff Dwyer | 7/23/2015 | 2.4 | Input new executory contract expiration dates into Schedule G (generation/mining) for classification of executory, non-executory (expired). |
| Matt Frank | 7/23/2015 | 0.4 | Call with Alaman (EFH) regarding mining equipment leases. |
| Matt Frank | 7/23/2015 | 2.1 | Review of updated contract work book from S. Pittman (A&M) for other contract actions review. |
| Sarah Pittman | 7/23/2015 | 2.4 | Update "Schedule G" tab of Executory Contract Status file; submit to A&M internal team. |
| Emmett Bergman | 7/24/2015 | 2.2 | Review CRC presentation materials. |
| Emmett Bergman | 7/24/2015 | 0.9 | Revise analysis re: executory contracts for CRC presentation. |
| Emmett Bergman | 7/24/2015 | 0.3 | Revise workplan for CRC workstreams. |
| Emmett Bergman | 7/24/2015 | 0.4 | Communications with A&M re: status of CRC materials. |
| Emmett Bergman | 7/24/2015 | 1.8 | Preparation of presentation materials for CRC. |
| Jeff Dwyer | 7/24/2015 | 1.3 | Map executory nature of vouchers populated by T. Dennis for summary preparation of LSTC/Claim treatment (executory/non-executory by classification). |
| Jon Rafpor | 7/24/2015 | 0.2 | Emails to A. Uribe as well as M. Ammriz regarding Step 2 of Contract Workstream (mapping Yet-to-Be-Reviewed vendor pre-petition vouchers to contracts). |
| Matt Frank | 7/24/2015 | 1.4 | Updates to contract work stream plan document for alternative confirmation timeline planning. |
| Matt Frank | 7/24/2015 | 1.3 | Revisions to contract meeting presentation for upcoming discussion with supply chain. |
| Matt Frank | 7/24/2015 | 1.6 | Review of updated contract matrix workbook from S. Pittman (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/24/2015 | 0.5 | Development of new chart for contract matrix database for S. Pittman (A&M). |
| Matt Frank | 7/24/2015 | 0.8 | Changes to contract management presentation per slides from J. Dwyer (A&M). |
| Matt Frank | 7/24/2015 | 1.2 | Analysis to forecast range of recoveries for trade creditors based on latest thinking treatment of contracts. |
| Sarah Pittman | 7/24/2015 | 0.9 | Work in "Schedule G" tab in Executory Contract Status file. |
| Sarah Pittman | 7/24/2015 | 0.2 | Call with A&M internal team to discuss updates to "Schedule G" tab in Executory Contract Status file. |
| Emmett Bergman | 7/27/2015 | 0.6 | communications with Frenzel as well as Burke re: revised timelines for contracts workstreams. |
| Emmett Bergman | 7/27/2015 | 1.4 | Review of other contracts materials. |
| Emmett Bergman | 7/27/2015 | 0.5 | Revise pipeline status report for CRC meeting. |
| Emmett Bergman | 7/27/2015 | 2.1 | Preparation of presentation materials for CRC. |
| Jeff Dwyer | 7/27/2015 | 2.0 | Edits to counterparty executory contract mapping status tab for EFH vendors estimates to receive cures. |
| Jeff Dwyer | 7/27/2015 | 2.3 | Create counterparty level executory contract mapping status tab for ~300 EFH vendors estimates to receive cures. |
| Jeff Stegenga | 7/27/2015 | 0.6 | Review of alternative timeline analysis for POR confirmation dates as well as implications on remaining contract analysis. |
| Jeff Stegenga | 7/27/2015 | 0.4 | Discussion with Michael Carter re: real property process update. |
| Jeff Stegenga | 7/27/2015 | 0.5 | Meeting with Jodi Ehrenhofer re: Schedule G update steps as well as follow up. |
| Matt Frank | 7/27/2015 | 0.3 | Review of potential lease assumption filing related to licenses. |
| Matt Frank | 7/27/2015 | 1.3 | Edits to contract presentation for weekly meeting with supply chain team. |
| Matt Frank | 7/27/2015 | 0.3 | Review of data from M. Chen (EFH) related to mining equipment leases. |
| Matt Frank | 7/27/2015 | 0.5 | Review of draft of small vendor class analysis for emergence planning. |
| Matt Frank | 7/27/2015 | 0.3 | Review of latest draft of alternative timeline for confirmation given plan alternatives. |
| Sarah Pittman | 7/27/2015 | 1.3 | Work in "Summary - Remaining Slide" tab of Executory Contract Status file. |
| Sarah Pittman | 7/27/2015 | 2.4 | Work in "Schedule G" tab of Executory Contract file. |
| Sarah Pittman | 7/27/2015 | 0.6 | Work in "Review - Matrix" tab in Executory Contract Status file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/27/2015 | 0.5 | Work in Contact Management slide deck; submit to A&M internal team. |
| Sarah Pittman | 7/27/2015 | 0.8 | Work on "Summary_Remaining" tab in Executory Contract Status file. |
| Sarah Pittman | 7/27/2015 | 0.5 | Review 'Summary-Timeline' tab in Executory Contract Status file. |
| Sarah Pittman | 7/27/2015 | 0.7 | Review Contract Management slide deck; submit to A&M internal team. |
| Sarah Pittman | 7/27/2015 | 0.3 | Meeting with A&M internal team regarding slides for contract management update. |
| Sarah Pittman | 7/27/2015 | 0.8 | Update/finalize Contract Management slides based on revisions. |
| Emmett Bergman | 7/28/2015 | 0.7 | Prepare presentation materials re: convenience class stratification. |
| Emmett Bergman | 7/28/2015 | 0.8 | Communications with supply chain team re: potential contract assumptions. |
| Emmett Bergman | 7/28/2015 | 1.2 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 7/28/2015 | 1.2 | Review presentation materials for CRC meeting. |
| Emmett Bergman | 7/28/2015 | 0.9 | Emails with supply chain team re: potential rejection. |
| Emmett Bergman | 7/28/2015 | 1.4 | Prepare contract assumptions memo for K&E re: confirmation as well as effective dates. |
| Emmett Bergman | 7/28/2015 | 1.3 | Revise pipeline status report per CRC meeting comments. |
| Jeff Dwyer | 7/28/2015 | 1.1 | Phone call with L. Kader to discuss progress of unmapped vendors to complete status, identification of "Yet to Be Reviewed" vendors which have executory contracts in the Voucher Log, non-executory, expired/expiring contracts for final disposition. |
| Jeff Stegenga | 7/28/2015 | 0.4 | Review of/revisions to gap period questions for K&E assessment. |
| Jeff Stegenga | 7/28/2015 | 0.4 | Review of latest vendor contract rejection/assumption savings update as well as LTF thru confirmation. |
| Jeff Stegenga | 7/28/2015 | 1.0 | Participation in the weekly contract management process review with Luminant as well as TXU company reps/K&E. |
| Jodi Ehrenhofer | 7/28/2015 | 1.2 | Meeting with M. Frank as well as S. Pittman (both A&M) re: details of certain contracts listed on Schedule G. |
| Matt Frank | 7/28/2015 | 1.2 | Updates to contract matrix per review of files from J. Ehrenhofer (A&M). |
| Matt Frank | 7/28/2015 | 1.1 | Weekly meeting with supply chain management regarding vendor issues. |
| Matt Frank | 7/28/2015 | 0.7 | Development of list of questions related to vendor negotiations related to confirmation planning for discussion with counsel. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/28/2015 | 1.3 | Updates to contract matrix to revise summary charts for meeting with supply chain management. |
| Matt Frank | 7/28/2015 | 0.8 | Meeting with A&M (Ehrenhofer, Pittman) to discuss contract database supporting files. |
| Matt Frank | 7/28/2015 | 1.1 | Meeting with A&M (Pittman) to discuss contract work stream planning. |
| Matt Frank | 7/28/2015 | 0.8 | Revisions to PMO deck for meeting with management. |
| Sarah Pittman | 7/28/2015 | 0.6 | Update Contract Management slide deck. |
| Sarah Pittman | 7/28/2015 | 0.5 | Create "Non-Executory Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/28/2015 | 1.1 | Work in "Summary - Matrix" tab o Contracts Matrix file. |
| Sarah Pittman | 7/28/2015 | 0.9 | Work in "Schedule G" tab of Contracts Matrix file. |
| Sarah Pittman | 7/28/2015 | 1.3 | Meeting with A&M internal team regarding contracts backup files. |
| Sarah Pittman | 7/28/2015 | 0.6 | Create "Assume Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/28/2015 | 0.5 | Work "Reject Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/28/2015 | 1.5 | Meeting with A&M internal team regarding slides for contract management update. |
| Sarah Pittman | 7/28/2015 | 0.6 | Work in "TBD Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/28/2015 | 0.8 | Create "Assume Exhibit" tab in Remaining Contracts file. |
| Sarah Pittman | 7/28/2015 | 0.3 | Call with A&M internal team regarding Contract Management slide deck. |
| Emmett Bergman | 7/29/2015 | 1.4 | Communications with K&E as well as supply chain team re: a potential contract rejections including assumptions. |
| Emmett Bergman | 7/29/2015 | 0.6 | Communications with K&E as well as supply chain team re: a vendor stipulation. |
| Emmett Bergman | 7/29/2015 | 1.3 | Prepare analysis for K&E as well as supply chain re: two scenarios for negotiation of stipulation. |
| Emmett Bergman | 7/29/2015 | 0.7 | Revise contracts workplan materials. |
| Emmett Bergman | 7/29/2015 | 0.9 | Call with internal legal re: potential assume as well as assign. |
| Jon Rafpor | 7/29/2015 | 1.5 | Analysis as well as mapping of curable pre-petition balances to Schedule G contract line items. |
| Jon Rafpor | 7/29/2015 | 1.5 | Create presentation of vendor negotiation status. |
| Matt Frank | 7/29/2015 | 0.6 | Meeting with A&M (Pittman) regarding exhibits generated from contract matrix file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/29/2015 | 2.2 | Updates to contract presentation for upcoming meeting with supply chain management. |
| Matt Frank | 7/29/2015 | 1.2 | Changes to work stream planning tool for contract issues approaching confirmation. |
| Matt Frank | 7/29/2015 | 0.9 | Call regarding vendor negotiation with A&M (Bergman), K&E (Schlan, Kaisey), EFH (Berardi, Alaman). |
| Matt Frank | 7/29/2015 | 1.3 | Review of exhibits from A&M (Pittman) for confirmation planning. |
| Sarah Pittman | 7/29/2015 | 0.7 | Reconcile "Supply Chain" tab in Contracts Matrix file. |
| Sarah Pittman | 7/29/2015 | 0.8 | Work in "Assume Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.9 | Work in "Other Contracts" tab in Contracts Matrix file. |
| Sarah Pittman | 7/29/2015 | 0.7 | Work in "Reject Exhibit" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 1.1 | Work in "Summary - Timeline" tab in Contracts Matrix file. |
| Sarah Pittman | 7/29/2015 | 0.5 | Update"Non-Executory Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.9 | Work in "TBD Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.7 | Review "Summary - Matrix" file in Contracts Matrix file. |
| Sarah Pittman | 7/29/2015 | 0.4 | Work in"Non-Executory Exhibit" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.7 | Update "Reject Schedule G" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.7 | Update "LUME Wholesale" tab in Contracts Matrix file. |
| Sarah Pittman | 7/29/2015 | 0.8 | Work in "Schedule G" tab in Contracts Matrix file. |
| Sarah Pittman | 7/29/2015 | 0.9 | Reconcile "TBD Exhibit" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.9 | Reconcile "Assume Exhibit" tab in Remaining Contracts file. |
| Sarah Pittman | 7/29/2015 | 0.6 | Meeting with A&M internal team regarding Contracts Matrix file. |
| Emmett Bergman | 7/30/2015 | 0.8 | Emails with supply chain team as well as internal legal re: early assumptions. |
| Emmett Bergman | 7/30/2015 | 1.1 | Calls with internal legal re: potential assume as well as assign. |
| Emmett Bergman | 7/30/2015 | 0.6 | Emails with internal legal as well as supply chain re: potential assume includingassign. |
| Emmett Bergman | 7/30/2015 | 1.2 | Communication with T. Nutt re: contract process status. |
| Emmett Bergman | 7/30/2015 | 0.9 | Review presentation materials for CRC meeting. |
| Jon Rafpor | 7/30/2015 | 1.0 | Update vendor tear sheets. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/30/2015 | 1.5 | Analysis as well as mapping of curable pre-petition balances to Schedule G contract line items. |
| Jon Rafpor | 7/30/2015 | 1.5 | Continue analysis as well as mapping of curable pre-petition balances to Schedule G contract line items. |
| Matt Frank | 7/30/2015 | 0.5 | Analysis related to vendor recoveries under latest thinking scenarios for S. Dore (EFH). |
| Matt Frank | 7/30/2015 | 1.3 | Updates to vendor negotiation pipeline summary slide for upcoming meeting with supply chain. |
| Matt Frank | 7/30/2015 | 0.3 | Call with Alaman (EFH) related to other contracts analysis for B. Frenzel (EFH). |
| Matt Frank | 7/30/2015 | 0.4 | Correspondence with A&M (Pittman) regarding updates to contract matrix analysis. |
| Matt Frank | 7/30/2015 | 1.6 | Edits to TCEH trading counterparty contracts forecasts within contract database. |
| Sarah Pittman | 7/30/2015 | 0.3 | Update "Non-Executory Schedule G" tab in Remaining Exhibits file. |
| Sarah Pittman | 7/30/2015 | 0.7 | Update "Schedule G" tab in Contracts Matrix file. |
| Sarah Pittman | 7/30/2015 | 0.3 | Work in "Assume Schedule G" tab in Remaining Exhibits file. |
| Sarah Pittman | 7/30/2015 | 0.3 | Reconcile "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 7/30/2015 | 0.7 | Work in "Summary-Timeline" tab in Contracts Matrix file. |
| Sarah Pittman | 7/30/2015 | 0.3 | Reconcile "TBD Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 7/30/2015 | 0.4 | Work in "TBD Schedule G" tab in Remaining Exhibits file. |
| Emmett Bergman | 7/31/2015 | 0.7 | Emails with supply chain re: contract rejections. |
| Emmett Bergman | 7/31/2015 | 0.9 | Communications with supply chain as well as internal legal re: potential IT rejection. |
| Emmett Bergman | 7/31/2015 | 1.8 | Prepare presentation materials as well as agenda for CRC. |
| Jon Rafpor | 7/31/2015 | 2.4 | Analysis as well as mapping of curable pre-petition balances to Schedule G contract line items. |
| Jon Rafpor | 7/31/2015 | 2.6 | Continue analysis as well as mapping of curable pre-petition balances to Schedule G contract line items. |
| Matt Frank | 7/31/2015 | 2.6 | Updates to slides for supply chain team presentation. |
| Matt Frank | 7/31/2015 | 0.7 | Review of redline to claims stipulation to finalize vendor claim settlement. |
| Matt Frank | 7/31/2015 | 1.4 | Development of contract work stream document for other contract categories for confirmation planning. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/31/2015 | 2.1 | Continued development of contract work stream document for other contract categories for confirmation planning. |
| Matt Frank | 7/31/2015 | 0.8 | Discussion related to contract negotiations with EFH (Alaman, Smith, Marten), A&M (Bergman). |
| David Blanks | 8/3/2015 | 0.5 | Meeting with M. Frank (A&M) to discuss contract assumption/rejections related to schedule G updates. |
| David Blanks | 8/3/2015 | 1.0 | Meeting with Mining Equipment lease team to discuss contracts for assumption, rejection. |
| David Blanks | 8/3/2015 | 2.4 | Review LUME Wholesale related Schedule G contracts to consolidate descriptions as well as determine EFH responsible party. |
| Emmett Bergman | 8/3/2015 | 2.2 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 8/3/2015 | 0.8 | Meeting with EFH finance, internal legal as well as A&M re: status of analysis on whether to assume or reject mining equipment leases. |
| Emmett Bergman | 8/3/2015 | 1.5 | Review of other contract category tear sheets. |
| Jeff Dwyer | 8/3/2015 | 0.6 | Edits to vendor rejection workbook. |
| Jeff Dwyer | 8/3/2015 | 1.4 | Review of R. Dighe executory contract edits. |
| Matt Frank | 8/3/2015 | 0.9 | Updates to contract presentation for upcoming meeting with management. |
| Matt Frank | 8/3/2015 | 0.9 | Updates to contract work stream planning timeline for contract meeting update with management team. |
| Matt Frank | 8/3/2015 | 1.0 | Changes to LUME wholesale database for D. Blanks (A&M). |
| Matt Frank | 8/3/2015 | 1.3 | Direction to D. Blanks (A&M) regarding contract work stream tasks. |
| Matt Frank | 8/3/2015 | 1.1 | Direction to S. Pitman (A&M) regarding contract work stream tasks. |
| Matt Frank | 8/3/2015 | 0.8 | Meeting with EFH (Alaman, Chen), A&M (Bergman, Blanks) to discuss mining equipment leases. |
| Matt Frank | 8/3/2015 | 0.3 | Correspondence with R. Marten (EFH) regarding vendor negotiation updates. |
| Sarah Pittman | 8/3/2015 | 0.8 | Meeting with A&M internal team regarding contract exhibits. |
| Sarah Pittman | 8/3/2015 | 0.9 | Reconcile "Reject Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/3/2015 | 0.6 | Update "Non-Executory" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/3/2015 | 0.6 | Update "Summary - Timeline" tab of Contracts Matrix file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/3/2015 | 1.0 | Meeting with A&M internal team regarding "Summary - Timeline" tab in Contracts Matrix file. |
| Sarah Pittman | 8/3/2015 | 1.1 | Work in "Assume Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/3/2015 | 0.9 | Work in "Other Contracts" tab of Contracts Matrix file. |
| Sarah Pittman | 8/3/2015 | 1.4 | Work in "Summary - Matrix" tab of Contracts Matrix file; submit Contract Matrix file to A&M internal team. |
| Sarah Pittman | 8/3/2015 | 0.8 | Work in "TBD" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/3/2015 | 1.4 | Update "Schedule G" tab in Remaining Exhibits file. |
| David Blanks | 8/4/2015 | 2.9 | Edits to LUME Wholesale Schedule G detail based on comments from T. Silvey (EFH). |
| David Blanks | 8/4/2015 | 2.0 | Meeting with T. Silvey (EFH) as well as M. Frank (A&M) regarding certain LUME Wholesale contracts for Schedule G. |
| Emmett Bergman | 8/4/2015 | 1.7 | Review of contract analysis for CRC. |
| Emmett Bergman | 8/4/2015 | 1.3 | Preparation of timeline materials for CRC. |
| Emmett Bergman | 8/4/2015 | 1.3 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 8/4/2015 | 1.1 | Meeting with supply chain team re changes to contracts work streams given new timelines. |
| Jeff Dwyer | 8/4/2015 | 0.8 | Review of early assumption vendor notice. |
| Jeff Dwyer | 8/4/2015 | 1.2 | Vendor mapping of vouchers to contracts for executory contract disposition. |
| Jeff Stegenga | 8/4/2015 | 0.4 | Discussion with Emmett Bergman re: contract management meeting as well as gap period process questions. |
| Jeff Stegenga | 8/4/2015 | 0.5 | Communication with supply chain, K&E as well as A&M contract team re: process for gap period between confirmation including effective date. |
| Jon Rafpor | 8/4/2015 | 1.4 | Analysis of Accomodation Agreements on Schedule G |
| Matt Frank | 8/4/2015 | 0.8 | Updates to vendor negotiation pipeline summary slide for upcoming contract meeting. |
| Matt Frank | 8/4/2015 | 1.3 | Updates to contract presentation for upcoming meeting with supply chain management. |
| Matt Frank | 8/4/2015 | 2.1 | Updates to contract matrix database for contract action work stream planning. |
| Matt Frank | 8/4/2015 | 0.2 | Call with R. Chaiken (K&E) to discuss current status of Alcoa contract negotiations. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/4/2015 | 0.8 | Meeting with EFH (Alaman), A&M (Pitman) regarding accommodation agreements, agricultural leases, residential leases. |
| Matt Frank | 8/4/2015 | 1.1 | Meeting with EFH (Carrell, Seidler, Sujit, Berardi, Kadar), A&M (Bergman, Dwyer) regarding contract actions given updates to deal timeline. |
| Matt Frank | 8/4/2015 | 1.4 | Development of summary one-page documents for contract meeting with management to summarize various other contract categories. |
| Matt Frank | 8/4/2015 | 1.3 | Review of draft contract assumption exhibits as prepared by S. Pitman (A&M). |
| Sarah Pittman | 8/4/2015 | 0.7 | Update "Summary - Timeline" tab of Contracts Matrix file. |
| Sarah Pittman | 8/4/2015 | 0.6 | Update Agriculture as well as Residential Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/4/2015 | 0.8 | Update Contract Management slide deck. |
| Sarah Pittman | 8/4/2015 | 0.6 | Update in "Non-Executory" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 0.6 | Update in "TBD" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 0.4 | Work on Employment Agreement Exhibit file. |
| Sarah Pittman | 8/4/2015 | 0.8 | Work in "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 1.6 | Work in "TBD" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 1.1 | Update "Schedule G" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 0.4 | Work in "Summary - Matrix" tab of Contracts Matrix file. |
| Sarah Pittman | 8/4/2015 | 0.4 | Create Union Agreements Exhibit. |
| Sarah Pittman | 8/4/2015 | 0.5 | Update Accommodation Agreements Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/4/2015 | 1.7 | Update "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 0.3 | Create Insurance Policies exhibit. |
| Sarah Pittman | 8/4/2015 | 0.7 | Meeting with A&M internal team regarding accommodation agreements. |
| Sarah Pittman | 8/4/2015 | 0.7 | Meeting with A. Alaman (Luminant) as well as A&M internal team re: other contracts category. |
| Sarah Pittman | 8/4/2015 | 0.9 | Reconcile "Other Contracts" tab in Contracts Matriz file. |
| Sarah Pittman | 8/4/2015 | 0.7 | Reconcile "Reject Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/4/2015 | 0.4 | Reconcile "Summary - Remaining Contracts" tab in Contracts Matrix file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/4/2015 | 0.5 | Review Remaining Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/4/2015 | 0.3 | Create Benefits Providers exhibit. |
| David Blanks | 8/5/2015 | 0.5 | Meeting with E. Bergman/M. Frank (A&M) regarding railcar contract rejection/assumption issues. |
| David Blanks | 8/5/2015 | 2.9 | Continue with edits to LUME Wholesale Schedule G detail for editing by T. Silvey (EFH). |
| David Blanks | 8/5/2015 | 2.9 | Edits to LUME Wholesale Schedule G detail for editing by T. Silvey (EFH). |
| David Blanks | 8/5/2015 | 2.1 | Research railcar related contracts via email correspondence with M. Chen as well as T. Zolnerowich (EFH). |
| Emmett Bergman | 8/5/2015 | 0.6 | Communications with rail car lease team. |
| Emmett Bergman | 8/5/2015 | 0.7 | Emails with K&E as well as internal legal re: revised stip templates. |
| Emmett Bergman | 8/5/2015 | 0.5 | Communication with LUME team re: status of contracts work streams. |
| Emmett Bergman | 8/5/2015 | 0.8 | Analysis of executory contracts for CRC meeting. |
| Emmett Bergman | 8/5/2015 | 1.2 | Review materials for CRC meeting. |
| Emmett Bergman | 8/5/2015 | 0.8 | Review of analysis of contract expirations. |
| Emmett Bergman | 8/5/2015 | 1.2 | Revise deal tracker data. |
| Emmett Bergman | 8/5/2015 | 1.1 | Review of railcar lease materials. |
| Jeff Dwyer | 8/5/2015 | 1.5 | Prepare slides for agreement reached in principle with vendor on early assumption/stipulation. |
| Jeff Dwyer | 8/5/2015 | 1.4 | Review of standard vendor settlement of claim, assumption of executory agreement with Plan Supplement. |
| Jon Rafpor | 8/5/2015 | 0.6 | Update vendor tear sheets |
| Jon Rafpor | 8/5/2015 | 1.1 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - cure amounts |
| Jon Rafpor | 8/5/2015 | 1.9 | Map curable pre-petition dollar amounts to Schedule G |
| Jon Rafpor | 8/5/2015 | 1.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - negotiation updates from supply chain |
| Mark Zeiss | 8/5/2015 | 0.8 | Prepare memo re: contract review as well as determination of expiration dates for J. Dwyer (A&M). |
| Matt Frank | 8/5/2015 | 1.2 | Meeting with A&M (Pittman) to discuss updates to other contract categories database for work stream planning. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/5/2015 | 1.9 | Updates to contract work stream timeline for emergence planning. |
| Matt Frank | 8/5/2015 | 1.4 | Analysis related to railcar lease negotiations, timeline for emergence. |
| Matt Frank | 8/5/2015 | 0.8 | Call with K&E (Kaisey), EFH (Berardi), A&M (Dwyer) regarding vendor amendment negotiation, contract assumption. |
| Matt Frank | 8/5/2015 | 1.2 | Discussion with D. Blanks (A&M) regarding LUME wholesale contract assumption planning. |
| Matt Frank | 8/5/2015 | 0.6 | Review of accommodation agreement lease review file from Alaman (EFH). |
| Matt Frank | 8/5/2015 | 1.0 | Follow up meeting with Pittman (A&M) regarding contract assumption exhibit preparation. |
| Matt Frank | 8/5/2015 | 0.7 | Review of agricultural, residential lease analysis from Alaman (EFH) for emergence planning. |
| Matt Frank | 8/5/2015 | 1.3 | Revisions to contract database file for other contract assumption planning. |
| Sarah Pittman | 8/5/2015 | 1.2 | Work on Accommodation Agreements Exhibit; submit to A. Alaman (Luminant). |
| Sarah Pittman | 8/5/2015 | 1.0 | Update Agriculture as well as Residential Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/5/2015 | 2.1 | Work in "Summary - Matrix" tab of Contracts Matrix file; submit to A&M internal team. |
| Sarah Pittman | 8/5/2015 | 2.1 | Meeting with A&M internal team regarding remaining contracts in Contracts Matrix file. |
| Sarah Pittman | 8/5/2015 | 2.8 | Work on Agriculture as well as Residential Exhibit file; submit to A. Alaman (Luminant). |
| Sarah Pittman | 8/5/2015 | 1.1 | Update "Summary - Matrix" tab in Contracts Matrix file; submit to A&M internal team. |
| Sarah Pittman | 8/5/2015 | 1.3 | Update "Schedule G" tab in Contracts Matrix file. |
| David Blanks | 8/6/2015 | 2.7 | Continue working on railcar contract actions slides. |
| David Blanks | 8/6/2015 | 1.3 | Meeting with M. Chen (EFH) regarding certain railcar operating lease contracts. |
| David Blanks | 8/6/2015 | 0.7 | Review detail summaries of certain railcar operating lease structures. |
| David Blanks | 8/6/2015 | 0.9 | Email correspondence with M. Chen as well as T. Zolnerowich regarding railcar contract actions. |
| David Blanks | 8/6/2015 | 2.9 | Create presentation summarizing certain TCEH railcar contracts including EFH approach regarding these specific contracts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/6/2015 | 1.5 | Conference call with the contracts team from A&M as well as EFH to discuss the current schedule around the contracts work stream including railcar contract approaches. |
| Emmett Bergman | 8/6/2015 | 0.7 | Review other contracts analysis as well as tear sheets. |
| Emmett Bergman | 8/6/2015 | 0.8 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 8/6/2015 | 0.5 | Update status of other contracts diligence tracker. |
| Emmett Bergman | 8/6/2015 | 0.8 | Preparation of pending deal tracker for supply chain team. |
| Emmett Bergman | 8/6/2015 | 1.2 | Preparation of contract work stream materials. |
| Emmett Bergman | 8/6/2015 | 0.9 | Call with K&E as well as internal legal re: pending contract deals. |
| Jeff Dwyer | 8/6/2015 | 1.4 | Edits to workbook of assumption, rejection, non-executory, tbd, unknown schedule for individual supply chain owners for individual owners. |
| Jeff Dwyer | 8/6/2015 | 1.6 | Create vendor matrix for exhibit preparation of early assumption amendment; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jon Rafpor | 8/6/2015 | 2.5 | Continue drafting presentation for assumption/rejection of contracts for contract review committee |
| Jon Rafpor | 8/6/2015 | 0.3 | Meeting with legal counsel to discuss updates to Deal Tracker |
| Jon Rafpor | 8/6/2015 | 0.5 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - agreed claim amounts |
| Jon Rafpor | 8/6/2015 | 0.9 | Draft presentation for assumption/rejection of contracts for contract review committee |
| Matt Frank | 8/6/2015 | 0.7 | Call with EFH (Goering, Tally), MWE (Catto), K&E (Lii), A&M (Blanks, Bergman) regarding LUME wholesale railcar contract negotiations. |
| Matt Frank | 8/6/2015 | 0.4 | Email correspondence with EFH (Moore, Frenzel) regarding joint venture contract assumptions. |
| Matt Frank | 8/6/2015 | 1.2 | Review of other contract categories tear sheets for upcoming contract review meeting. |
| Matt Frank | 8/6/2015 | 0.5 | Call with Alaman (EFH), Lii (K&E), Bergman (A&M) regarding pending deal negotiations. |
| Matt Frank | 8/6/2015 | 0.7 | Updates to slides for upcoming contract meeting. |
| Matt Frank | 8/6/2015 | 1.7 | Edits to contract database for other contracts update slides for contract review meeting. |
| Sarah Pittman | 8/6/2015 | 0.4 | Research professional fees payment questions from M. Carter (Company). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/6/2015 | 0.9 | Meeting with A&M internal team regarding Contracts Matrix file. |
| Sarah Pittman | 8/6/2015 | 0.8 | Work on Insurance Policies Exhibit file. |
| Sarah Pittman | 8/6/2015 | 0.3 | Review exhibits files; submit to A&M internal team. |
| Sarah Pittman | 8/6/2015 | 1.2 | Work in "TBD Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/6/2015 | 1.9 | Create Top Vendor Cure Exhibit file. |
| Sarah Pittman | 8/6/2015 | 1.1 | Work in "Reject Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/6/2015 | 0.8 | Update Tax Engagement Letters Exhibit file. |
| Sarah Pittman | 8/6/2015 | 0.9 | Update "Non-Executory Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/6/2015 | 1.2 | Update "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/6/2015 | 0.5 | Update "Summary - Matrix" tab in Contracts Matrix file; submit to A&M internal team. |
| David Blanks | 8/7/2015 | 2.7 | Prepare schedule to compare rejection claims vs cost to maintain the status quo for certain railcar contracts. |
| David Blanks | 8/7/2015 | 0.9 | Meeting with M. Chen (EFH) to review the railcar contract action deck. |
| David Blanks | 8/7/2015 | 0.6 | Meeting with M. Chen (EFH) to discuss certain railcar contract rejection claims calculation. |
| David Blanks | 8/7/2015 | 2.6 | Revise railcar contract action slides per comments from T. Zolnerowich as well as R. Talley (EFH). |
| David Blanks | 8/7/2015 | 2.4 | Revise railcar contract action slides per comments from E. Bergman as well as M. Frank (A&M). |
| Emmett Bergman | 8/7/2015 | 0.8 | Revise contract work stream timelines. |
| Emmett Bergman | 8/7/2015 | 0.6 | Call with K&E as well as Matt Frank (A&M) re: plan supplement timing / process. |
| Emmett Bergman | 8/7/2015 | 0.7 | Preparation of presentation materials re: contract rejections. |
| Emmett Bergman | 8/7/2015 | 0.6 | Preparation of presentation materials re: other contracts summary. |
| Emmett Bergman | 8/7/2015 | 1.2 | Preparation of presentation materials re: plan supplement processes. |
| Emmett Bergman | 8/7/2015 | 0.9 | Review other contracts analysis as well as tear sheets. |
| Emmett Bergman | 8/7/2015 | 0.7 | Revise presentation materials re: railcar leases. |
| Emmett Bergman | 8/7/2015 | 1.1 | Revisions to presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 8/7/2015 | 1.2 | Review analysis of contract expirations. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/7/2015 | 1.9 | Create expiration date analysis schedule to map ~600+ contracts currently contemplated for assumption which potentially expire post-confirmation, but pre-effective date. |
| Jeff Dwyer | 8/7/2015 | 0.8 | Edits to expiration date analysis schedule mapping ~600+ contracts currently contemplated for assumption which potentially expire post-confirmation, but pre-effective date. |
| Jeff Dwyer | 8/7/2015 | 1.1 | Edits to expiration date analysis schedule mapping ~600+ contracts currently contemplated for assumption which potentially expire post-confirmation, but pre-effective date. |
| Jeff Dwyer | 8/7/2015 | 0.5 | Email to J. Rafpor outlining R. Marten's remaining executory contract presentation. |
| Jeff Dwyer | 8/7/2015 | 0.7 | Prepare vendor contract review committee slide for early assumption. |
| Jeff Dwyer | 8/7/2015 | 1.1 | Prepare vendor contract review committee slide for early assumption. |
| Jeff Dwyer | 8/7/2015 | 1.0 | Review of expiration date analysis schedule mapping ~600+ contracts currently contemplated for assumption which potentially expire post-confirmation, but pre-effective date. |
| Jon Rafpor | 8/7/2015 | 0.6 | Continue to draft vendor claim stipulations to send to LUM legal as well as legal counsel for final review |
| Jon Rafpor | 8/7/2015 | 1.4 | Map curable pre-petition dollar amounts to Schedule G |
| Mark Zeiss | 8/7/2015 | 0.3 | Research as well as prepare response for P. Kinealy (A&M) request re: contracts. |
| Matt Frank | 8/7/2015 | 0.3 | Call with A&M (Pittman) regarding updates to contract assumption draft exhibits. |
| Matt Frank | 8/7/2015 | 0.3 | Call with A&M (Rafpor) regarding data for contract assumption exhibits. |
| Matt Frank | 8/7/2015 | 0.6 | Call with K&E (Schartz, Lii), A&M (Bergman) regarding contract work stream timeline planning. |
| Matt Frank | 8/7/2015 | 1.3 | Changes to contract work stream slides for pending deals updates. |
| Matt Frank | 8/7/2015 | 0.9 | Development of updated LUME wholesale summary slide for contract review team review. |
| Matt Frank | 8/7/2015 | 0.5 | Follow up call with K&E (Lii) regarding contract work stream timeline planning slides for contract review committee. |
| Matt Frank | 8/7/2015 | 0.9 | Review of draft rejection analysis related to vendor contract negotiations. |
| Matt Frank | 8/7/2015 | 0.6 | Review of expiration data analysis for emergence planning related to contract work stream. |
| Matt Frank | 8/7/2015 | 0.7 | Review of updated other contract categories one-page summary slides from Pittman (A&M). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/7/2015 | 0.4 | Review of updates to contract rejection analysis from D. Blanks (A&M). |
| Matt Frank | 8/7/2015 | 1.8 | Update to process slides for contract review team given adjustments in emergence timeline. |
| Matt Frank | 8/7/2015 | 0.7 | Changes to contract work stream timeline slide per comments from Lii (K&E). |
| Sarah Pittman | 8/7/2015 | 0.1 | Work on Sponsors Pricing Agreement contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.1 | Phone call with A&M internal team regarding contracts updates slides. |
| Sarah Pittman | 8/7/2015 | 0.3 | Review updated contracts update slides; submit to A&M internal team. |
| Sarah Pittman | 8/7/2015 | 0.2 | Phone call with A&M internal team regarding Contracts Matrix file as well as exhibits. |
| Sarah Pittman | 8/7/2015 | 0.2 | Work on Sales Participation Agreement contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.4 | Work on Oil as well as Gas Leases contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.2 | Finalize on other contracts category update slides; submit to A&M internal team. |
| Sarah Pittman | 8/7/2015 | 0.6 | Work on Accommodation Agreements contracts update slide. |
| Sarah Pittman | 8/7/2015 | 1.7 | Work in Revised Contracts Matrix file. |
| Sarah Pittman | 8/7/2015 | 2.8 | Work on Top Vendor Cure Exhibit; submit to A&M internal team. |
| Sarah Pittman | 8/7/2015 | 0.5 | Update Tax Engagement Letters contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.8 | Update Residential Leases contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.2 | Create Stockholders Agreement contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.2 | Create Sponsors Management Agreement contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.2 | Create Registration Rights contracts update slide. |
| Sarah Pittman | 8/7/2015 | 0.6 | Update Agricultural Leases contracts update slide. |
| Sarah Pittman | 8/7/2015 | 2.8 | Work on other contracts category update slides. |
| Matt Frank | 8/8/2015 | 0.4 | Review of updated expiration date analysis slide for contract emergence planning. |
| Matt Frank | 8/8/2015 | 0.3 | Updates to contract work stream timeline emergence planning slide. |
| Emmett Bergman | 8/9/2015 | 0.3 | Emails with A&M team re: changes to POR / DS timing. |
| Jeff Dwyer | 8/9/2015 | 1.5 | Preliminary cut of Supply Chain agreements vs. Other Contracts for treating executory agreements. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/9/2015 | 0.3 | Updates to timeline slide given review of adjusted timeline of emergence. |
| Matt Frank | 8/9/2015 | 0.4 | Review of emergence deal update presentation in terms of contract work stream planning. |
| Sarah Pittman | 8/9/2015 | 1.2 | Update Top Vendor Cure Exhibit file; submit to A&M internal team. |
| David Blanks | 8/10/2015 | 1.8 | Update railcar contract action slides per comments from M. Goering. |
| David Blanks | 8/10/2015 | 1.2 | Review Railcar relate ad valorem tax summary from S. Carter (EFH). |
| David Blanks | 8/10/2015 | 1.6 | Create lease rejection ad valorem tax cost estimate for certain lease rejection claim calculations. |
| Emmett Bergman | 8/10/2015 | 1.2 | Communications with supply chain team re: CRC meeting materials. |
| Emmett Bergman | 8/10/2015 | 1.2 | Preparation of presentation materials re: plan supplement process. |
| Emmett Bergman | 8/10/2015 | 2.1 | Preparation of presentation materials re: CRC meeting. |
| Emmett Bergman | 8/10/2015 | 0.5 | Communications with CRC as well as A&M team re: upcoming CRC meeting. |
| Emmett Bergman | 8/10/2015 | 0.7 | Communications with K&E re: plan supplement processes. |
| Emmett Bergman | 8/10/2015 | 0.7 | Review presentation materials re: rail contracts. |
| Jeff Dwyer | 8/10/2015 | 1.0 | Vendor phone call to discuss claim settlement, contract assumption stipulation. |
| Jeff Dwyer | 8/10/2015 | 0.7 | Review of R. Marten presentation detailing vendors under review for executory contract assumption/rejection. |
| Jeff Stegenga | 8/10/2015 | 0.6 | Discussions/preparation with Matt Frank as well as Emmett Bergman re: CRC meeting update including gap period guidance for contract management timeline issues. |
| Jon Rafpor | 8/10/2015 | 1.6 | Contract opportunity variance analysis for L. Kader |
| Matt Frank | 8/10/2015 | 1.4 | Summarize other contracts work stream progress for contract review meting. |
| Matt Frank | 8/10/2015 | 0.6 | Review of updated railcar lease analysis. |
| Matt Frank | 8/10/2015 | 0.8 | Review of updated contract assumption exhibits for emergence planning. |
| Matt Frank | 8/10/2015 | 0.8 | Review of LUME contract database workbook from Blanks (A&M). |
| Matt Frank | 8/10/2015 | 0.9 | Continued edits to other contracts database file for emergence planning. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/10/2015 | 1.8 | Development of revised timeline slide for contract work stream planning. |
| Matt Frank | 8/10/2015 | 1.2 | Updates to other contract matrix for Pittman (A&M). |
| Matt Frank | 8/10/2015 | 1.1 | Updates to deal tracker for slide update in contract presentation. |
| Matt Frank | 8/10/2015 | 0.9 | Updates to calendar for PMO deck for upcoming meeting. |
| Sarah Pittman | 8/10/2015 | 0.1 | Draft email to M. Horn (Company) regarding tax engagement letter contracts. |
| David Blanks | 8/11/2015 | 2.1 | Finalize/edit contract action slides per comments from E. Bergman/M. Frank (A&M) as well as M. Goering/M. Chen (EFH). |
| David Blanks | 8/11/2015 | 1.4 | Review 8/10 Contract Management slides in preparation for Contract Management meeting. |
| David Blanks | 8/11/2015 | 1.6 | Create/update LUME Wholesale contract category slides to summarize contracts by contract type. |
| Emmett Bergman | 8/11/2015 | 0.4 | Review CRC presentation materials as well as agenda. |
| Emmett Bergman | 8/11/2015 | 1.0 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 8/11/2015 | 0.7 | Communications with supply chain team re: revised timelines. |
| Emmett Bergman | 8/11/2015 | 1.1 | Review analysis of contract expirations. |
| Emmett Bergman | 8/11/2015 | 1.9 | Revise presentation materials for upcoming CRC meeting. |
| Emmett Bergman | 8/11/2015 | 0.4 | Emails with supply chain as well as A&M teams re: pending contract assumption. |
| Jeff Dwyer | 8/11/2015 | 2.4 | Prepare workbook of assumption, rejection, non-executory, tbd, unknown schedule for individual supply chain owners. |
| Jeff Dwyer | 8/11/2015 | 2.3 | Edits to workbook of assumption, rejection, non-executory, tbd, unknown schedule for individual supply chain owners for individual owners tabs. |
| Jeff Dwyer | 8/11/2015 | 1.9 | Edits to individual owner tabs to highlight Debtor, Notice, Cure deficiencies within workbook of assumption, rejection, non-executory, tbd, unknown schedule for Plan Supplement filing. |
| Jeff Dwyer | 8/11/2015 | 0.7 | Detailed summary of LSTC associated with each vendor executory agreement. |
| Jeff Dwyer | 8/11/2015 | 0.5 | Call with L. Kader to review executory contract status update. |
| Jeff Stegenga | 8/11/2015 | 0.3 | Communication with Jim Burke as well as Brian Schartz re: gap period contract timing issues. |
| Matt Frank | 8/11/2015 | 0.4 | Call with A&M (Bergman) regarding upcoming contract meeting issues list. |
| Matt Frank | 8/11/2015 | 0.5 | Call with T. Lii (K&E) regarding contract assumption planning. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/11/2015 | 0.3 | Call with K&E (Mohan) regarding open contract work stream issues. |
| Matt Frank | 8/11/2015 | 0.3 | Call with S. Deege (EFH) regarding real estate questions. |
| Matt Frank | 8/11/2015 | 1.0 | Weekly contract meeting with supply chain management, advisors, counsel. |
| Matt Frank | 8/11/2015 | 2.7 | Continued revisions to contract presentation slides for upcoming meeting. |
| Matt Frank | 8/11/2015 | 0.2 | Discussion with EFH (Carrell) regarding contract work stream timeline. |
| Matt Frank | 8/11/2015 | 1.0 | Meeting with Pittman (A&M) regarding changes to contract assumption exhibits. |
| Matt Frank | 8/11/2015 | 0.5 | Meeting with Pittman (A&M) regarding updates to contract assumption exhibits. |
| Matt Frank | 8/11/2015 | 1.4 | Updates to contract slides for presentation with supply chain team. |
| Matt Frank | 8/11/2015 | 1.3 | Updates to contract work stream planning schedule. |
| Sarah Pittman | 8/11/2015 | 0.2 | Draft email to send to other contracts owners. |
| Sarah Pittman | 8/11/2015 | 1.0 | Meeting with A&M internal team regarding contact exhibits. |
| Sarah Pittman | 8/11/2015 | 1.0 | Meeting with A&M internal team regarding Revised Contracts Matrix file as well as other contracts exhibits. |
| Sarah Pittman | 8/11/2015 | 0.4 | Meeting with A&M internal team regarding Top Vendor Cure Exhibit file. |
| Sarah Pittman | 8/11/2015 | 1.5 | Update other contract categories exhibits. |
| Sarah Pittman | 8/11/2015 | 0.5 | Work in "Summary - Matrix" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/11/2015 | 1.7 | Work on Vendor Cure Exhibit file. |
| David Blanks | 8/12/2015 | 2.4 | Follow-up to meeting with T. Silvey (EFH) with edits to LUME Wholesale schedule G per her comments on the same. |
| David Blanks | 8/12/2015 | 1.0 | Meeting with T. Silvey (EFH) as well as M. Frank (A&M) regarding organization of certain LUME Wholesale contracts for |
| David Blanks | 8/12/2015 | 2.9 | Continue updating Lume Wholesale contract category slides by type. |
| David Blanks | 8/12/2015 | 2.3 | Edit Lume Wholesale schedule G line item detail for additional contracts including edits to contract responsibility. |
| David Blanks | 8/12/2015 | 1.2 | Prepare for LUME Wholesale contracts meeting with T. Silvey (EFH). |
| Emmett Bergman | 8/12/2015 | 0.8 | Communications with supply chain team re: vendor negotiation pipeline. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/12/2015 | 0.7 | Review of draft stipulations for supply chain. |
| Emmett Bergman | 8/12/2015 | 0.7 | Emails with CRC as well as A&M team re: upcoming supply chain planning meeting with Burke. |
| Jeff Dwyer | 8/12/2015 | 0.5 | Review of vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 8/12/2015 | 1.8 | Edits to Summay_All tab for executory contract assumption, disposition. |
| Jeff Dwyer | 8/12/2015 | 0.5 | LSTC Discussions with K. Wevodau as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 8/12/2015 | 0.5 | Review of process to draft, review, send, as well as execute early assumptions, rejections, including stipulations. |
| Jeff Dwyer | 8/12/2015 | 1.0 | LSTC Discussions with R. Marten as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 8/12/2015 | 0.5 | LSTC Discussions with R. Dighe as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 8/12/2015 | 1.6 | Updates to executory contract workbook with claims register to include latest reconciled counterparty trade claims by classification. |
| Jeff Dwyer | 8/12/2015 | 0.6 | Edits to vendor amendment for early assumption of executory agreement. |
| Jeff Stegenga | 8/12/2015 | 0.4 | Follow-up logistics with Jim Burke re: contract management meeting as well as strategy approach. |
| Jon Rafpor | 8/12/2015 | 1.7 | Update vendor tear sheets with pre-petition balances, executory contract amounts, as well as cures |
| Jon Rafpor | 8/12/2015 | 0.9 | Continue analysis of TXU/EFHCS for executory nature to prepare for assumption rejection decisions |
| Jon Rafpor | 8/12/2015 | 0.5 | Meeting with D. Smith as well as R. Dighe regarding contract assumption/rejection negotiation status updates |
| Jon Rafpor | 8/12/2015 | 0.8 | Meeting with D. Smith as well as K. Wevodau regarding contract assumption/rejection negotiation status updates |
| Jon Rafpor | 8/12/2015 | 1.6 | Map curable prepetition contract dollars to Schedule G |
| Jon Rafpor | 8/12/2015 | 0.2 | LUME contract owner analysis |
| Jon Rafpor | 8/12/2015 | 1.4 | Continue mapping curable prepetition contract dollars to Schedule G |
| Jon Rafpor | 8/12/2015 | 1.1 | Analyze TXU/EFHCS for executory nature to prepare for assumption rejection decisions |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/12/2015 | 1.5 | Meeting with D. Smith as well as R. Marten regarding contract assumption/rejection negotiation status updates |
| Matt Frank | 8/12/2015 | 0.5 | Review of updated railcar lease analysis for Goering (EFH). |
| Matt Frank | 8/12/2015 | 0.9 | Review of wind portfolio analysis (0.6), correspondence with Smedley (EFH) (0.3). |
| Matt Frank | 8/12/2015 | 1.3 | Review of other contract categories tear sheets for upcoming contract review meeting. |
| Matt Frank | 8/12/2015 | 1.0 | Meeting with EFH (Silvey), A&M (Blanks) regarding LUME wholesale contract analysis. |
| Matt Frank | 8/12/2015 | 1.2 | Meeting with EFH (Berardi) regarding upcoming contract negotiation. |
| Matt Frank | 8/12/2015 | 1.1 | Distribution of draft exhibits for other contracts work stream for company review. |
| Matt Frank | 8/12/2015 | 0.7 | Development of slide following meeting with EFH (Berardi). |
| Matt Frank | 8/12/2015 | 0.8 | Development of response to vendor regarding amendment negotiation. |
| Matt Frank | 8/12/2015 | 0.8 | Analysis prior to meeting with Berardi (EFH) regarding contract work stream. |
| Sarah Pittman | 8/12/2015 | 2.1 | Work on Revised Contracts Matrix file. |
| Sarah Pittman | 8/12/2015 | 0.3 | Review other contract categories exhibits; submit to A&M internal team. |
| Sarah Pittman | 8/12/2015 | 0.3 | Reconcile Banking Services Agreements slide. |
| Sarah Pittman | 8/12/2015 | 0.4 | Work in Confidentiality Agreements Detail file. |
| Sarah Pittman | 8/12/2015 | 1.6 | Work on other contract categories summary slides. |
| Sarah Pittman | 8/12/2015 | 0.2 | Work on Registration Rights Agreement slide. |
| Sarah Pittman | 8/12/2015 | 0.4 | Revise September hearing exhibit; submit to A&M internal team. |
| Sarah Pittman | 8/12/2015 | 2.7 | Update other contract categories exhibits. |
| Sarah Pittman | 8/12/2015 | 0.3 | Update Employee Agreements slide. |
| Sarah Pittman | 8/12/2015 | 0.2 | Update Benefits Providers slide. |
| Sarah Pittman | 8/12/2015 | 0.3 | Meeting with A&M internal team regarding Confidentiality Agreements updates. |
| Sarah Pittman | 8/12/2015 | 2.2 | Update September Hearing Exhibit file; submit to A&M internal team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/13/2015 | 0.4 | Email correspondence with J. Ho regarding Broker Agreements/Futures Agreement contracts as it relates to LUME Wholesale contract action detail. |
| David Blanks | 8/13/2015 | 0.4 | Call with FTI as well as A&M contract teams regarding certain changes in the contracts work stream timeline due to acceleration of the proposed confirmation hearing date. |
| David Blanks | 8/13/2015 | 0.5 | Email correspondence with A. Sareen regarding EEI/ISDA/Wind contracts as it relates to LUME Wholesale contract action detail. |
| David Blanks | 8/13/2015 | 0.2 | Email correspondence with C. Carrell regarding supply chain contracts as it relates to LUME Wholesale contract action detail. |
| David Blanks | 8/13/2015 | 0.6 | Call with FTI, EFH as well as A&M contract teams regarding questions/concerns around proof of claims filed by certain vendors. |
| David Blanks | 8/13/2015 | 0.3 | Email correspondence with M. Chen regarding Operating Lease - Railcar Leases as it relates to LUME Wholesale contract action detail. |
| David Blanks | 8/13/2015 | 1.8 | Follow-up to call with broader contracts team including updates to LUME Wholesale detail calendar. |
| David Blanks | 8/13/2015 | 0.7 | Email correspondence with T. Silvey (EFH) regarding unclassified/intercompany/settlement agreement contracts as it relates to LUME Wholesale contract action detail |
| David Blanks | 8/13/2015 | 0.6 | Email correspondence with M. Goering regarding Coal/Fuel Oil/Natural Gas/Railcar/REC/Uranium contracts as it relates to LUME Wholesale contract action detail. |
| Emmett Bergman | 8/13/2015 | 0.6 | Call with internal legal as well as supply chain re: potential contract terminations. |
| Emmett Bergman | 8/13/2015 | 0.4 | Discuss potential stipulation with K&E as well as internal legal. |
| Emmett Bergman | 8/13/2015 | 1.3 | Revise pending deal tracker. |
| Emmett Bergman | 8/13/2015 | 1.6 | Meeting with CRC members, K&E as well as internal legal re: plan supplement process. |
| Emmett Bergman | 8/13/2015 | 0.5 | Call with supply chain team re: potential early contract assumption. |
| Jeff Dwyer | 8/13/2015 | 0.4 | Summary of vendor settlement to outline executory vs. non-executory splits of Company books as well as records. |
| Jeff Dwyer | 8/13/2015 | 2.8 | Updates to early assumption as well as stipulation deal tracker to incorporate Supply Chain's latest negotiations/settlements of LSTC/Claim, Cure Amounts by counterparty, by contract. |
| Jeff Stegenga | 8/13/2015 | 1.2 | Participation in gap period telephonic discussion with supply chain, Brian Schartz as well as Jim Burke. |
| Jon Rafpor | 8/13/2015 | 1.0 | Continue update of vendor tear sheets with negotiation approach |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/13/2015 | 0.3 | Call with Smedley (EFH) regarding wind portfolio negotiations. |
| Matt Frank | 8/13/2015 | 1.4 | Review of updated vendor draft settlement motion. |
| Matt Frank | 8/13/2015 | 0.5 | Call with EFH (Alaman, Sujit, Seidler) regarding contract negotiation. |
| Matt Frank | 8/13/2015 | 0.5 | Call with Kadar (EFH) on contract rejection planning. |
| Matt Frank | 8/13/2015 | 1.0 | Meeting with EFH (Burke, Frenzel, Gooch, Smith, Chase, Carrell, Seidler), A&M (Bergman, Stegenga), K&E (Schartz) regarding contract actions related to confirmation. |
| Matt Frank | 8/13/2015 | 1.1 | Meeting with Pittman (A&M) to discuss contract exhibit preparation. |
| Matt Frank | 8/13/2015 | 1.6 | Updates to slides for upcoming contract presentation with supply chain management. |
| Sarah Pittman | 8/13/2015 | 0.6 | Work "Non-executory"" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/13/2015 | 0.2 | Draft follow-up questions for C. Ewert (Company) regarding benefits agreements. |
| Sarah Pittman | 8/13/2015 | 0.4 | Create Non Debt Agreements Summary file. |
| Sarah Pittman | 8/13/2015 | 1.3 | Meeting with A&M internal team regarding other contracts categories exhibits. |
| Sarah Pittman | 8/13/2015 | 0.6 | Reconcile "Rejection Exhibit"" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/13/2015 | 0.5 | Work on Confidentiality Agreements Exhibit file. |
| Sarah Pittman | 8/13/2015 | 0.4 | Work in "Schedule G" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/13/2015 | 0.7 | Update September Hearing Exhibit file. |
| Sarah Pittman | 8/13/2015 | 0.3 | Update Confidentiality Agreements slide. |
| Sarah Pittman | 8/13/2015 | 0.7 | Update "TBD Exhibit"" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/13/2015 | 0.7 | Update "Assume Exhibit"" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/13/2015 | 0.5 | Review exhibits in Remaining Exhibits file. |
| Sarah Pittman | 8/13/2015 | 0.2 | Review "Summary - Matrix" tab in Revised Contracts Matrix file. |
| Sarah Pittman | 8/13/2015 | 0.9 | Reconcile Benefits Providers Exhibit file. |
| Sarah Pittman | 8/13/2015 | 0.5 | Reconcile "Summary - Matrix" tab in Revised Contracts Matrix file. |
| Sarah Pittman | 8/13/2015 | 2.6 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Emmett Bergman | 8/14/2015 | 0.8 | Communications with supply chain team re: upcoming CRC materials. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/14/2015 | 0.6 | Review presentation materials for CRC meeting. |
| Jon Rafpor | 8/14/2015 | 1.6 | Update Deal Status tracker with global updates from week of 8/7-814 |
| Jon Rafpor | 8/14/2015 | 1.0 | Meeting with J. Thomas to discuss contract rejection/assumption counterparty negotiation status tupdates |
| Jon Rafpor | 8/14/2015 | 1.4 | Continue update of Deal Status tracker with global updates from week of 8/7-814 |
| Matt Frank | 8/14/2015 | 0.3 | Correspondence with Lii (K&E) regarding contract assumption order. |
| Matt Frank | 8/14/2015 | 0.3 | Correspondence with Alaman (EFH) regarding accommodation agreements analysis. |
| Matt Frank | 8/14/2015 | 0.9 | Review of LUME updates from Goering (EFH) related to LUME wholesale contract analysis. |
| Matt Frank | 8/14/2015 | 0.8 | Review of updated deal tracker analysis from L. Kadar (EFH). |
| Matt Frank | 8/14/2015 | 0.8 | Review of updated payable analysis for cure stipulation draft for J. Berardi (EFH). |
| Matt Frank | 8/14/2015 | 0.8 | Review of updated vendor stipulation, motion drafts for settlement deal. |
| Matt Frank | 8/14/2015 | 0.5 | Review of updates contract amendment drafts for pending deal stipulation. |
| Matt Frank | 8/14/2015 | 1.8 | Updates to slides for contract meeting with supply chain leadership. |
| Matt Frank | 8/14/2015 | 1.3 | Review of updated contract database for other contract categories from Pittman (A&M). |
| Sarah Pittman | 8/14/2015 | 2.7 | Review tax engagement letter reference materials. |
| Sarah Pittman | 8/14/2015 | 0.9 | Create list of changes/updates to give to A&M internal team in order to reconcile workbooks. |
| Sarah Pittman | 8/14/2015 | 0.4 | Review Tax Engagement Letter Exhibit file. |
| Sarah Pittman | 8/14/2015 | 0.2 | Review tax engagement letters slide. |
| Sarah Pittman | 8/14/2015 | 1.3 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/14/2015 | 0.1 | Meet with M. Horn (Company) to collect tax engagement letters reference materials. |
| Emmett Bergman | 8/16/2015 | 0.3 | Emails with A&M team re: planning for next CRC meeting re: contracts work streams. |
| Matt Frank | 8/16/2015 | 1.4 | Updates to slides for upcoming contract meeting presentation. |
| David Blanks | 8/17/2015 | 2.9 | Review updates to 350 contract action approaches from M. Goering related to Coal, Fuel Oil, Natural Gas, Nuclear, etc. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/17/2015 | 0.6 | Review updates to contract action approach from C. Carrell (EFH) including follow-up with R. Bayle (EFH) regarding certain water contract. |
| David Blanks | 8/17/2015 | 1.7 | Reorganize LUME Wholesale Schedule G file to integrate into master Schedule G file from J. Dwyer (A&M). |
| David Blanks | 8/17/2015 | 2.9 | Update LUME Wholesale Schedule G file with comments from M. Goering/C. Carrell (EFH) including updated contract action summary sheet. |
| Emmett Bergman | 8/17/2015 | 0.9 | Preparation of presentation materials re: potential plan supplement timelines. |
| Emmett Bergman | 8/17/2015 | 1.4 | Preparation of presentation materials for CRC meeting re: contract assumptions. |
| Emmett Bergman | 8/17/2015 | 0.2 | Meeting with supply chain team to review timeline options. |
| Emmett Bergman | 8/17/2015 | 1.2 | Meeting with Burke, internal legal, K&E as well as A&M re: impacts to contracts streams from plan supplement timing changes. |
| Emmett Bergman | 8/17/2015 | 1.2 | Update saving analysis for CRC. |
| Emmett Bergman | 8/17/2015 | 0.4 | Revise presentation materials re: plan supplement processes. |
| Emmett Bergman | 8/17/2015 | 0.8 | Review draft vendor stipulations. |
| Emmett Bergman | 8/17/2015 | 1.1 | Revise CRC presentation materials. |
| Jeff Dwyer | 8/17/2015 | 0.8 | Prepare vendor contract review committee slide for early assumption. |
| Jeff Dwyer | 8/17/2015 | 1.0 | Meeting with J. Berardi, L. Kader, as well as D. Watkins to review next steps with vendor executory contracts, claim, including LSTC. |
| Jeff Dwyer | 8/17/2015 | 1.0 | Meeting with P. Seidler, L. Kader, as well as T. Dennis to review next steps with vendor executory contracts, claim, including LSTC. |
| Jeff Dwyer | 8/17/2015 | 1.1 | Meeting to discuss final review of assumption, rejection schedules with L. Kader, P. Seidler, C. Carrell, as well as J. Berardi. |
| Jeff Dwyer | 8/17/2015 | 1.1 | Updates to early assumption as well as stipulation deal tracker to incorporate Supply Chain's latest negotiations/settlements of LSTC/Claim, Cure Amounts by counterparty, by contract. |
| Jeff Stegenga | 8/17/2015 | 0.4 | Discussion with Matt Frank as well as Brian Schartz re: supply chain deck including vendor gap period approach. |
| Jeff Stegenga | 8/17/2015 | 1.2 | Telephonic participation in the follow-up supply chain gap period option discussion with Brian Schartz, Cecily Gooch as well as Luminant/TXU supply chain representatives. |
| Jon Rafpor | 8/17/2015 | 0.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - status updates from supply chain |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/17/2015 | 1.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - status updates from supply chain |
| Matt Frank | 8/17/2015 | 0.5 | Review of contract list provided by EFH (Carrell, Smith) with regard to contract planning for confirmation hearing. |
| Matt Frank | 8/17/2015 | 1.3 | Development of summary slides following meeting with EFH, counsel regarding contract actions related to the confirmation date. |
| Matt Frank | 8/17/2015 | 0.6 | Meeting with EFH (Ewert), A&M (Pittman) regarding benefit contract assumption planning. |
| Matt Frank | 8/17/2015 | 0.5 | Review of revised slides from K&E (Schartz) regarding contract work stream planning related to the confirmation date. |
| Matt Frank | 8/17/2015 | 0.7 | Review of updated benefits contracts files from A&M (Pittman) prior to meeting with EFH. |
| Matt Frank | 8/17/2015 | 1.7 | Review of updated deal tracker for contract meeting preparation. |
| Matt Frank | 8/17/2015 | 0.8 | Review of updated deal tracker for September Hearing planning. |
| Matt Frank | 8/17/2015 | 0.8 | Review of updated LUME contract file with changes from EFH (Goering). |
| Matt Frank | 8/17/2015 | 1.5 | Updates to slides for upcoming contract meeting with supply chain team. |
| Matt Frank | 8/17/2015 | 1.2 | Meeting with EFH (Burke, Frenzel, Gooch, Smith, Chase, Carrell, Seidler), A&M (Bergman, Stegenga), K&E (Schartz) regarding contract actions related to confirmation. |
| Sarah Pittman | 8/17/2015 | 0.6 | Update "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/17/2015 | 0.5 | Work in "Summary - Matrix" file of Revised Contracts Matrix file. |
| Sarah Pittman | 8/17/2015 | 0.8 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/17/2015 | 0.8 | Work in "Schedule G" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/17/2015 | 0.4 | Work in "Reject Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/17/2015 | 0.9 | Update Benefits Providers Exhibit file. |
| Sarah Pittman | 8/17/2015 | 0.8 | Update Benefits Agreements Exhibit file. |
| Sarah Pittman | 8/17/2015 | 0.3 | Work on Benefits Agreement slide. |
| Sarah Pittman | 8/17/2015 | 0.6 | Update "Non-executory" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/17/2015 | 1.0 | Meeting with C. Ewert (Company) as well as A&M internal team regarding benefits agreements contracts. |
| Sarah Pittman | 8/17/2015 | 0.2 | Review Benefits Agreements slide. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/17/2015 | 0.3 | Review Benefits Agreements files; submit to A&M internal team. |
| Sarah Pittman | 8/17/2015 | 0.4 | Review Benefits Agreements Exhibit file. |
| Sarah Pittman | 8/17/2015 | 0.5 | Reconcile "TBD Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/17/2015 | 0.4 | Prepare for meeting regarding benefits agreements contracts. |
| Sarah Pittman | 8/17/2015 | 0.1 | Email A&M internal team with outstanding questions regarding benefits agreements contracts. |
| Sarah Pittman | 8/17/2015 | 0.3 | Discuss outstanding benefits agreements contracts questions with A&M internal team. |
| Sarah Pittman | 8/17/2015 | 2.2 | Update "Schedule G" tab of Revised Contracts Matrix file. |
| Taylor Atwood | 8/17/2015 | 1.1 | Begin work on debt related agreements executory contracts slide for contract review meeting. |
| David Blanks | 8/18/2015 | 0.6 | Update LUME Wholesale Schedule G file with comments re "OTHER" category. |
| David Blanks | 8/18/2015 | 1.7 | Continue updating LUME Wholesale contract category one pagers to summarize contracts by contract type for Coal, Fuel Oil, Railcar related, Uranium, etc. categories via comments from M. Goering (EFH). |
| David Blanks | 8/18/2015 | 0.6 | Update LUME Wholesale Schedule G file with specific approaches from reviewed wind presentation. |
| David Blanks | 8/18/2015 | 2.9 | Create/update LUME Wholesale contract category one pagers to summarize contracts by contract type for Coal, Fuel Oil, Railcar related, Uranium, etc. categories via comments from M. Goering (EFH). |
| David Blanks | 8/18/2015 | 1.4 | Review "Contract Management - Wind Slides" presentation for treatment/approaches related certain contracts. |
| David Blanks | 8/18/2015 | 0.7 | Review M. Goering comments on "OTHER" contracts related to LUME Wholesale. |
| Emmett Bergman | 8/18/2015 | 0.7 | Preparation of contracts related work plan status document. |
| Emmett Bergman | 8/18/2015 | 0.4 | Communications with K&E as well as internal legal re: draft vendor stipulation. |
| Emmett Bergman | 8/18/2015 | 1.2 | Review supply chain tear sheets for potential presentation to CRC. |
| Jeff Dwyer | 8/18/2015 | 0.5 | Long-duration PO discussion to review executory nature with J. Berardi, L. Kader, J. Thomas, as well as P. Seidler. |
| Jeff Dwyer | 8/18/2015 | 1.2 | Updates to approaches as well as expiration dates within Schedule G for executory confirmation. |
| Jon Rafpor | 8/18/2015 | 1.2 | Continue drafting contract counterparty stipulations for contract assumptions |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/18/2015 | 2.1 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from LUM internal legal |
| Jon Rafpor | 8/18/2015 | 1.8 | Draft contract counterparty stipulations for contract assumptions |
| Jon Rafpor | 8/18/2015 | 0.5 | Meeting with J. Thomas as well as L. Kader regarding long duration purchase orders |
| Jon Rafpor | 8/18/2015 | 2.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from LUM internal legal |
| Matt Frank | 8/18/2015 | 0.7 | Updates to deal tracker for slide update in contract presentation. |
| Matt Frank | 8/18/2015 | 0.5 | Updates to pending contract negotiation slide for J. Berardi (EFH). |
| Matt Frank | 8/18/2015 | 1.7 | Updates to contract actions savings analysis for J. Burke (EFH). |
| Matt Frank | 8/18/2015 | 0.4 | Review of benefits updates from C. Ewert (EFH). |
| Matt Frank | 8/18/2015 | 0.3 | Review of insurance contracts response from R. Moussaid (EFH). |
| Matt Frank | 8/18/2015 | 0.7 | Review of new deal slides for contract meeting with P. Seidler (EFH). |
| Matt Frank | 8/18/2015 | 0.6 | Review of updates to agricultural leases analysis from Alaman (EFH). |
| Matt Frank | 8/18/2015 | 1.2 | Updates to timeline slides for contract meeting presentation. |
| Matt Frank | 8/18/2015 | 1.3 | Updates to slides for upcoming contract presentation with supply chain team. |
| Matt Frank | 8/18/2015 | 0.8 | Review of updated LUME contract workbook from D. Blanks (A&M). |
| Peyton Heath | 8/18/2015 | 0.5 | Conversations with M. Frank (A&M) re: contracts savings analysis. |
| Peyton Heath | 8/18/2015 | 2.9 | Create contract savings analysis, by year, for rejected as well as amended contracts per M. Frank. |
| Peyton Heath | 8/18/2015 | 1.1 | Revise contract savings analysis per comments from E. Bergman (A&M). |
| Peyton Heath | 8/18/2015 | 0.4 | Review contract savings analysis with M. Frank as well as E. Bergman (A&M). |
| Sarah Pittman | 8/18/2015 | 0.1 | Create a list of subscription contracts; submit to A&M internal team. |
| Sarah Pittman | 8/18/2015 | 0.3 | Reconcile Insurance Policies contracts slide. |
| Sarah Pittman | 8/18/2015 | 0.9 | Reconcile "TBD" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/18/2015 | 0.4 | Review "Summary - Matrix" tab in Revised Contracts Matrix file. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/18/2015 | 0.3 | Review Insurance Policies Exhibit file. |
| Sarah Pittman | 8/18/2015 | 0.1 | Draft follow-up email to T. Lambert (Company) regarding tax related subscriptions. |
| Sarah Pittman | 8/18/2015 | 2.8 | Update "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/18/2015 | 0.5 | Update Agricultural Leases slide. |
| Sarah Pittman | 8/18/2015 | 0.8 | Work in "Reject" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/18/2015 | 1.4 | Update "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/18/2015 | 1.6 | Work in "Schedule G" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/18/2015 | 0.2 | Work on Contract Category Update file; submit to A&M internal team. |
| Sarah Pittman | 8/18/2015 | 0.4 | Work on Tax Engagement Letters Exhibit file. |
| Sarah Pittman | 8/18/2015 | 0.8 | Update Insurance Policies Exhibit file. |
| Taylor Atwood | 8/18/2015 | 1.8 | Reconcile list of debt related agreements in Contract file against claims matrix included in latest draft Plan of Reorganization in order to assess which debt agreements are addressed. |
| Taylor Atwood | 8/18/2015 | 1.4 | Stratify multiple debt related executory contracts pertaining to assumption/rejection review process. |
| David Blanks | 8/19/2015 | 1.2 | Email correspondence with M. Goering, T. Zolnerowich, R. Talley as well as J. Mitchell (EFH) regarding format/content of LUME Wholesale one page summaries. |
| David Blanks | 8/19/2015 | 2.1 | Continue updating LUME Wholesale contract rejection/assumption exhibits for Coal, Fuel Oil, Railcar related as well as Uranium contracts. |
| David Blanks | 8/19/2015 | 0.6 | Call with M. Goering to discuss certain LUME Wholesale contracts including category one pagers for Coal, Fuel Oil, Railcar related as well as Uranium contracts. |
| David Blanks | 8/19/2015 | 2.9 | Begin updating LUME Wholesale contract rejection/assumption exhibits for Coal, Fuel Oil, Railcar related as well as Uranium contracts. |
| Emmett Bergman | 8/19/2015 | 1.1 | Revise stip template for complex examples with respect to debtors, claims, as well as cures. |
| Emmett Bergman | 8/19/2015 | 0.8 | Review of other contracts data materials including lease information. |
| Emmett Bergman | 8/19/2015 | 0.9 | Review of draft assumption exhibit information. |
| Emmett Bergman | 8/19/2015 | 1.2 | Review CRC presentation materials. |
| Emmett Bergman | 8/19/2015 | 1.4 | Preparation of revised deal tracker with A&M team re: early assumptions as well as cure stipulations. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/19/2015 | 1.5 | Preparation of presentation materials for CRC. |
| Emmett Bergman | 8/19/2015 | 0.6 | Communications with K&E as well as internal legal re: complex stip templates. |
| Emmett Bergman | 8/19/2015 | 1.5 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 8/19/2015 | 0.6 | Revise analysis re: executory contracts for CRC presentation. |
| Jeff Dwyer | 8/19/2015 | 2.2 | Vendor mapping of vouchers to contracts for executory contract disposition. |
| Jeff Dwyer | 8/19/2015 | 0.6 | Edits to vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 8/19/2015 | 0.8 | Review of early assumption vendor notice. |
| Jeff Dwyer | 8/19/2015 | 0.5 | Review of vendor amendment for early assumption of executory agreement. |
| Jeff Stegenga | 8/19/2015 | 1.4 | Participation in weekly contract review process with Jim Burke, Bob Frenzel as well as Luminant supply chain. |
| Jeff Stegenga | 8/19/2015 | 0.5 | Participation in a call with Bob Frenzel, Cecily Gooch, Brian Schartz as well as Luminant supply chain re: vendor settlement terms including contract points. |
| Jeff Stegenga | 8/19/2015 | 0.5 | Discussions with Matt Frank re: early assumption analysis / Comanche Peak implications. |
| Jeff Stegenga | 8/19/2015 | 0.4 | Follow-up with A&M / K&E professionals re: supply chain assumption process questions. |
| Jeff Stegenga | 8/19/2015 | 0.4 | Review of contract deal pipeline summary as of August 19th. |
| Jon Rafpor | 8/19/2015 | 2.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 8/19/2015 | 1.0 | Prepare presentation for weekly Contract Review Committee meeting |
| Jon Rafpor | 8/19/2015 | 2.4 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/19/2015 | 2.3 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 8/19/2015 | 2.6 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 8/19/2015 | 0.8 | Changes to slides for contract meeting from EFH (Seidler, Carrell). |
| Matt Frank | 8/19/2015 | 1.5 | Weekly contract meeting with management, counsel, advisors. |
| Matt Frank | 8/19/2015 | 0.9 | Updates to vendor assumption exhibit for upcoming filing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/19/2015 | 0.6 | Review of contract savings analysis from P. Heath (A&M). |
| Matt Frank | 8/19/2015 | 1.6 | Analysis of railcar related claims for pending contract negotiations. |
| Matt Frank | 8/19/2015 | 1.4 | Review of latest vendor amendment deals, cure stipulations with A&M (Bergman, Dwyer, Rafpor, Pittman). |
| Matt Frank | 8/19/2015 | 0.3 | Discussion with Lii (K&E) regarding upcoming contract meeting with management. |
| Matt Frank | 8/19/2015 | 0.3 | Discussion with Alaman (EFH) regarding upcoming contract meeting with management. |
| Peyton Heath | 8/19/2015 | 1.0 | Update contract savings analysis for Forest Creek contract. |
| Peyton Heath | 8/19/2015 | 1.2 | Update contract savings analysis for Indian Mesa contract. |
| Peyton Heath | 8/19/2015 | 1.5 | Update contract savings analysis for Headwaters Resources Inc. contract. |
| Peyton Heath | 8/19/2015 | 0.7 | Revise Headwaters Resources as well as Indian Mesa contract savings one pagers. |
| Peyton Heath | 8/19/2015 | 0.2 | Review, send Indian Mesa one pager to S. Smedley (the Company) for methodology review. |
| Peyton Heath | 8/19/2015 | 0.5 | Review new contract savings one pagers with M. Frank as well as E. Bergman (A&M). |
| Peyton Heath | 8/19/2015 | 1.1 | Update contract savings analysis for FPL Pecos I & II contract. |
| Peyton Heath | 8/19/2015 | 0.5 | Update contract savings analysis for comments per S. Smedley. |
| Sarah Pittman | 8/19/2015 | 0.8 | Update "TBD Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/19/2015 | 0.5 | Work in "Schedule G" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/19/2015 | 0.7 | Work in "Reject Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/19/2015 | 0.4 | Update Southern Tire Exhibit file. |
| Sarah Pittman | 8/19/2015 | 2.8 | Update other contracts categories slides. |
| Sarah Pittman | 8/19/2015 | 1.9 | Update "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/19/2015 | 0.6 | Reconcile "Non-executory" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/19/2015 | 0.8 | Reconcile "Assume Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/19/2015 | 1.6 | Pending Deal Status meeting with A&M internal team. |
| Sarah Pittman | 8/19/2015 | 1.0 | Meeting with A&M internal team regarding contracts updates. |
| Sarah Pittman | 8/19/2015 | 0.3 | Update September Hearing Exhibit file. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/19/2015 | 1.0 | Discuss contracts assumption/rejection actions for Debt Related Agreements, Registration Rights Agreements, Restructuring Support Agreement, Sale Participation Agreement, Shared Services Agreement, Sponsors Management Agreement, Sponsors Pricing Agreement |
| Taylor Atwood | 8/19/2015 | 2.4 | Update contract assumption/rejection summary slides for Debt Related Agreements, Registration Rights Agreements, Restructuring Support Agreement, Sale Participation Agreement, Shared Services Agreement, Sponsors Management Agreement, Sponsors Pricing Agre |
| David Blanks | 8/20/2015 | 1.3 | Review "EFH - Lease, Environmental as well as Litigation Claim Detail" file to update railcar related one page summaries with contract claim amounts. |
| David Blanks | 8/20/2015 | 0.6 | Call with M. Chen (EFH) regarding certain railcar operating/capital leases including contract groupings/ action regarding the same. |
| David Blanks | 8/20/2015 | 2.1 | Update to LUME Wholesale Schedule G based on conversations from M. Chen including updates to summary contract action one pagers. |
| David Blanks | 8/20/2015 | 0.7 | Email correspondence with R. Bayle (EFH) regarding certain water supply contracts including correct EFH contact for determining contract actions. |
| David Blanks | 8/20/2015 | 2.9 | Edits to summary contract action one pagers based on email correspondence with M. Goerring (EFH) including updates to LUME Wholesale Schedule G based on the same. |
| Emmett Bergman | 8/20/2015 | 1.1 | Revise pipeline status report for CRC meeting. |
| Emmett Bergman | 8/20/2015 | 0.5 | Review summary of deal tracker for internal distribution. |
| Emmett Bergman | 8/20/2015 | 0.8 | Review of other contract category tear sheets. |
| Emmett Bergman | 8/20/2015 | 0.4 | Communications with supply chain team re: deal tracker. |
| Emmett Bergman | 8/20/2015 | 0.7 | Review presentation materials for CRC meeting. |
| Jeff Dwyer | 8/20/2015 | 1.2 | Prepare summary of supply chain list of Non-Executory, TBD, Unknown contracts on Schedule G. |
| Jeff Dwyer | 8/20/2015 | 0.9 | Executory contract negotiation summary meeting with C. Carrell as well as J. Berardi. |
| Jeff Stegenga | 8/20/2015 | 0.4 | Discussion with Emmett Bergman re: exception cure contract update/timing. |
| Jeff Stegenga | 8/20/2015 | 0.6 | Meeting with Brian Schartz as well as Emmett Bergman re: process for early cure court documentation/approval. |
| Jon Rafpor | 8/20/2015 | 1.1 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - update Next Steps |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/20/2015 | 1.2 | Continue tp prepare calculations of claims amounts, as well as cure amounts, including debtor payment allocation, to provide legal counsel in order to draft claim stiplations |
| Jon Rafpor | 8/20/2015 | 0.9 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - update Next Steps |
| Jon Rafpor | 8/20/2015 | 1.1 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/20/2015 | 1.9 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/20/2015 | 1.8 | Prepare calculations of claims amounts, as well as cure amounts, including debtor payment allocation, to provide legal counsel in order to draft claim stiplations |
| Matt Frank | 8/20/2015 | 0.6 | Updates to timeline slide for upcoming contract meeting. |
| Matt Frank | 8/20/2015 | 1.0 | Review of updated deal tracker from J. Rafpor (A&M). |
| Matt Frank | 8/20/2015 | 1.1 | Changes to pending contract assumption exhibit list. |
| Matt Frank | 8/20/2015 | 0.6 | Correspondence with Blanks (A&M) regarding LUME wholesale contracts analysis. |
| Matt Frank | 8/20/2015 | 1.3 | Changes to slides for contract meeting with supply chain team. |
| Matt Frank | 8/20/2015 | 0.3 | Correspondence with K. Mailloux, J. Sullivan, S. Kjontvedt (Epiq) regarding noticing. |
| Matt Frank | 8/20/2015 | 0.5 | Correspondence with T. Lambert (EFH) regarding tax contracts. |
| Peyton Heath | 8/20/2015 | 0.5 | Review file including consultations with J. Dwyer (A&M) re: unknown contracts. |
| Peyton Heath | 8/20/2015 | 2.1 | Re-create non-executory, TBD, as well as unknown contract exhibits from assigned supply chain contracts. |
| Peyton Heath | 8/20/2015 | 1.0 | Meeting with M. Frank, S. Pittman, as well as T. Atwood (A&M) re: contract mapping process. |
| Peyton Heath | 8/20/2015 | 2.1 | Determine / Extract Not Yet Reviewed contracts population from Schedule G / Summary All tabs. |
| Peyton Heath | 8/20/2015 | 1.8 | Determine / Extract Non-Executory population from Schedule G / Summary All tabs. |
| Sarah Pittman | 8/20/2015 | 0.3 | Review Southern Tire Exhibit file. |
| Sarah Pittman | 8/20/2015 | 0.3 | Review Southern Tire Notice Info Exhibit file; submit Southern Tire documents to A&M internal team. |
| Sarah Pittman | 8/20/2015 | 0.5 | Create Southern Tire Notice Info Exhibit file. |
| Sarah Pittman | 8/20/2015 | 0.8 | Meeting with A&M internal team regarding contract workstream/updates. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/20/2015 | 0.9 | Update "Schedule G" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/20/2015 | 0.9 | Reconcile "Assume Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/20/2015 | 0.7 | Update "TBD Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/20/2015 | 0.7 | Work in "Reject Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/20/2015 | 0.8 | Update "Non-executory" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/20/2015 | 1.7 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/20/2015 | 2.8 | Update other contracts categories slides. |
| Sarah Pittman | 8/20/2015 | 0.4 | Work on Southern Tire Exhibit file. |
| Taylor Atwood | 8/20/2015 | 1.1 | Work on Restructuring Support Agreement ("RSA") contract slide. |
| Taylor Atwood | 8/20/2015 | 2.6 | Work on contract/agreement one pagers for Sale Participation, Registration Rights, Shared Services, Stockholders agreements. |
| Taylor Atwood | 8/20/2015 | 0.7 | Discuss Treasury agreements review process with H. Tarrant (Company). |
| David Blanks | 8/21/2015 | 0.9 | Meeting with J. Hoe (EFH) regarding Broker Agreement/Futures Agreement contract actions including classification of those contracts. |
| David Blanks | 8/21/2015 | 0.6 | Call with R. Talley (EFH) regarding Coal, Fuel Oil as well as Railcar Transportation one page summaries. |
| David Blanks | 8/21/2015 | 0.3 | Email correspondence with M. Frank (A&M) regarding latest round of comments to LUME Wholesale schedule G from T. Silvey (EFH). |
| David Blanks | 8/21/2015 | 0.8 | Email correspondence with T. Silvey (EFH) regarding latest round of comments to her schedule G contracts. |
| David Blanks | 8/21/2015 | 0.4 | Follow-up regarding meeting with J. Hoe (EFH) to research liabilities subject to compromise balances by LUME Wholesale contract. |
| David Blanks | 8/21/2015 | 2.1 | Review T. Silvey (EFH) LUME Wholesale schedule G updates. |
| David Blanks | 8/21/2015 | 1.7 | Apply certain updates from T. Silvey (EFH) schedule G file to the master LUME Wholesale schedule G file. |
| Emmett Bergman | 8/21/2015 | 0.7 | Communications with K&E re: outstas well asing stipulation drafts. |
| Emmett Bergman | 8/21/2015 | 0.6 | Review latest stip as well as amendment templates. |
| Emmett Bergman | 8/21/2015 | 1.3 | Prepare complex stip as well as contract matrix. |
| Emmett Bergman | 8/21/2015 | 1.0 | Review of other contract category tear sheets. |
| Emmett Bergman | 8/21/2015 | 1.1 | Review updates to deal tracker for distribution. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/21/2015 | 0.3 | Revise deal tracker for up-to-date status. |
| Emmett Bergman | 8/21/2015 | 0.5 | Communications with K&E re: revised stipulation templates as well as treatment options for remaining GUC claims. |
| Jeff Dwyer | 8/21/2015 | 1.4 | Vendor mapping of vouchers to contracts for executory contract disposition. |
| Jeff Dwyer | 8/21/2015 | 0.7 | Updates to executory contract workbook with claims register to include latest reconciled counterparty trade claims by classification. |
| Jeff Dwyer | 8/21/2015 | 2.1 | Draft vendor early assumption as well as assignment notice exhibit for internal including external legal review. |
| Jeff Stegenga | 8/21/2015 | 0.6 | Review of draft vendor settlement motion/supply chain comments as well as conference with Brian Schartz. |
| Jeff Stegenga | 8/21/2015 | 0.6 | Review of updated executory contract expiration date analysis as well as discussions re: same with Emmett Bergman. |
| Jeff Stegenga | 8/21/2015 | 0.3 | Review of exec contract tear sheet formats with Matt Frank. |
| Jeff Stegenga | 8/21/2015 | 0.5 | Review of updated coal portfolio analysis as well as follow-up with Bob Frenzel. |
| Jon Rafpor | 8/21/2015 | 1.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - global updates from week of 8/17-8/21 |
| Jon Rafpor | 8/21/2015 | 0.5 | Analysis of expired contract in order to update Schedule G |
| Jon Rafpor | 8/21/2015 | 1.6 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/21/2015 | 1.1 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - global updates from week of 8/17-8/21 |
| Jon Rafpor | 8/21/2015 | 1.4 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/21/2015 | 0.5 | Meeting with T. Christenson regarding counterparty claim stipulations |
| Mark Zeiss | 8/21/2015 | 2.2 | Research contract questions as well as prepare responses for T. Atwood (A&M). |
| Matt Frank | 8/21/2015 | 0.5 | Discussion with R. Chaikin (K&E) regarding Alcoa contract updates. |
| Matt Frank | 8/21/2015 | 1.3 | Develop draft of supply chain amendment for J. Dwyer (A&M). |
| Matt Frank | 8/21/2015 | 1.3 | Review of supply chain one-page summary action schedules for upcoming contract meeting. |
| Matt Frank | 8/21/2015 | 1.2 | Review of supply chain schedule from Heath (A&M) for supply chain team distribution. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/21/2015 | 0.9 | Changes to supply chain amendment draft per revisions from J. Dwyer (A&M). |
| Peyton Heath | 8/21/2015 | 1.5 | Re-cut contracts into groups designated by M. Frank (A&M). |
| Peyton Heath | 8/21/2015 | 2.9 | Prepare contract exhibits (3 different lists), review as well as send to M. Frank for review. |
| Peyton Heath | 8/21/2015 | 1.0 | Meeting with J. Rafpor re: contract number lookup / araba system access. |
| Peyton Heath | 8/21/2015 | 0.3 | Email correspondence with M. Frank (A&M) re: supply chain contract progress. |
| Peyton Heath | 8/21/2015 | 0.3 | Email correspondence with J. Dwyer (A&M) re: unassigned / unknown supply chain contracts. |
| Taylor Atwood | 8/21/2015 | 0.8 | Finalize debt related agreements one pager summary slide. |
| Taylor Atwood | 8/21/2015 | 0.4 | Follow up with M. Zeiss (A&M) regarding possible list of contract descriptions summaries for purposes of populating description sections in contract one pagers. |
| Emmett Bergman | 8/22/2015 | 0.4 | Review deal tracker for most recent updates. |
| Jon Rafpor | 8/22/2015 | 1.0 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations |
| Sarah Pittman | 8/23/2015 | 0.7 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| David Blanks | 8/24/2015 | 2.1 | Edit master LUME Wholesale schedule G spreadsheet per comments from meeting with T. Silvey (EFH). |
| David Blanks | 8/24/2015 | 1.6 | Research certain contracts related to certain LUME Wholesale vendors through contact with various designated business unit owners. |
| David Blanks | 8/24/2015 | 0.8 | Update Lume Wholesale Category Summary slides per comments from M. Frank (EFH). |
| David Blanks | 8/24/2015 | 1.0 | Meeting with M. Frank (A&M) as well as T. Silvey (EFH) regarding certain LUME Wholesale Contract classifications/responsibility/action. |
| David Blanks | 8/24/2015 | 1.8 | Review LUME Wholesale Category Summary slides from T. Zolnerowich (EFH). |
| David Blanks | 8/24/2015 | 1.4 | Review LUME Wholesale Category Summary slides from M. Goering (EFH). |
| Emmett Bergman | 8/24/2015 | 1.3 | Preparation of presentation materials for CRC meeting. |
| Emmett Bergman | 8/24/2015 | 0.8 | Communications with K&E, A&M as well as internal legal re: use of claims withdrawal forms to improve deal throughput. |
| Emmett Bergman | 8/24/2015 | 0.7 | Meeting to review pending deal tracker updates with supply chain team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/24/2015 | 0.6 | Communications with K&E re: status of stipulation drafts. |
| Emmett Bergman | 8/24/2015 | 0.6 | Communications with K&E re: timing of plan supplement. |
| Jeff Dwyer | 8/24/2015 | 1.4 | Vendor mapping of vouchers to contracts for executory contract disposition. |
| Jeff Dwyer | 8/24/2015 | 0.7 | Prepare comprehensive executory contract listing for vendor global settlement filing. |
| Jeff Dwyer | 8/24/2015 | 0.5 | Meeting with R. Dighe to review EFHCS executory contract negotiations. |
| Jeff Stegenga | 8/24/2015 | 0.5 | Discussion with Matt Frank as well as Emmett Bergman re: rejection notice timing including review of related supply chain timeline. |
| Jeff Stegenga | 8/24/2015 | 1.2 | Review of vendor one page tear sheets (14) summarizing key vendor negotiation status as well as follow-up with Matt Frank. |
| Jon Rafpor | 8/24/2015 | 2.6 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 8/24/2015 | 1.1 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/24/2015 | 0.5 | Meeting with S. Battucharya to discuss vendor treat of LUM - construction contract counterparties |
| Jon Rafpor | 8/24/2015 | 1.2 | Prepare presentation for weekly Contract Review Committee meeting |
| Jon Rafpor | 8/24/2015 | 2.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - status updates from supply chain |
| Matt Frank | 8/24/2015 | 0.4 | Call with D. Lynch (EFH) regarding political consultant contracts. |
| Matt Frank | 8/24/2015 | 0.5 | Review of data from S. Pittman (A&M) regarding contract database updates for political consultants. |
| Matt Frank | 8/24/2015 | 0.3 | Call with D. Smith (EFH) regarding contract work stream planning. |
| Matt Frank | 8/24/2015 | 1.9 | Development of deck for Frenzel (EFH) summarizing contract actions for SPC. |
| Matt Frank | 8/24/2015 | 0.9 | Meeting with EFH (Silvey), A&M (Blanks) regarding LUME contracts analysis. |
| Matt Frank | 8/24/2015 | 0.8 | Review of updates to contract slides from J. Dwyer (A&M). |
| Matt Frank | 8/24/2015 | 2.1 | Updates to contract presentation for upcoming meeting with management. |
| Matt Frank | 8/24/2015 | 1.4 | Updates to contract work stream calendar for plan supplement filing timing planning. |

*Exhibit H*

Combined - Energy Future Holdings Corp., et al.,
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/24/2015 | 1.3 | Material vendor analysis for Burke (EFH) for contract negotiation approach review. |
| Peyton Heath | 8/24/2015 | 2.3 | Update Case Calendar in contract management deck. |
| Peyton Heath | 8/24/2015 | 2.9 | Continue to research expiration dates of unknown contracts via ariba. |
| Peyton Heath | 8/24/2015 | 2.8 | Research expiration dates of unknown contracts via araba. |
| Peyton Heath | 8/24/2015 | 1.3 | Review S. Pittman as well as D. Blanks (A&M) contract workbooks against mine for duplicate contracts, updated contract workbook accordingly. |
| Sarah Pittman | 8/24/2015 | 0.4 | Reconcile "TBD Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/24/2015 | 0.5 | Update "Rejection Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/24/2015 | 2.1 | Update "Schedule G" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/24/2015 | 0.4 | Update Accommodation Agreements slide. |
| Sarah Pittman | 8/24/2015 | 0.4 | Work in "Assumption Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/24/2015 | 2.6 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/24/2015 | 0.6 | Work on Benefits Providers slide. |
| Sarah Pittman | 8/24/2015 | 0.2 | Draft email to S. Blocker (Company) regarding political consultants contracts. |
| Sarah Pittman | 8/24/2015 | 0.3 | Work on Tax Engagement Letters slide. |
| Sarah Pittman | 8/24/2015 | 0.4 | Reconcile Political Consultants slide. |
| Sarah Pittman | 8/24/2015 | 0.3 | Update "Non-Executory Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/24/2015 | 0.2 | Meeting with A&M internal team to discuss Political Consultant slide. |
| David Blanks | 8/25/2015 | 0.7 | Update Railcar Services contract one-pager per comments from T. Zolnerowich (EFH). |
| David Blanks | 8/25/2015 | 2.1 | Update LUME Wholesale Schedule G master summary for M. Frank (EFH) for Contracts Update meeting. |
| David Blanks | 8/25/2015 | 0.9 | Assist with LUME Wholesale Schedule G updates for the master schedule G file maintained by J. Dwyer. |
| David Blanks | 8/25/2015 | 0.8 | Email correspondence with T. Silvey (EFH) as well as T. Lii (K&E) regarding possible assumption of certain real property in relation to contract actions for Schedule G. |
| David Blanks | 8/25/2015 | 2.4 | Research contract actions for certain Uranium Contracts to update LUME Wholesale Schedule G as well as Uranium Contracts one-page summary. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/25/2015 | 1.3 | Review AP Buildup By Vendor file from M. Frank to summarize LSTC by LUME Wholesale vendor for T. Zolnerowich (EFH). |
| Emmett Bergman | 8/25/2015 | 0.4 | Emails with supply chain team as well as internal legal re: early assumptions. |
| Emmett Bergman | 8/25/2015 | 1.1 | Revise pending deal tracker for latest updates. |
| Emmett Bergman | 8/25/2015 | 0.4 | Communications with A&M as well as K&E re: results of hearing. |
| Emmett Bergman | 8/25/2015 | 0.7 | Revise timeline materials for outcomes related to recent scheduling hearing. |
| Emmett Bergman | 8/25/2015 | 1.3 | Attend CRC meeting as well as present discussion materials. |
| Emmett Bergman | 8/25/2015 | 2.1 | Review presentation materials for CRC meeting. |
| Jeff Dwyer | 8/25/2015 | 0.5 | Preparation of matrix for early assumption complex vendor stipulation. |
| Jeff Dwyer | 8/25/2015 | 0.4 | Review of 8 vendor executory contract settlement stipulations for accuracy. |
| Jeff Dwyer | 8/25/2015 | 0.7 | Email to Supply Chain owners outlining next steps to complete more than 100 early assumption/negotiation settlements. |
| Jeff Dwyer | 8/25/2015 | 0.3 | Review of Supply Chain vendor executory contract deal tracker. |
| Jeff Stegenga | 8/25/2015 | 1.2 | Participation in weekly contract process review session with Luminant supply chain reps, Jim Burke as well as K&E. |
| Jeff Stegenga | 8/25/2015 | 0.5 | Discussion with Brian Schartz re: vendor amendment review process/legal role/planning of resources. |
| Jeff Stegenga | 8/25/2015 | 0.6 | Contract deck review in preparation for weekly supply chain update. |
| Jodi Ehrenhofer | 8/25/2015 | 0.4 | Advise R. Country (A&M) re: creation of claim withdrawal forms for pending contract negotiations. |
| Jodi Ehrenhofer | 8/25/2015 | 0.7 | Correspondence with J. Rafpor as well as M. Williams (A&M) re: certain claim details to be included in claim stipulations. |
| Jon Rafpor | 8/25/2015 | 1.3 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/25/2015 | 1.1 | Continue to prepare presentation for weekly Contract Review Committee meeting |
| Jon Rafpor | 8/25/2015 | 0.5 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - updates from LUM internal legal |
| Jon Rafpor | 8/25/2015 | 2.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - updates from LUM internal legal |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/25/2015 | 1.7 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/25/2015 | 1.9 | Prepare presentation for weekly Contract Review Committee meeting |
| Jon Rafpor | 8/25/2015 | 2.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - updates from LUM internal legal |
| Matt Frank | 8/25/2015 | 0.4 | Call with A&M (Bergman), FTI (Cordasco) regarding upcoming contract actions. |
| Matt Frank | 8/25/2015 | 0.8 | Changes in contract matrix workbook for S. Pittman (A&M) for other contract categories work stream. |
| Matt Frank | 8/25/2015 | 1.3 | Weekly contract meeting with counsel, management, advisors. |
| Matt Frank | 8/25/2015 | 2.1 | Updates to slides for the upcoming contract presentation with supply chain. |
| Matt Frank | 8/25/2015 | 0.9 | Correspondence with EFH (Carrell, Smith, Seidler) regarding material vendor review. |
| Matt Frank | 8/25/2015 | 1.6 | Updates to LUME contract workbook classifications for upcoming assumptions. |
| Matt Frank | 8/25/2015 | 0.3 | Review of analysis from P. Heath (A&M) related to vendors to be assumed. |
| Matt Frank | 8/25/2015 | 0.5 | Review of political consultant responses from D. Lynch (EFH). |
| Matt Frank | 8/25/2015 | 2.4 | Continued edits to deck for Frenzel (EFH) summarizing upcoming contract actions. |
| Peyton Heath | 8/25/2015 | 2.2 | Create Not Yet Reviewed ($> LSTC) exhibit. |
| Peyton Heath | 8/25/2015 | 1.9 | Create Not Yet Reviewed ($0 LSTC) exhibit. |
| Peyton Heath | 8/25/2015 | 2.0 | Create sub-exhibits organized by BU per M. Frank. |
| Peyton Heath | 8/25/2015 | 0.6 | Draft email re: not yet reviewed contract review process. |
| Peyton Heath | 8/25/2015 | 2.5 | Revise supply chain contract data population per M. Frank. |
| Sarah Pittman | 8/25/2015 | 0.4 | Work in "Assumption Exhibit" tab in Remaining Contracts Matrix file. |
| Sarah Pittman | 8/25/2015 | 0.5 | Update "Schedule G" tab in Remaining Contracts Matrix file. |
| Sarah Pittman | 8/25/2015 | 0.8 | Update "Schedule G" tab in Revised Contracts Matrix file. |
| Sarah Pittman | 8/25/2015 | 0.1 | Work on Updated Other Contracts List file; submit to A&M internal team. |
| Sarah Pittman | 8/25/2015 | 0.4 | Work on Political Consultants slide. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/25/2015 | 0.4 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/25/2015 | 0.6 | Update Political Consultants Exhibit file. |
| Taylor Atwood | 8/25/2015 | 1.4 | Work on revisions to Schedule G Other Agreements treatments notations in tracking file. |
| Taylor Atwood | 8/25/2015 | 0.6 | We-write Shared Services Agreement slide summary section. |
| Taylor Atwood | 8/25/2015 | 2.1 | Create one pager slides contract summary slides for Board Member agreements, restructuring professionals engagement letters, non-debt guarantees. |
| Taylor Atwood | 8/25/2015 | 0.2 | Correct Professional Services Firm agreement description in one pager slide. |
| David Blanks | 8/26/2015 | 1.8 | Finalize Uranium related contract one-pagers for review by M. Goering (EFH) as well as M. Frank (A&M). |
| David Blanks | 8/26/2015 | 2.1 | Update Schedule G related to LUME Wholesale for additional contracts Railcar contracts from T. Zolnerowich (EFH). |
| David Blanks | 8/26/2015 | 1.7 | Finalize Natural Gas related contract one-pagers for review by T. Zolnerowich (EFH) as well as M. Frank (A&M). |
| David Blanks | 8/26/2015 | 2.4 | Finalize Natural Gas related contract one-pagers for review by M. Goering (EFH) as well as M. Frank (A&M). |
| David Blanks | 8/26/2015 | 1.1 | Email correspondence with M. Chen (EFH) regarding certain Surety Bond contracts on LUME Wholesaled Schedule G including follow-up on the same. |
| Emmett Bergman | 8/26/2015 | 1.1 | Call with L&E, internal legal as well as supply chain team re: negotiation process for early assumptions including plan supplement. |
| Emmett Bergman | 8/26/2015 | 0.7 | Communications with K&E re: status of stip as well as amendment drafting. |
| Emmett Bergman | 8/26/2015 | 0.8 | Meeting with supply chain team re: contract assumption analysis. |
| Emmett Bergman | 8/26/2015 | 1.2 | Review draft assumption exhibits as well as contracts for early assumption. |
| Emmett Bergman | 8/26/2015 | 1.3 | Review draft assumption exhibit for plan supplement. |
| Emmett Bergman | 8/26/2015 | 0.8 | Communications with K&E as well as EFH IT supply chain team re: software licenses. |
| Emmett Bergman | 8/26/2015 | 0.5 | Review draft rejection motion. |
| Emmett Bergman | 8/26/2015 | 0.8 | Revise analysis re: contract recovery scenarios. |
| Jeff Stegenga | 8/26/2015 | 0.4 | Review of court entered order re: Cloud Peak Stipulation. |
| Jodi Ehrenhofer | 8/26/2015 | 0.8 | Review drafted claim withdrawal forms from R. Country (A&M) for completeness. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/26/2015 | 0.4 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 8/26/2015 | 1.1 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/26/2015 | 2.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from legal counsel |
| Jon Rafpor | 8/26/2015 | 0.5 | Meeting with D. Smith as well as R. Marten regarding contract assumption/rejection negotiation status updates |
| Jon Rafpor | 8/26/2015 | 0.9 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/26/2015 | 0.5 | Meeting with D. Smith as well as R. Dighe regarding contract assumption/rejection negotiation status updates |
| Jon Rafpor | 8/26/2015 | 0.5 | Meeting with D. Smith as well as K. Wevodau regarding contract assumption/rejection negotiation status updates |
| Jon Rafpor | 8/26/2015 | 2.7 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - changes from legal counsel |
| Matt Frank | 8/26/2015 | 0.5 | Correspondence with EFH (Frenzel, Moore) regarding JV agreements. |
| Matt Frank | 8/26/2015 | 0.8 | Development of summarized analysis for FTI (Cordasco) regarding claims waterfall. |
| Matt Frank | 8/26/2015 | 1.0 | Development of updated contract recovery scenario for contract meeting. |
| Matt Frank | 8/26/2015 | 1.2 | Meeting with A&M (Atwood, Pittman) regarding other contract categories assumption analysis. |
| Matt Frank | 8/26/2015 | 0.8 | Meeting with Kadar (EFH) regarding supply chain contract assumption analysis. |
| Matt Frank | 8/26/2015 | 2.2 | Updates to slides for contract work stream meeting with management. |
| Matt Frank | 8/26/2015 | 0.5 | Review of draft rejection motion for upcoming contract action. |
| Matt Frank | 8/26/2015 | 1.3 | Review of exhibit drafts for contract assumption from Pittman (A&M). |
| Matt Frank | 8/26/2015 | 1.1 | Review of LUME wholesale contracts database for contract assumption planning. |
| Matt Frank | 8/26/2015 | 0.3 | Discussion with A. Alaman (EFH) regarding accommodation agreements. |
| Sarah Pittman | 8/26/2015 | 0.6 | Work on CA Bentley Exhibit file. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/26/2015 | 0.3 | Review Vendor Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.3 | Work on Residential Leases Exhibit file. |
| Sarah Pittman | 8/26/2015 | 1.6 | Update "Schedule G" tab in Revised Contracts Matrix file. |
| Sarah Pittman | 8/26/2015 | 0.3 | Work on Accommodation Agreements Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.5 | Work in "Summary Matrix" file of Remaininf Contracts Matrix file. |
| Sarah Pittman | 8/26/2015 | 0.8 | Work in "Assume Exhibit" tab in Remaining Exhibits file. |
| Sarah Pittman | 8/26/2015 | 0.6 | Update Political Consultants Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.5 | Work on "Non-Executory" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/26/2015 | 0.3 | Review Vendor Notice Information Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.7 | Create Vendor Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.2 | Review Bentley Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/26/2015 | 0.3 | Reconcile Oil as well as Gas Leases Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.4 | Reconcile Agricultural Leases Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.5 | Reconcile "TBD Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/26/2015 | 0.8 | Meeting with T. Atwood (A&M) regarding contracts exhibits. |
| Sarah Pittman | 8/26/2015 | 1.2 | Meeting with T. Atwood (A&M) as well as A&M internal team regarding contracts updates. |
| Sarah Pittman | 8/26/2015 | 0.8 | Create Vendor Notice Information Exhibit file. |
| Sarah Pittman | 8/26/2015 | 0.7 | Update "Rejection Exhibit" tab of Remaining Exhibits file. |
| Taylor Atwood | 8/26/2015 | 0.4 | Updated Banking Agreements one pager summary slide with notes from call with H. Tarrant (Company). |
| Taylor Atwood | 8/26/2015 | 0.2 | Updated Banking Agreements Schedule G excerpt tracking file with notes from call with H. Tarrant (Company). |
| Taylor Atwood | 8/26/2015 | 0.8 | Meeting with S. Pittman (A&M) regarding contracts exhibits. |
| Taylor Atwood | 8/26/2015 | 1.2 | Meeting with S. Pittman (A&M) including A&M internal team regarding contracts updates. |
| Taylor Atwood | 8/26/2015 | 0.5 | Discuss Banking Agreements reconciliation file with H. Tarrant (Company). |
| Taylor Atwood | 8/26/2015 | 0.2 | Correspondence with M. Lefan regarding Tex-La noticing parties. |
| Taylor Atwood | 8/26/2015 | 1.7 | Continue work on Restructuring Professionals Engagement Letters Schedule G excerpt reconciliation against retained professionals from advisor summary. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 8/27/2015 | 0.3 | Email correspondence with M. Chen (EFH) regarding update contract actions for certain surety bond contracts. |
| David Blanks | 8/27/2015 | 0.4 | Email correspondence with R. Moussaid (EFH) regarding update contract actions for certain surety bond contracts. |
| David Blanks | 8/27/2015 | 0.3 | Email correspondence with S. Borbour (EFH) regarding update contract actions for certain surety bond contracts. |
| Emmett Bergman | 8/27/2015 | 0.3 | Communications with Burke as well as internal legal re: ongoing processes for amendment including stip drafting. |
| Emmett Bergman | 8/27/2015 | 0.8 | Preparation of work plans for contract related work streams. |
| Emmett Bergman | 8/27/2015 | 1.1 | Revise plan supplement presentation materials for CRC. |
| Emmett Bergman | 8/27/2015 | 0.6 | Review draft stipulations as well as amendments for supply chain. |
| Emmett Bergman | 8/27/2015 | 0.8 | Communications with K&E as well as supply chain re: assumption exhibits including contracts for early assumption. |
| Emmett Bergman | 8/27/2015 | 0.7 | Review presentation materials re: plan supplement process summary. |
| Emmett Bergman | 8/27/2015 | 0.9 | Revise savings analyses for Frenzel presentation materials. |
| Jeff Stegenga | 8/27/2015 | 0.5 | Review of pre-POR supplemental contract review process guidelines, as well as follow-up with Matt Frank. |
| Jeff Stegenga | 8/27/2015 | 0.6 | Review of initial draft of supply chain pipeline review grid / comments to Emmett Bergman. |
| Jeff Stegenga | 8/27/2015 | 0.6 | Discussion with Brian Schartz re: supply chain amendment review grid as well as resource prioritization/decision tree. |
| Jodi Ehrenhofer | 8/27/2015 | 0.9 | Review additional drafted claim withdrawal forms from R. Country (A&M) for completeness. |
| Jon Rafpor | 8/27/2015 | 1.0 | Update vendor tear sheets |
| Jon Rafpor | 8/27/2015 | 1.1 | Continue to update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - update Next Steps |
| Jon Rafpor | 8/27/2015 | 1.2 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/27/2015 | 1.9 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - update Next Steps |
| Jon Rafpor | 8/27/2015 | 1.8 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 8/27/2015 | 0.4 | Updates to political consultants assumption list per comments from EFH (Blocker). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/27/2015 | 0.5 | Review of updated other contract categories matrix work book from Pittman (A&M). |
| Matt Frank | 8/27/2015 | 0.6 | Review of updated LUME wholesale work book for contract meeting updates. |
| Matt Frank | 8/27/2015 | 0.4 | Review of subscription data for D. Smith (EFH). |
| Matt Frank | 8/27/2015 | 0.9 | Development of contract process slide for Lii (K&E). |
| Matt Frank | 8/27/2015 | 1.3 | Changes to contract work stream presentation for meeting with supply chain team. |
| Matt Frank | 8/27/2015 | 0.4 | Correspondence with Chaikin (K&E) regarding Alcoa real property lease assumption. |
| Matt Frank | 8/27/2015 | 0.4 | Review of remaining real property leases with landlord consent to extensions. |
| Sarah Pittman | 8/27/2015 | 0.9 | Update Subscription Agreements Exhibit file. |
| Sarah Pittman | 8/27/2015 | 0.3 | Work on Benefits Providers slide. |
| Sarah Pittman | 8/27/2015 | 0.2 | Create Greenway JV Exhibit file. |
| Sarah Pittman | 8/27/2015 | 0.4 | Create Greenway JV slide. |
| Sarah Pittman | 8/27/2015 | 1.0 | Meeting with M. Lefan (Company), T. Woodlee (Company) as well as T. Atwood (A&M) regarding non-debt guarantees, other contracts, including Tex-La exhibits. |
| Sarah Pittman | 8/27/2015 | 0.7 | Meeting with T. Atwood (A&M) regarding contracts updates. |
| Sarah Pittman | 8/27/2015 | 0.5 | Preparation for meeting with M. Lefan (Company) regarding non-debt guarantees, in addition to other contracts. |
| Sarah Pittman | 8/27/2015 | 0.4 | Reconcile "Summary Matrix "tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/27/2015 | 0.5 | Reconcile "TBD Exhibit" tab of Remaining Exhibits file. |
| Sarah Pittman | 8/27/2015 | 0.6 | Reconcile Indemnification Agreements Exhibit file; submit to A&M internal team. |
| Sarah Pittman | 8/27/2015 | 0.4 | Update "Assume Exhibit" in Remaining Exhibits file. |
| Sarah Pittman | 8/27/2015 | 1.1 | Update Benefits Agreements Exhibit file. |
| Sarah Pittman | 8/27/2015 | 0.7 | Update Confidentiality Agreements Exhibit file. |
| Sarah Pittman | 8/27/2015 | 0.1 | Update Political Consultants slide. |
| Sarah Pittman | 8/27/2015 | 0.2 | Update Tex-La Exhibit file. |
| Sarah Pittman | 8/27/2015 | 1.8 | Work in "Schedule G" tab of Revised Contracts Matrix file. |
| Sarah Pittman | 8/27/2015 | 0.6 | Create Professional Services Exhibit; submit to A&M internal team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 8/27/2015 | 0.4 | Work on Subscriptions slide. |
| Sarah Pittman | 8/27/2015 | 0.4 | Update Tex-La Noticing Info Exhibit file. |
| Taylor Atwood | 8/27/2015 | 1.1 | Work on Shared Services Agreement description summary write-up in one pager slide. |
| Taylor Atwood | 8/27/2015 | 2.2 | Work on revisions to Schedule G Other Agreements treatment notations in tracking file with meeting notes from M. Lefan (Company). |
| Taylor Atwood | 8/27/2015 | 1.8 | Work on revisions to Schedule G Non-Debt Guarantee Agreements treatment notations in tracking file with meeting notes from T. Woodlee (Company). |
| Taylor Atwood | 8/27/2015 | 1.0 | Meeting with M. Lefan (Company), T. Woodlee (Company), T. Atwood (A&M) regarding non-debt guarantees, other contracts, as well as Tex-La exhibits. |
| Taylor Atwood | 8/27/2015 | 0.3 | Correspondence with M. Lefan regarding research of Sponsor Pricing Agreement from Schedule G. |
| Taylor Atwood | 8/27/2015 | 0.4 | Correspondence with L. Lane regarding research of Sponsor Pricing Agreement from Schedule G. |
| Taylor Atwood | 8/27/2015 | 0.7 | Meeting with S. Pitman (A&M) regarding contracts updates. |
| Taylor Atwood | 8/27/2015 | 1.9 | Begin reconciliation process with regard to Non-Debt Guarantee Agreements excerpt from Schedule G against Parent Guarantee agreements file from T. Woodlee (Company). |
| Emmett Bergman | 8/28/2015 | 1.2 | Review updates to pending deal tracker. |
| Emmett Bergman | 8/28/2015 | 0.7 | Review cure analyses fro early assumptions. |
| Emmett Bergman | 8/28/2015 | 0.4 | Communications with supply chain, Burke as well as internal legal re: ongoing processes for amendment including stip drafting. |
| Emmett Bergman | 8/28/2015 | 0.5 | Communications with CRC as well as K&E re: materials summarizing plan supplement processes for CRC meeting. |
| Emmett Bergman | 8/28/2015 | 0.7 | Communications with C. Dobry (EFH accounting) as well as A&M team re: contracts at specific T-side entities. |
| Jeff Dwyer | 8/28/2015 | 1.9 | Updates to early assumption as well as stipulation deal tracker to incorporate Supply Chain's latest negotiations/settlements of LSTC/Claim, Cure Amounts by counterparty, by contract. |
| Jeff Dwyer | 8/28/2015 | 1.6 | Updates to executory contract counterparty workbook to incorporate new Schedule G expiration dates, edits from Supply Chain deal tracker, voucher mapping for executory confirmation. |
| Jeff Dwyer | 8/28/2015 | 0.8 | Prepare vendor assumption stipulation matrix detailing filed claim, agreed claim, cure, remaining claim (by priority). |
| Jeff Dwyer | 8/28/2015 | 0.6 | Edit process to draft, review, send, as well as execute early assumptions, rejections, including stipulations. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/28/2015 | 0.3 | Discussion with K. Wevodau regarding vendor claim settlement payments upon plan supplement assumption. |
| Jon Rafpor | 8/28/2015 | 2.8 | Draft contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/28/2015 | 2.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - global updates from week of 8/24-8/28 |
| Jon Rafpor | 8/28/2015 | 2.3 | Continue to update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - global updates from week of 8/24-8/28 |
| Jon Rafpor | 8/28/2015 | 2.2 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 8/28/2015 | 0.6 | Changes to material vendor analysis files for Kadar (EFH). |
| Matt Frank | 8/28/2015 | 1.2 | Updates to supply chain open work stream issues presentation for Carrell (EFH). |
| Sarah Pittman | 8/28/2015 | 0.7 | Research questions regarding other contracts status/approach. |
| Sarah Pittman | 8/28/2015 | 0.9 | Update "Schedule G" tab of Revised Contracts Matrix file. |
| Taylor Atwood | 8/28/2015 | 1.1 | Work on Schedule G one pager summary slides for certain contract (Registration Rights Agreement, Sale Participation, Sponsors Management Agreement, Stockholders Agreements). |
| Taylor Atwood | 8/28/2015 | 0.9 | Research Tex-La Guaranty information in file from T. Woodlee (Company) against Tex-La guarantees in Debt Agreements from Schedule G. |
| Taylor Atwood | 8/28/2015 | 0.1 | Correspondence with M. Lefan (Company) regarding TPG Sponsor Pricing Agreement. |
| Taylor Atwood | 8/28/2015 | 1.8 | Continue work on Non-Debt Guarantee Schedule G excerpt tracking file. |
| Taylor Atwood | 8/28/2015 | 1.3 | Continue work on Restructuring Professional Engagement Letters reconciliation; update one pager summary slide with latest missing firms. |
| Taylor Atwood | 8/28/2015 | 1.3 | Update on Non-Debt Guarantee one pager summary slide with latest reconciliation updates against Parent Guaranty information from T. Woodlee (Company). |
| Emmett Bergman | 8/29/2015 | 1.1 | Review draft stips revised by K&E. |
| Emmett Bergman | 8/29/2015 | 1.0 | Review complex stip matrices re: contracts data. |
| Emmett Bergman | 8/29/2015 | 0.7 | Communications with K&E, A&M as well as internal legal re: changes to stipulations drafts. |
| Jon Rafpor | 8/29/2015 | 2.8 | Draft contract counterparty claim stipulations for contract assumptions |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/30/2015 | 0.4 | Communications with K&E, A&M as well as internal legal re: approval of stipulations drafts. |
| Emmett Bergman | 8/30/2015 | 0.4 | Revise complex stip draft. |
| Jeff Dwyer | 8/30/2015 | 1.1 | Prepare vendor assumption stipulation matrix detailing filed claim, agreed claim, cure, remaining claim (by priority). |
| Jeff Dwyer | 8/30/2015 | 1.6 | Prepare 5 vendor contract amendments for early assumption with claim, cure, remaining claim data. |
| Matt Frank | 8/30/2015 | 1.1 | Development of work stream issues list for contract team resolution. |
| David Blanks | 8/31/2015 | 2.6 | Update/review LUME Wholesale contract sub-category one-pagers with latest information from contract owners. |
| Emmett Bergman | 8/31/2015 | 0.4 | Review suggested updates to deal tracker. |
| Emmett Bergman | 8/31/2015 | 1.4 | Communications with K&E as well as A&M re: ongoing work to review draft stipulations including matrices for pending deals. |
| Emmett Bergman | 8/31/2015 | 0.4 | Communications with K&E as well as A&M re: potential changes to complex vendor stipulations. |
| Emmett Bergman | 8/31/2015 | 0.7 | Revise stipulation matrices based on changes to negotiations. |
| Emmett Bergman | 8/31/2015 | 0.6 | Review of exhibit data for IT license assumptions. |
| Emmett Bergman | 8/31/2015 | 1.3 | Review tear sheets as well as analysis re: other contracts. |
| Emmett Bergman | 8/31/2015 | 1.2 | Review of pending deals tracker for distribution to supply chain, internal legal as well as K&E. |
| Emmett Bergman | 8/31/2015 | 1.4 | Meeting with CRC, K&E, internal legal as well as A&M to discuss workflow inlcuding legal processes around assumption as well as rejection work streams. |
| Emmett Bergman | 8/31/2015 | 1.8 | Preparation of presentation materials for next CRC meeting. |
| Emmett Bergman | 8/31/2015 | 0.8 | Meeting with supply chain as well as A&M to review contract work streams for supply chain around contracts. |
| Jeff Dwyer | 8/31/2015 | 2.5 | Updates to executory contract counterparty workbook to incorporate new Schedule G expiration dates, edits from Supply Chain deal tracker, voucher mapping for executory confirmation. |
| Jeff Dwyer | 8/31/2015 | 1.1 | Review of vendor amendment for early assumption of executory agreement. |
| Jeff Dwyer | 8/31/2015 | 0.4 | Review of R. Dighe early assumption contract amendment notice documents. |
| Jeff Stegenga | 8/31/2015 | 0.6 | Review of Frenzel Headwater declaration in support of a Debtor claim settlement as well as follow-up with Emmett Bergman. |
| Jeff Stegenga | 8/31/2015 | 0.5 | Review of Frenzel declaration in support of a settlement stipulation between the Debtors as well as Holt. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/31/2015 | 0.4 | Advise J. Rafpor (A&M) re: certain filed claims to be included in drafted stipulations. |
| Jon Rafpor | 8/31/2015 | 2.7 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 8/31/2015 | 2.3 | Continue update of Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - status updates from supply chain |
| Jon Rafpor | 8/31/2015 | 2.1 | Continue drafting contract counterparty claim stipulations for contract assumptions |
| Jon Rafpor | 8/31/2015 | 1.9 | Draft contract counterparty claim stipulations for contract assumptions |
| Matt Frank | 8/31/2015 | 1.0 | Review of updates to LUME contract workbook for contract assumption planning. |
| Matt Frank | 8/31/2015 | 1.2 | Review of updates to the other contract categories workbook for assumption planning. |
| Matt Frank | 8/31/2015 | 2.2 | Updates to slides for upcoming contract review meeting with management. |
| Matt Frank | 8/31/2015 | 1.1 | Review of slides for other contract categories for contract meeting presentation. |
| Matt Frank | 8/31/2015 | 1.3 | Review of pending deal tracker from J. Rafpor (A&M) for contract amendment review. |
| Matt Frank | 8/31/2015 | 1.4 | Development of presentation on contract work stream timing, issues for resolution. |
| Matt Frank | 8/31/2015 | 1.4 | Meeting with EFH (Carrell, Alaman, Burke, Silvey), K&E (Geier, Schartz), A&M (Stegenga, Bergman, Dwyer) regarding contract amendment process mechanics. |
| Matt Frank | 8/31/2015 | 0.5 | Meeting with EFH (Kadar), A&M (Dwyer, Bergman) regarding contract work stream open issues. |
| Sarah Pittman | 8/31/2015 | 0.3 | Meeting with A&M internal team regarding exhibit updates. |
| Taylor Atwood | 8/31/2015 | 2.4 | Continue work on Non-Debt Guarantee agreements reconciliation between Schedule G Excerpt information as well as Parent Guaranty file from T. Woodlee (Company). |
| Taylor Atwood | 8/31/2015 | 1.8 | Update engagement letters contract information in Schedule G Restructuring Professionals Engagement Letters tracking file. |
| Taylor Atwood | 8/31/2015 | 0.4 | Follow up with H. Tarrant (Company) regarding BNY Mellon, Fidelity Employee Services trust agreements research. |
| Taylor Atwood | 8/31/2015 | 0.8 | Create Employment as well as Consulting Agreements summary slide one pager with regard to Other Contracts Schedule G summaries. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/31/2015 | 0.3 | Correspondence with D. Evans (Company) regarding BNY Mellon, Fidelity Employee Services trust accounts pertaining to contract review process. |
| **Subtotal** | | **1,797.4** | |

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 5/4/2015 | 2.0 | Update consolidated diligence tracker with additional questions from P. Laroche (Guggenheim). |
| Taylor Atwood | 5/4/2015 | 0.6 | Follow up with B. Rogers (K&E) regarding status of formal discovery process channel discussions. |
| Taylor Atwood | 5/4/2015 | 0.8 | Participate in due diligence updated discussion with M. Carter (Company). |
| Taylor Atwood | 5/4/2015 | 0.8 | Continue markup of master due diligence trackers from S. Safron. |
| Taylor Atwood | 5/4/2015 | 1.3 | Markup latest Master due diligence trackers from S. Safron (A&M). |
| Scott Safron | 5/5/2015 | 1.0 | Call with B. Stephany, H. Trogdon (K&E) re: discovery vs diligence tracker review. |
| Taylor Atwood | 5/5/2015 | 0.5 | Follow up discussion with B. Stephany (K&E) regarding discovery process issues. |
| Taylor Atwood | 5/5/2015 | 0.7 | Participate in Plan Discovery discussion with B. Stephany (K&E) and J. Sowa (K&E). |
| Taylor Atwood | 5/5/2015 | 0.3 | Correspond with B. Stephany (K&E), J. Sowa (K&E) regarding discovery process issues. |
| John Stuart | 5/6/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| John Stuart | 5/6/2015 | 0.3 | Correspondence with C. Howard (Company) and K&E tax team re: Mesirow tax diligence request. |
| Scott Safron | 5/6/2015 | 2.0 | Review H. Trogdon (K&E) comments to Guggenheim trackers. |
| Scott Safron | 5/6/2015 | 0.3 | Discuss discovery guidelines with H. Trogdon (K&E) and how to handle materials which have draft response. |
| Taylor Atwood | 5/6/2015 | 0.3 | Review K&E markup of Guggenheim due diligence request tracker. |
| Taylor Atwood | 5/6/2015 | 0.6 | Participate in weekly Mesirow update call. |
| John Stuart | 5/7/2015 | 0.4 | Correspondence with M. Kehl (Mesirow) related to EFH affiliate debt diligence questions. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/7/2015 | 0.3 | Follow up with K. Sullivan (A&M) regarding backup to EFH scheduled debt backup pertaining to Mesirow request. |
| Taylor Atwood | 5/7/2015 | 0.3 | Follow up with M. Chen (Company) regarding backup to EFIH crossholdings of EFH debt as requested by Mesirow. |
| Taylor Atwood | 5/7/2015 | 0.9 | Work on EFH scheduled debt backup summary with regard to Mesirow request. |
| Taylor Atwood | 5/7/2015 | 0.5 | Follow up with M. Chen (Company) regarding backup to EFH scheduled debt backup pertaining to Mesirow request. |
| Taylor Atwood | 5/8/2015 | 0.8 | Due diligence review discussion with M. Carter (Company). |
| Taylor Atwood | 5/8/2015 | 1.2 | Markup latest master due diligence tracker from S. Safron prior to distribution to team including all notations regarding items currently in process. |
| Jeff Stegenga | 5/11/2015 | 0.6 | Review of Millstein's due diligence request re: EFH opex/capex data and follow-up with Taylor Atwood. |
| John Stuart | 5/11/2015 | 0.7 | Review ICF capex/opex diligence list provided by Millstein. |
| Scott Safron | 5/11/2015 | 0.5 | Follow up with C. Howard (EFH), C. Conner (K&E) on wire transfer documentation in relation to Grant Thornton report. |
| Scott Safron | 5/12/2015 | 1.2 | Review Millstein Capex/OpEx diligence questions including input into tracker. |
| John Stuart | 5/13/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 5/13/2015 | 0.5 | Discuss wire log edits from M Carter (EFH) with H. Tarrant (EFH). |
| Taylor Atwood | 5/13/2015 | 0.4 | Follow up with C. Husnick (K&E) regarding Millstein Opex/Capex due diligence request list. |
| Taylor Atwood | 5/13/2015 | 0.4 | Lead weekly Mesirow update call with M. Kehl (Mesirow), E. Sartori (Mesirow). |
| Scott Safron | 5/14/2015 | 0.8 | Opex/Capex diligence review discussion with H. Trogdon (K&E). |
| Taylor Atwood | 5/14/2015 | 0.3 | Follow up with C. Husnick (K&E) regarding update to Millstein Opex/Capex due diligence request list. |
| Scott Safron | 5/18/2015 | 2.2 | Review asset impairment analysis request. |
| Taylor Atwood | 5/18/2015 | 0.4 | Follow up with C. Husnick regarding Millstein/ICF capex/opex due diligence items list. |
| Taylor Atwood | 5/18/2015 | 0.1 | Correspond with internal team members regarding status of Millstein/ICF capex/opex due diligence list review. |
| Jeff Stegenga | 5/20/2015 | 0.4 | Communicate update with John Stuart re: due diligence requests and discovery protocols. |
| John Stuart | 5/20/2015 | 0.4 | Weekly update call with A&M / Mesirow. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 5/20/2015 | 0.6 | Guggenheim 0+12 diligence questions discussion with G. Carter (EFH). |
| Taylor Atwood | 5/20/2015 | 0.6 | Participate in weekly Mesirow update call with M. Kehl (Mesirow), J. Weinberg (Mesirow), E. Sartori (Mesirow). |
| Taylor Atwood | 5/20/2015 | 0.6 | Cross check dataroom references provided by G. Carter (Company) regarding dataroom files related to Guggeheim due diligence questions. |
| Taylor Atwood | 5/20/2015 | 1.9 | Cross reference Guggenheim due diligence request list for TCEH against current master tracker with relevant dataroom response files already uploaded. |
| Scott Safron | 5/21/2015 | 0.3 | Review diligence v discovery policy update from H. Trogdon (K&E). |
| Scott Safron | 5/21/2015 | 1.1 | Update to consolidated tracker tab notes. |
| Scott Safron | 5/21/2015 | 0.5 | Discuss Guggenheim diligence update with G. Carter (EFH). |
| Taylor Atwood | 5/21/2015 | 0.4 | Research of TCEH post-petition L/C Facility restricted cash availability as of 4/30/15 as requested by A. Wong (Millstein). |
| Taylor Atwood | 5/21/2015 | 0.6 | Discuss guidance on diligence or discovery requests for 2015 valuation/financial projections protocol with H. Trogdon (K&E). |
| Jeff Stegenga | 5/26/2015 | 0.6 | Review of the EFH Corporate Services asset overview deck in preparation for tomorrow's session with TCEH 1st lien advisors. |
| Jeff Stegenga | 5/26/2015 | 0.4 | Communication with Alice Chong re: Millstein due diligence request follow-up. |
| Scott Safron | 5/26/2015 | 0.7 | Updates to Guggenheim 0+12 diligence tracker. |
| Scott Safron | 5/26/2015 | 0.6 | Additional follow up on Opex/Capex updates with C. Husnick (K&E) requested by A. Chong (Millstein). |
| Scott Safron | 5/26/2015 | 0.3 | Draft correspondence to P. Laroche (Guggenheim) to give updates on diligence. |
| Scott Safron | 5/26/2015 | 0.5 | Impairment analysis discussion with T. Nutt (EFH). |
| Jeff Stegenga | 5/27/2015 | 0.3 | Discussion with Liz Abrams re: discovery protocol update. |
| Jeff Stegenga | 5/27/2015 | 0.6 | Participation in employee benefits overview re: EFH Corp Services with TCEH 1st lien advisors. |
| Jeff Stegenga | 5/27/2015 | 1.2 | Participation in a meeting with TCEH 1st lien advisors and various SPC members re: EFH Corporate Services operational overview. |
| John Stuart | 5/27/2015 | 0.4 | Weekly meeting with A&M / Mesirow. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 5/27/2015 | 2.3 | Research for P. Laroche (Guggenheim) and G. Carter (EFH) on data clarification for historical data and projected assumptions behind net cash reclamation expense (a reconciling item from "EBITDA-Capex" to "Adjusted Free Cash Flow (pre-tax, unlevered)"). |
| Scott Safron | 5/28/2015 | 2.0 | Perform April 2015 intercompany balance query for C. Dobry (EFH). |
| Scott Safron | 5/29/2015 | 1.5 | Updates to Guggenheim 0+12 diligence materials including facilitation of internal review. |
| Scott Safron | 5/29/2015 | 1.4 | Updates to Millstein diligence status tracker to reflect currently diligence vs discovery decisions. |
| Scott Safron | 5/29/2015 | 0.4 | Correspondence with T. Nutt (EFH), B. Stephany (K&E) re: D&P report. |
| Scott Safron | 5/29/2015 | 0.3 | Correspond with P. Laroche (Guggenheim) on 0+12 materials including status update. |
| Taylor Atwood | 5/29/2015 | 1.9 | Edit the latest draft of the Guggenheim due diligence tracker from S. Safron (A&M). |
| Taylor Atwood | 6/1/2015 | 0.5 | Follow up on TCEH principal and interest due diligence schedule reconciliation with M. Lefan (Company). |
| Taylor Atwood | 6/2/2015 | 1.0 | Correspond with K&E litigation team regarding status of data room due diligence file review and timing of approval. |
| Taylor Atwood | 6/2/2015 | 1.6 | Markup latest master due diligence tracker from S. Safron (A&M). |
| John Stuart | 6/3/2015 | 0.4 | Weekly update call with Mesirow/A&M. |
| Taylor Atwood | 6/3/2015 | 0.6 | Participate in weekly Mesirow update discussion with J. Weinberg (Mesirow), M. Kehl (Mesirow). |
| Taylor Atwood | 6/3/2015 | 0.3 | Follow up on TCEH principal and interest due diligence schedule reconciliation with M. Lefan (Company). |
| Taylor Atwood | 6/5/2015 | 1.2 | Update latest master due diligence tracker from S. Safron (A&M) latest status comments. |
| John Stuart | 6/10/2015 | 1.8 | Begin research of responses to urgent diligence requests from Paul Weiss provided by M. Carter (Company). |
| John Stuart | 6/10/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 6/10/2015 | 1.9 | Edits to intercompany detail analysis from C. Dobry (EFH). |
| Taylor Atwood | 6/10/2015 | 0.4 | Participate in weekly Mesirow update discussion with J. Weinberg (Mesirow), M. Kehl (Mesirow). |
| John Stuart | 6/11/2015 | 1.2 | Review multiple responses in connection with diligence requests for Paul Weiss assembled by K&E / Company. |
| John Stuart | 6/11/2015 | 1.2 | Continue to research diligence requests for Paul Weiss. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/11/2015 | 0.6 | Call with M. Carter (Company) in connection with recent Paul Weiss requests to provide status update. |
| John Stuart | 6/11/2015 | 0.4 | Correspondence with P. Williams (Company) re: status of PW diligence requests. |
| John Stuart | 6/11/2015 | 0.4 | Review EFH Properties asset and liability summary prepared in responses to Paul Weiss diligence request. |
| John Stuart | 6/15/2015 | 0.6 | Call with M. Kehl (Mesirow) to discuss calculation of settlement amounts in POR / DS. |
| John Stuart | 6/15/2015 | 0.9 | Review EFH Corp. Statement of DDA / directors in advance of call with M. Kehl (Mesirow). |
| John Stuart | 6/16/2015 | 0.7 | Call with Mesirow / EVR to discuss DDA settlement calculations. |
| John Stuart | 6/17/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 6/17/2015 | 0.4 | Participate in weekly Mesirow update discussion with J. Weinberg (Mesirow), M. Kehl (Mesirow). |
| John Stuart | 6/18/2015 | 0.4 | Correspondence with Millstein re: outstanding diligence requests. |
| Scott Safron | 6/18/2015 | 0.3 | Correspond internally re: Millstein diligence vs discovery messaging. |
| Taylor Atwood | 6/18/2015 | 0.6 | Correspond with K&E team regarding capex/opex due diligence requests from Millstein, ICF Resources. |
| Jeff Stegenga | 6/19/2015 | 0.6 | Discussions with J. Stuart and Millstein advisors re: information request and discovery production process. |
| John Stuart | 6/19/2015 | 0.4 | Call with Millstein to discuss outstanding diligence requests. |
| John Stuart | 6/19/2015 | 0.9 | Correspondence with S. Safron (A&M) re: status of diligence requests for various creditor professionals, including review of combined diligence tracker. |
| Scott Safron | 6/19/2015 | 0.4 | Correspond w/ G Carter (EFH) re: Millstein diligence vs discovery status on responses. |
| Scott Safron | 6/19/2015 | 0.5 | Correspond internally re: Millstein diligence vs discovery messaging. |
| Taylor Atwood | 6/19/2015 | 0.4 | Correspondence with K&E team regarding status of Millstein/ICF Resources due diligence review discussions. |
| Taylor Atwood | 6/19/2015 | 0.4 | Participate in due diligence status discussion with A. Chong (Millstein). |
| Scott Safron | 6/22/2015 | 0.5 | Correspond w/ G Carter (EFH) on new Millstein diligence request. |
| Scott Safron | 6/22/2015 | 0.9 | X Hector (Houlihan) diligence request re: claims update. |
| Scott Safron | 6/23/2015 | 2.0 | Correspond w/ A Chong (Millstein) and G Carter (EFH) re: 5-5 and 6-15 requests timing clarifications. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 6/24/2015 | 2.1 | Prepare new Millstein diligence tracker with 5-11, 6-15 requests. |
| John Stuart | 6/25/2015 | 1.1 | Review of combined diligence trackers for various creditor professionals. |
| John Stuart | 6/25/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 6/25/2015 | 0.6 | Correspondence to J. Stuart (A&M) re: diligence open items progress, including Millstein tracker progress. |
| Taylor Atwood | 6/25/2015 | 0.4 | Participate in weekly Mesirow update discussion with J. Weinberg (Mesirow), M. Kehl (Mesirow). |
| Scott Safron | 6/30/2015 | 0.4 | Follow up with A. Chong (Millstein) re: diligence update on Opex/Capex and TXU response progress. |
| Scott Safron | 6/30/2015 | 0.8 | Discussion with C. Dobry (EFH) on post petition ordinary course settlements diligence question. |
| Taylor Atwood | 6/30/2015 | 0.9 | Review updated intercompany analysis from S. Safron (A&M) updated with comments from Company accounting personnel. |
| John Stuart | 7/1/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 7/1/2015 | 0.7 | Intercompany CWIP discussion with W. Li and C. Dobry (EFH). |
| Scott Safron | 7/1/2015 | 0.5 | EFH corp liability award discussion with S. Kim (EFH). |
| Scott Safron | 7/1/2015 | 0.3 | Correspondence with A. Chong (Millstein) re: timing update. |
| Taylor Atwood | 7/1/2015 | 0.3 | Mark up external comments in master due diligence tracker from S. Safron. |
| Scott Safron | 7/2/2015 | 1.7 | Review historical intercompany payables files in connection with affiliate transfer tie out. |
| Scott Safron | 7/2/2015 | 0.5 | Discuss intercompany settlements questions with C. Martin (EFH). |
| Scott Safron | 7/2/2015 | 0.4 | Research missing IC files with S. Green (EFH). |
| Scott Safron | 7/2/2015 | 0.7 | Review proposed IC questions from C. Dobry (EFH) to follow up on suggested supporting file. |
| Taylor Atwood | 7/3/2015 | 0.2 | Edit latest internal due diligence tracker from S. Safron (A&M). |
| John Stuart | 7/6/2015 | 0.7 | Call with Mesirow / K&E to discuss tax open issues. |
| John Stuart | 7/6/2015 | 1.2 | Correspondence with S. Safron (A&M) re: outstanding diligence issues related to multiple creditor advisors, including review of current combined diligence tracker. |
| Scott Safron | 7/6/2015 | 0.5 | Correspond on CWIP sale related to IC question from previous months report with B. Hartley (EFH). |
| Scott Safron | 7/6/2015 | 0.4 | Correspond with S. Green (EFH) re: missing intercompany reports. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/6/2015 | 0.3 | Mark up external comments in master due diligence tracker from S. Safron (A&M). |
| Scott Safron | 7/7/2015 | 2.0 | Review excel version of historical interco reports for tie outs. |
| Scott Safron | 7/7/2015 | 1.0 | Meet with S. Green (EFH) to review transaction settlements for affiliate transfer files. |
| Scott Safron | 7/7/2015 | 0.5 | Discuss intercompany analysis with M. Carter (EFH). |
| John Stuart | 7/8/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| John Stuart | 7/8/2015 | 0.3 | Follow up research for Mesirow following weekly update call. |
| John Stuart | 7/8/2015 | 1.1 | Review of combined diligence tracker for multiple creditor advisors maintained by S. Safron (A&M). |
| Scott Safron | 7/8/2015 | 0.6 | Correspond with M. Carter (EFH) re: six IC diligence response materials. |
| Taylor Atwood | 7/8/2015 | 1.4 | Review updated intercompany analysis from S. Safron (A&M) updated with comments from Company accounting personnel. |
| Taylor Atwood | 7/8/2015 | 0.9 | Mark up internal comments in master due diligence tracker from S. Safron. |
| Taylor Atwood | 7/8/2015 | 0.6 | Participate in follow-up Hedging and Trading Call Participate in Authorization for Non-Proprietary Hedging and Trading Motion diligence follow up discussion with J. Ho (Company), A. Yenamandra (K&E), E. Abrams (Millstein), S. Muthiah (ICF), A. Chong (Mill |
| Taylor Atwood | 7/8/2015 | 0.4 | Weekly Mesirow update call with J. Weinberg (Mesirow), M. Kehl (Mesirow). |
| John Stuart | 7/13/2015 | 0.6 | Continue research of professional fee diligence responses in connection with various creditor advisory requests connected to EFH/EFIH cash at emergence analyses, including discussion with T. Atwood / S. Pittman (A&M). |
| John Stuart | 7/13/2015 | 1.1 | Research professional fee diligence responses in connection with various creditor advisory requests connected to EFH/EFIH cash at emergence analyses. |
| Scott Safron | 7/14/2015 | 0.9 | Meet with G. Carter to discuss Millstein diligence status. |
| Scott Safron | 7/14/2015 | 0.6 | Correspond with A. Chong (Millstein) and G. Carter (EFH) re: 5-5 and 6-15 requests update. |
| John Stuart | 7/15/2015 | 0.5 | Weekly update call with A&M / Mesirow. |
| John Stuart | 7/16/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding diligence request for TCEH related creditor advisors. |
| John Stuart | 7/16/2015 | 0.7 | Review updated combined diligence tracker prepared by S. Safron (A&M). |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 7/16/2015 | 2.3 | Assist G. Carter (EFH) on review, tracker updates of Milstein diligence responses. |
| John Stuart | 7/17/2015 | 0.4 | Correspondence with EVR/M. Carter (Company) re: HL pro fee related requests. |
| Jeff Stegenga | 7/20/2015 | 0.5 | Discussion with Jodi Ehrenhofer and Matt Frank re: property tax payment update pursuant to HL request. |
| John Stuart | 7/20/2015 | 1.4 | Review multiple diligence response prepared for Millstein. |
| Scott Safron | 7/20/2015 | 0.3 | Correspond with A. Chong (Millstein) re: status update on diligence materials. |
| Scott Safron | 7/20/2015 | 0.5 | Correspond with G. Carter re: Millstein documents. |
| Scott Safron | 7/20/2015 | 2.2 | Review edits to TCEH debt holders facility for IICF/Millstein from M. Chen (EFH). |
| John Stuart | 7/21/2015 | 1.3 | Ongoing review of multiple diligence response prepared for Millstein assembled in the internal legal review folder. |
| John Stuart | 7/21/2015 | 0.4 | Call with M. Kehl (Mesirow) to discuss plan proposals / alternatives. |
| Scott Safron | 7/21/2015 | 1.0 | Correspond with lum/txue groups on Opex/Capex outstanding documents. |
| John Stuart | 7/22/2015 | 0.4 | Weekly status update call with A&M / Mesirow. |
| Scott Safron | 7/22/2015 | 0.4 | Discuss Monday hedging call notes/availability with T. Silvey (EFH). |
| Taylor Atwood | 7/22/2015 | 0.6 | Participate in Authorization for Non-Proprietary Hedging and Trading Motion diligence discussion with J. Ho (Company), A. Yenamandra (K&E), E. Abrams (Millstein), S. Muthiah (ICF), A. Chong (Millstein), T. Silvey (Company). |
| Taylor Atwood | 7/22/2015 | 0.4 | Weekly Mesirow update call with J. Weinberg (Mesirow), M. Kehl (Mesirow), E. Sartori. |
| Taylor Atwood | 7/22/2015 | 0.8 | Follow up discussion with A. Yenemandra (K&E) regarding Hedging and Trading motion questions from ICF. |
| Jeff Stegenga | 7/23/2015 | 0.4 | Review of 1st lien info requests on trading / hedging including follow-up with Michael Carter. |
| Scott Safron | 7/23/2015 | 0.5 | Follow up with M. Chen (EFH) to discuss progress on updated debt holder listing analysis. |
| Scott Safron | 7/23/2015 | 0.7 | Correspond with A. Yenamandra (K&E) on new Millstein/ICFI requests re: non prop trading & hedging motion. |
| Scott Safron | 7/24/2015 | 0.5 | Discuss preparation for Monday Millstein call with J. Ho (EFH). |
| Scott Safron | 7/24/2015 | 0.8 | Correspond with A. Yenamandra (K&E) on new Millstein/ICFI requests re: non prop trading & hedging motion call scheduled for Monday. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/27/2015 | 0.8 | Discussion with T. Atwood/S. Safron (A&M) re: ICF diligence requests. |
| John Stuart | 7/27/2015 | 0.5 | Follow up call with K&E/J. Ho, T. Silvey (Company) re: hedging and trading call with Millstein and PW earlier in day. |
| John Stuart | 7/27/2015 | 1.0 | Call with Millstein/PW/K&E re: Authorization for Non-Proprietary Hedging and Trading: Diligence Questions and Information Request. |
| Scott Safron | 7/27/2015 | 0.7 | Prepare for authorization for Non-Proprietary Hedging and Trading: Diligence Questions and Information Request call. |
| Scott Safron | 7/27/2015 | 1.4 | Discuss ICF/TXUE diligence requests with G. Carter (EFH). |
| Scott Safron | 7/27/2015 | 1.3 | Authorization for Non-Proprietary Hedging and Trading: Diligence Questions and Information Request call with J. Ho, T. Silvey (EFH), A. Yenamandra (K&E), S. Muthiah (ICF), A. Chong (Milstein), A. Denhoff, and S. Mitchell (PW). |
| Taylor Atwood | 7/27/2015 | 0.5 | Participate in Authorization for Non-Proprietary Hedging and Trading Motion ICF diligence questions follow up discussion with J. Ho (Company), A. Yenamandra (K&E), T. Silvey (Company), A. Sareen (Company). |
| Scott Safron | 7/28/2015 | 1.6 | Participate in post hedging/trading calls with A. Yenamandra (K&E) to discuss additional diligence requests from ICF. |
| Scott Safron | 7/28/2015 | 1.6 | Update tracker with EFH Management Team: TXUE Business Segment' diligence request. |
| Scott Safron | 7/28/2015 | 0.5 | Correspond with A. Yenamandra (K&E) re: Muni-LSE revisions to proposed motion. |
| John Stuart | 7/29/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Scott Safron | 7/29/2015 | 0.5 | Correspond with G. Carter (EFH) re: proposed legal edits to TXUE diligence materials. |
| Scott Safron | 7/29/2015 | 1.0 | Update ICF tracker with additional support notes for Milstein request. |
| Scott Safron | 7/29/2015 | 0.5 | Correspond with H. Trogdon (K&E) re: proposed legal edits to TXUE diligence materials. |
| John Stuart | 7/30/2015 | 0.6 | Call re: TCEH Hedging with TCEH Committee professionals. |
| Scott Safron | 7/30/2015 | 0.4 | Follow up with M. Chen (EFH) to discuss progress on updated debt holder listing analysis. |
| Taylor Atwood | 7/30/2015 | 0.5 | Weekly Mesirow update call with J. Weinberg (Mesirow), M. Kehl (Mesirow). |
| John Stuart | 8/1/2015 | 0.4 | Correspondence with T. Atwood (A&M) re: pro fee related diligence questions from TCEH 1L creditor. |
| Taylor Atwood | 8/1/2015 | 0.6 | Follow up with A. Yenamandra (K&E) on professional fees payments run rate question from Apollo. |

*Exhibit H*

```
┌─────────────────────────────────────────────┐
│  Combined - Energy Future Holdings Corp., et al.,  │
│       Time Detail by Activity by Professional       │
│         May 1, 2015 through August 31, 2015         │
└─────────────────────────────────────────────┘
```

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/4/2015 | 1.2 | Review revised run rate analysis prepared by T. Atwood (A&M) at the request of HL in advance of sending to M. Carter (Company). |
| John Stuart | 8/4/2015 | 0.7 | Research diligence questions from PW related to EFH Corp. Services / EFH Properties. |
| Taylor Atwood | 8/4/2015 | 0.3 | Correspondence with A. Yenamandra regarding professional fees actuals run rates analysis requested by Apollo. |
| Taylor Atwood | 8/4/2015 | 0.6 | Discuss TXUE due diligence responses files review with H. Trogdon (K&E). |
| Taylor Atwood | 8/4/2015 | 0.4 | Discuss professional fees actuals request with E. Tieu (Houlihan). |
| Taylor Atwood | 8/4/2015 | 0.4 | Correspondence with H. Trogdon regarding TXUE diligence response items in dataroom ready for review. |
| Taylor Atwood | 8/4/2015 | 0.5 | Discuss ICF/Millstein diligence status with S. Muthiah. |
| John Stuart | 8/5/2015 | 0.4 | Weekly update call with A&M / Mesirow. |
| Taylor Atwood | 8/5/2015 | 0.5 | Participate in weekly Mesirow call with M. Kehl (Mesirow), E. Sartori (Mesirow). |
| Taylor Atwood | 8/5/2015 | 0.2 | Discuss Millstein/ICF TCEH diligence response status with S. Muthiah (ICF). |
| Taylor Atwood | 8/5/2015 | 0.9 | Update Millstein/ICF due diligence tracker with notes from call with H. Trogdon (K&E). |
| Taylor Atwood | 8/5/2015 | 0.6 | Discuss Millstein/ICF TCEH diligence response package with H. Trogdon (K&E). |
| John Stuart | 8/6/2015 | 0.4 | Call with X. Hector (HL) re: status of professional run rate analysis. |
| Taylor Atwood | 8/11/2015 | 0.3 | Discuss professional fees actuals run rate analysis with X. Hector (Houlihan). |
| Taylor Atwood | 8/11/2015 | 0.6 | Discuss ICF/Millstein Opex/Capex due diligence response status with G. Carter. |
| Taylor Atwood | 8/11/2015 | 0.7 | Follow up discussion with H. Trogdon (K&E) regarding ICF due diligence response files in dataroom. |
| Taylor Atwood | 8/12/2015 | 0.4 | Participate in weekly Mesirow update discussion with M. Kehl, E. Sartori (Mesirow). |
| John Stuart | 8/13/2015 | 0.4 | Correspondence with HL re: follow up discussion for run rate analysis. |
| John Stuart | 8/13/2015 | 0.6 | Review revised pro fee run rate analysis prior to distribution to HL prepared by T. Atwood (A&M). |
| John Stuart | 8/13/2015 | 1.3 | Review combined diligence tracker reflecting all outstanding diligence requests. |
| Taylor Atwood | 8/13/2015 | 0.6 | Update professional fees success fee summary schedule in response to question from X. Hector (Houlihan). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with other Creditor Constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/14/2015 | 0.4 | Review update of pro fee analysis success fees run rate updates in advance of call with HL. |
| John Stuart | 8/14/2015 | 0.6 | Call with HL / A&M re: pro fee run rate analysis request. |
| Taylor Atwood | 8/14/2015 | 0.8 | Participate in professional fees actuals run rate analysis discussion with X. Hector (Houlihan), E. Tieu (Houlihan). |
| John Stuart | 8/16/2015 | 0.3 | Correspondence with T. Atwood re: ICF outstanding diligence questions. |
| John Stuart | 8/16/2015 | 0.3 | Review outstanding ICF diligence questions and responses located in internal review folder. |
| Taylor Atwood | 8/16/2015 | 0.3 | Correspondence with internal Company teams regarding ICF due diligence responses following status request from S. Muthiah (ICF). |
| John Stuart | 8/17/2015 | 0.9 | Review outstanding due diligence tracker for all combined outside advisors. |
| Taylor Atwood | 8/17/2015 | 0.7 | Update Millstein/ICF due diligence tracker with comments from K&E regarding Opex/Capex diligence questions. |
| Taylor Atwood | 8/17/2015 | 0.2 | Discuss ICF due diligence responses status with S. Muthiah (ICF Resources). |
| Taylor Atwood | 8/19/2015 | 0.3 | Discuss dataroom access questions with A. Terteryan (K&E). |
| Taylor Atwood | 8/19/2015 | 0.3 | Participate in weekly Mesirow update call with M. Kehl (Mesirow), E. Sartori (Mesirow). |
| John Stuart | 8/20/2015 | 0.4 | Correspondence with T. Atwood re: combined outstanding diligence inquiries. |
| John Stuart | 8/25/2015 | 0.9 | Review combined diligence tracker for E / T side UCC as well as other creditor constituents. |
| Taylor Atwood | 8/25/2015 | 0.4 | Correspondence with internal A&M team regarding Alcoa contract assumptions, claims in response to question from E. Tieu (Houlihan). |
| John Stuart | 8/26/2015 | 0.9 | Conversation with T. Atwood (A&M) re: status of certain outstanding diligence requests. |
| Taylor Atwood | 8/26/2015 | 0.4 | Participate in weekly Mesirow update call with E. Sartori (Mesirow), M. Kehl (Mesirow). |

| **Subtotal** | | **153.0** | |

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Exhibit H**

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/1/2015 | 0.5 | Revise diligence materials for UCC creditor advisors re: contract assumptions. |
| John Stuart | 5/1/2015 | 1.2 | Detailed review of multiple diligence trackers including requests from both UCC and other non-UCC creditor advisors assembled by S. Safron (A&M). |
| John Stuart | 5/1/2015 | 0.4 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence issues for Alix. |
| John Stuart | 5/1/2015 | 0.5 | Discussion with T. Atwood and S. Safron (A&M) re: outstanding diligence issues for FTI. |
| Steve Kotarba | 5/1/2015 | 1.1 | Review proposed responses to Committee inquiries (.2); discuss internally with M. Zeiss (.5); follow up with counsel re: same (.2); communications with committee re: status and timing (.2). |
| Taylor Atwood | 5/1/2015 | 0.2 | Follow upon Duncanville ISD Notice of Settlement question from R. Albergotti (Alix). |
| John Stuart | 5/4/2015 | 1.4 | Correspondence with T. Atwood and S. Safron (A&M) re: updated diligence process based on guidance from K&E, including review of consolidated diligence tracker. |
| Scott Safron | 5/4/2015 | 0.8 | FTI 0+12 diligence tracker discussion to questions 1-8 for M. Cordasco (FTI). |
| Scott Safron | 5/4/2015 | 0.7 | Discussion/correspondence re: Duncanville ISD settlement question from R. Albergotti (Alix). |
| Scott Safron | 5/4/2015 | 0.2 | Follow up with H. Tarrant (EFH) on interest calculation. |
| Scott Safron | 5/4/2015 | 1.6 | Edits to additional non IC historical diligence for A. Hollerbach (Alix). |
| Steve Kotarba | 5/4/2015 | 1.6 | Prepare responses for (1.1) including participation in (.5) update call re: avoidance actions. |
| Taylor Atwood | 5/4/2015 | 0.5 | Research Duncanville ISD Notice of Settlement question from R. Albergotti (Alix). |
| Taylor Atwood | 5/4/2015 | 0.1 | Correspond with R. Albergotti (Alix) regarding Duncanville ISD Notice of Settlement question. |
| Emmett Bergman | 5/5/2015 | 0.7 | Prepare draft diligence information for creditor advisors re pending contract assumption. |
| Jeff Stegenga | 5/5/2015 | 0.4 | Review of FTI due diligence questions on Q1 activity. |
| John Stuart | 5/5/2015 | 1.2 | Review of updated diligence tracker in connection with K&E litigation review for discovery filter for UCC and non-UCC creditor advisors. |
| Scott Safron | 5/5/2015 | 0.2 | Follow up with H. Trogdon (K&E) re: FTI/Guggenheim request status update. |
| Scott Safron | 5/5/2015 | 2.3 | Assist C. Dobry (EFH) on 2012 professional fee recon analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 5/5/2015 | 1.0 | Review invoice detail build up prepared by B. Hartley (EFH) responsive to FTI diligence request. |
| Scott Safron | 5/5/2015 | 0.5 | Updates to FTI tracker open items list per discussion with A. Rauch (FTI). |
| Steve Kotarba | 5/5/2015 | 2.1 | Work with M. Zeiss and prepare draft updates and responses to committee inquiries for discussion with counsel. |
| Emmett Bergman | 5/6/2015 | 0.9 | Preparation of materials for UCC advisors. |
| Jeff Stegenga | 5/6/2015 | 0.4 | Discussions with John Stuart re: cash collateral budgeting and FTI due diligence responses/call. |
| John Stuart | 5/6/2015 | 0.7 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding UCC diligence requests, including review of certain proposed responses. |
| John Stuart | 5/6/2015 | 0.3 | Correspondence with FTI re: Q1 results call. |
| John Stuart | 5/6/2015 | 1.3 | Review responses from K&E litigation re: discovery filter of outstanding diligence trackers for all creditor advisors. |
| Scott Safron | 5/6/2015 | 1.3 | Review H. Trogdon (K&E) comments to FTI trackers. |
| Scott Safron | 5/6/2015 | 0.5 | Discuss MP treasury docs policy with H. Tarrant (EFH). |
| Scott Safron | 5/6/2015 | 0.4 | Discuss accounting MP policy with C. Martin (EFH). |
| Scott Safron | 5/6/2015 | 2.2 | Work with H. Tarrant (EFH) on money pool interest analysis. |
| John Stuart | 5/7/2015 | 1.2 | Review draft responses to diligence requests from FTI related to 0+12 forecast. |
| John Stuart | 5/7/2015 | 2.2 | Review of multiple UCC diligence responses assembled by S. Safron and T. Atwood (A&M) prior to sending to M. Carter (Company). |
| Scott Safron | 5/7/2015 | 0.5 | Discuss go forward diligence/discovery process with H. Trogdon (K&E) and G. Carter (EFH). |
| Scott Safron | 5/7/2015 | 1.9 | Update FTI business plan due diligence tracker with comments from H. Trogdon (K&E). |
| Scott Safron | 5/7/2015 | 1.5 | Review/discussion of new FTI diligence requests as it relates to direct reimbursement analysis. |
| Scott Safron | 5/7/2015 | 0.8 | Correspondence to M. Carter (EFH) with summary, open items and relevant documents for review. |
| Scott Safron | 5/7/2015 | 0.7 | Weekly FTI diligence status update call with A. Rauch, M. Diaz (FTI). |
| Scott Safron | 5/7/2015 | 0.5 | Discussion surrounding discovery vs diligence messaging. |
| Scott Safron | 5/7/2015 | 0.6 | Speak to G. Carter (EFH) re: clear up Guggenheim/FTI tracker comment confusion. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/7/2015 | 0.5 | Participate in weekly FTI due diligence discussion with FTI team including A. Rauch (FTI), Liz Park (FTI). |
| Taylor Atwood | 5/7/2015 | 1.1 | Markup FTI due diligence tracker from S. Safron (A&M). |
| Emmett Bergman | 5/8/2015 | 0.7 | Revise materials for creditor advisors per comments from B. Frenzel. |
| Jeff Stegenga | 5/8/2015 | 0.5 | Participation in call with FTI, HL and Michael Carter re: 1st Quarter due diligence question follow-up. |
| John Stuart | 5/8/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding Alix diligence requests. |
| John Stuart | 5/8/2015 | 0.5 | Correspondence with S. Safron (A&M) re: outstanding FTI diligence requests. |
| John Stuart | 5/8/2015 | 0.7 | Call with FTI / HL re: Q1 results, including pre-meeting. |
| John Stuart | 5/8/2015 | 0.9 | Due diligence review meeting with M. Carter (Company). |
| John Stuart | 5/8/2015 | 1.4 | Review of revised consolidated diligence tracker prepared by S. Safron (A&M). |
| Scott Safron | 5/8/2015 | 0.4 | Review M. Carter meeting notes with G. Carter (EFH). |
| Scott Safron | 5/8/2015 | 2.3 | Make changes to edits as requested by M. Carter (EFH), G. Carter (EFH) to diligence documents responsive to Alix. |
| Scott Safron | 5/8/2015 | 1.9 | Make changes to edits as requested by M. Carter (EFH), G. Carter (EFH) to diligence documents responsive to FTI. |
| Scott Safron | 5/8/2015 | 1.0 | Discuss diligence review documents with M. Carter (EFH). |
| Scott Safron | 5/8/2015 | 0.7 | Presentation edits to consolidated diligence tracker. |
| Scott Safron | 5/8/2015 | 0.4 | Send additional FTI diligence materials to H. Trodgon (K&E) for legal review. |
| Taylor Atwood | 5/8/2015 | 0.5 | Q1 results discussion with M. Codasco (FTI), M. Carter (Company), G. Carter (Company), J. Sallstrom (Houlihan), X. Hector (Company) and P. Williams (Company). |
| John Stuart | 5/10/2015 | 0.4 | Review M. Carter (Company) responses to various FTI / Alix diligence requests. |
| Emmett Bergman | 5/11/2015 | 0.4 | Emails with creditor advisors re: upcoming contract related filings. |
| Emmett Bergman | 5/11/2015 | 0.4 | Final revisions to materials for creditor advisors. |
| Scott Safron | 5/11/2015 | 1.2 | Follow up with M. Carter, G. Carter (EFH) on status of 0+12 question approvals. |
| Scott Safron | 5/11/2015 | 1.6 | Edits to 0+12 questions for G. Carter (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 5/11/2015 | 1.0 | Correspondence with C. Dobry (EFH) re: touchbase meeting on M. Carter (EFH) notes, follow ups to Alix as well as new K&E pro fee requests. |
| Scott Safron | 5/11/2015 | 1.4 | Internal meeting to discuss tracker status and open item path to completion. |
| Scott Safron | 5/11/2015 | 0.4 | Draft response to A. Rauch (FTI) email regarding pro fee and direct reimbursement questions. |
| Scott Safron | 5/11/2015 | 0.9 | Request FTI tracker updates from G. Carter (EFH). |
| Emmett Bergman | 5/12/2015 | 0.6 | Emails with creditor advisors re: upcoming contract related filings. |
| John Stuart | 5/12/2015 | 0.7 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests for both FTI / Alix. |
| John Stuart | 5/12/2015 | 0.6 | Review current consolidated diligence tracker for all creditor advisors assembled by S. Safron and T. Atwood (A&M). |
| John Stuart | 5/12/2015 | 0.6 | Review final Luminant responses for FTI assembled by company planning group. |
| Jon Rafpor | 5/12/2015 | 1.5 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Matt Frank | 5/12/2015 | 0.2 | Call with A&M (Bergman), Alix (Hollerbach) re contract settlement motion. |
| Scott Safron | 5/12/2015 | 0.5 | Additional edits to 0+12 questions as requested by H Trogdon (K&E). |
| Scott Safron | 5/12/2015 | 1.0 | Updates to FTI trackers with current status comments. |
| Scott Safron | 5/12/2015 | 0.7 | Correspondence with A. Rauch (FTI) re: status update, money pool questions follow up. |
| Scott Safron | 5/12/2015 | 0.4 | Draft email to M. Cordasco (FTI) re: 0+12 results and discovery questions. |
| Scott Safron | 5/12/2015 | 1.1 | Updates to Alix, Guggenheim, Millstein diligence trackers with current status comments. |
| Scott Safron | 5/12/2015 | 0.7 | ARMS data review in connection with new FTI diligence request on direct reimbursements. |
| Scott Safron | 5/12/2015 | 0.3 | Follow up with H. Tarrant (EFH) re: interest calc back up schedule. |
| Scott Safron | 5/12/2015 | 0.5 | Follow up with H. Tarrant (EFH) re: wire log diligence questions from M. Carter (EFH). |
| Taylor Atwood | 5/12/2015 | 0.9 | Markup latest FTI due diligence tracker from S. Safron (A&M). |
| Taylor Atwood | 5/12/2015 | 0.4 | Edit comments on remaining outstanding items under Alix due diligence tracker. |
| Emmett Bergman | 5/13/2015 | 0.7 | Emails with creditor advisors re: upcoming contract related filings. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/13/2015 | 0.6 | Meeting with supply chain team re: vendor related inquiries from creditor advisors. |
| Jodi Ehrenhofer | 5/13/2015 | 0.3 | Advise R. Carter (A&M) re: updating claims update for UCC. |
| Jodi Ehrenhofer | 5/13/2015 | 0.7 | Review final claims update for UCC for accuracy. |
| Matt Frank | 5/13/2015 | 0.5 | Development of response to Cordasco (FTI) re contract settlement motion. |
| Richard Carter | 5/13/2015 | 1.1 | Prepare updated claim reconciliation summary PowerPoint presentation for the UCC meeting scheduled for next week. |
| Scott Safron | 5/13/2015 | 0.4 | Meet with C. Dobry (EFH) to discuss FTI shared services and pro fee diligence questions from A. Rauch (FTI). |
| Scott Safron | 5/13/2015 | 1.4 | Work with G. Gossett (EFH) to obtain requested pay packages for A. Rauch (FTI). |
| Scott Safron | 5/13/2015 | 0.5 | Correspondence with A. Hollerbach (FTI) on back up to non core figures. |
| Scott Safron | 5/13/2015 | 2.2 | ARMS check data analysis for requested diligence backup from A. Rauch (FTI). |
| Scott Safron | 5/13/2015 | 0.5 | Meet with C. Dobry (EFH) to discuss Alix IC comments, FTI shared services and pro fee diligence questions from A. Rauch (FTI). |
| Scott Safron | 5/13/2015 | 0.2 | Pass money pool follow up questions to C. Howard (EFH) and C. Conner (K&E) for comment. |
| Scott Safron | 5/13/2015 | 0.6 | Research management fee wire transfer diligence question for A. Rauch (FTI) with K. Moldovan (EFH). |
| Taylor Atwood | 5/13/2015 | 0.4 | Follow up on Sponsor management fees question from A. Rauch (FTI). |
| Taylor Atwood | 5/13/2015 | 0.2 | Discuss sponsor fees question from A. Rauch (FTI) with H. Tarrant (Company). |
| Emmett Bergman | 5/14/2015 | 0.7 | Prepare draft diligence information for creditor advisors re: pending stipulation. |
| Scott Safron | 5/14/2015 | 1.3 | Update diligence tracker w/ status updates for A. Rauch (FTI). |
| Scott Safron | 5/14/2015 | 2.1 | Review TCEH money pool response edits from C. Dobry (EFH). |
| Scott Safron | 5/14/2015 | 1.0 | Weekly FTI diligence status update call with A. Rauch, M. Diaz (FTI). |
| Scott Safron | 5/14/2015 | 0.8 | Update diligence tracker w/ status updates for A. Hollerbach (Alix). |
| Scott Safron | 5/14/2015 | 0.9 | Correspondence with L. Park (FTI) re: professional fee allocations. |
| Jeff Stegenga | 5/15/2015 | 0.4 | Facilitation of FTI's backup request for Big Brown March 2015 asset impairment charges. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/15/2015 | 0.6 | Correspondence with S. Safron (A&M) re: outstanding diligence requests for both FTI / Alix as well as other non-UCC creditor advisors. |
| John Stuart | 5/15/2015 | 0.8 | Review consolidated diligence tracker for multiple creditor advisors assembled by S. Safron (A&M). |
| Scott Safron | 5/15/2015 | 0.8 | 2012 professional fee retainer analysis for C. Dobry (EFH). |
| Scott Safron | 5/15/2015 | 1.0 | Additional edits to TCEH money pool/shared services document. |
| Scott Safron | 5/15/2015 | 2.0 | Direct reimbursement invoice number analysis for G. Gossett (EFH). |
| Jodi Ehrenhofer | 5/18/2015 | 1.1 | Prepare final summary of claims for UCC for Kirkland to review. |
| John Stuart | 5/18/2015 | 1.2 | Correspondence with S. Safron (A&M) re: outstanding FTI / Alix diligence requests, including review of correspondence from K&E litigation discussing requests needing to be routed through discovery. |
| Richard Carter | 5/18/2015 | 1.3 | Update UCC PowerPoint presentation slides for upcoming meeting to incorporate changes requested. |
| Scott Safron | 5/18/2015 | 0.8 | Discuss updated diligence request list with A. Rauch (FTI). |
| Scott Safron | 5/18/2015 | 1.8 | Research fee wires prior to filing request with H. Tarrnat (EFH). |
| Scott Safron | 5/18/2015 | 0.5 | Correspondence on Opex/Capex updates with C. Husnick (K&E). |
| Scott Safron | 5/18/2015 | 1.2 | Discuss diligence follow ups with C. Dobry (EFH) prior to FTI call. |
| Scott Safron | 5/18/2015 | 0.6 | Follow up on C. Conner (K&E) re: diligence materials under review. |
| Steve Kotarba | 5/18/2015 | 1.2 | Review / finalize form of UCC update for discussion with counsel. |
| Steve Kotarba | 5/18/2015 | 1.2 | Continue to review / finalize form of UCC update for discussion with counsel. |
| Taylor Atwood | 5/18/2015 | 1.4 | Markup FTI due diligence tracker draft responses. |
| Emmett Bergman | 5/19/2015 | 0.4 | Review of diligence request from creditor advisors re: FDMs. |
| Emmett Bergman | 5/19/2015 | 0.3 | Review of data re: response to creditor diligence requests. |
| Jodi Ehrenhofer | 5/19/2015 | 0.4 | Call with S. Kotarba (A&M) and A. Yenamandra (K&E) re: UCC claim update. |
| John Stuart | 5/19/2015 | 1.9 | Correspondence with S. Safron and T. Atwood (A&M) re: outstanding FTI / Alix diligence requests, including review of various proposed responses in advance of submitting to M. Carter (Company) for review. |
| John Stuart | 5/19/2015 | 0.6 | Internal correspondence re: FTI request for updated FDM payment tracker. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/19/2015 | 0.6 | Call with FTI team re: outstanding diligence requests. |
| Jon Rafpor | 5/19/2015 | 1.4 | Diligence Request: historical intercompany money pool transfer analysis: 2008-2012. |
| Jon Rafpor | 5/19/2015 | 2.1 | Diligence Request: List of vendor payments made under first day motions. |
| Scott Safron | 5/19/2015 | 0.8 | Research including discussion with L. Park (FTI) re: journal headers/descriptions. |
| Scott Safron | 5/19/2015 | 1.0 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| Scott Safron | 5/19/2015 | 0.9 | Legal review correspondence on Alix IC questions with H. Trogdon (K&E). |
| Scott Safron | 5/19/2015 | 0.8 | Correspondence with B. Schartz (K&E) re: legal response to 10K diligence question. |
| Scott Safron | 5/19/2015 | 1.5 | Prep for FTI weekly diligence status call. |
| Taylor Atwood | 5/19/2015 | 0.4 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI). |
| Emmett Bergman | 5/20/2015 | 1.1 | Review analysis re: LSTC mapping to contracts. |
| Jodi Ehrenhofer | 5/20/2015 | 0.3 | Correspondence with M. Carter (EFH) re: claim summary for UCC. |
| Jon Rafpor | 5/20/2015 | 1.7 | Diligence Request: List of vendor payments made under first day motions. |
| Scott Safron | 5/20/2015 | 0.5 | Correspond with L. Park (FTI) re: pro fee wire fee diligence. |
| Scott Safron | 5/20/2015 | 1.6 | Discuss new FTI requests regarding treasury source data with H. Tarrang (EFH). |
| Scott Safron | 5/20/2015 | 1.5 | Research intercompany MOR question with K. Sullivan (EFH). |
| Scott Safron | 5/20/2015 | 1.2 | Updates to FTI business plan tracker with comments from M. Cordasco (FTI). |
| Emmett Bergman | 5/21/2015 | 0.5 | Emails with creditor advisors re: diligence requests. |
| Emmett Bergman | 5/21/2015 | 0.3 | Edits to creditor advisor materials per J. Burke. |
| Emmett Bergman | 5/21/2015 | 0.4 | Emails with B. Frenzel, D. Faranetta, M. Carter and J. Hoe re: creditor advisor diligence request. |
| Emmett Bergman | 5/21/2015 | 0.7 | Review diligence response to creditor advisors. |
| Jodi Ehrenhofer | 5/21/2015 | 0.7 | Prepare follow up of call with UCC for M. Carter (EFH). |
| Jodi Ehrenhofer | 5/21/2015 | 0.5 | Call with M. Cordasco (FTI), A. Holtz (Alix), R. Bojmel, M. Henkin, O. Nitzan, P. Laroche (all Gug), and S. Kotarba (A&M) re: status of claim reconciliation process. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 5/21/2015 | 1.8 | Update UCC claims register report to include instructions / formulas in order to recreate report as needed for the committee. |
| Richard Carter | 5/21/2015 | 2.4 | Prepare active claims register report for the Unsecured Creditors Committee. |
| Scott Safron | 5/21/2015 | 0.5 | Discuss FDM tracker status diligence request from M. Cordasco (FTI). |
| Scott Safron | 5/21/2015 | 0.5 | Research new discovery question from M. Cordasco (FTI) re: Big Brown asset impairment. |
| Steve Kotarba | 5/21/2015 | 1.5 | Prepare for (.5); update call with committee advisors re: claims (.5); update to company re: same (.5). |
| Emmett Bergman | 5/22/2015 | 0.9 | Review data for diligence requests from creditor advisor. |
| Emmett Bergman | 5/22/2015 | 0.7 | Prepare response to creditor advisors re: diligence requests. |
| Emmett Bergman | 5/22/2015 | 0.4 | Call with A&M team to discuss diligence requests. |
| Jeff Stegenga | 5/22/2015 | 0.6 | Review of March 2015 MOR in preparation for discussion with Mike Cordasco from FTI. |
| Jodi Ehrenhofer | 5/22/2015 | 0.4 | Call with X. Hector, J. Wilson, E. Tieu, (all HL) and S. Kotarba (EFH) re: status of claim reconciliation process. |
| Scott Safron | 5/22/2015 | 0.2 | Correspond with T. Nutt (EFH) re: Big Brown asset impairment response. |
| Scott Safron | 5/22/2015 | 0.2 | Follow up with H. Tarrant (EFH) re: FTI diligence status update. |
| Steve Kotarba | 5/22/2015 | 0.5 | Update to HL re: claims. |
| Emmett Bergman | 5/26/2015 | 1.1 | Prepare materials for creditor advisor due diligence. |
| Scott Safron | 5/26/2015 | 0.6 | Updates to FTI open request notes for A. Rauch (FTI). |
| Scott Safron | 5/26/2015 | 2.4 | Review invoice audit copies from G. Gossett (EFH). |
| Steve Kotarba | 5/26/2015 | 0.5 | Internal meetings (M. Zeiss and P. Kinealy) to prepare for committee update call. |
| Emmett Bergman | 5/27/2015 | 0.8 | Calls with D. Faranetta and A. Ball re: creditor diligence materials. |
| Jeff Stegenga | 5/27/2015 | 0.5 | Follow-up discussion with Cecily Gooch re: FTI info request on FDM data. |
| Scott Safron | 5/27/2015 | 0.3 | Discuss treasury wire request with C. Martin and H. Tarrant (EFH). |
| Scott Safron | 5/27/2015 | 0.5 | Follow up with H Tarrant on interest calculation back up for questions for A. Rauch (FTI). |
| Steve Kotarba | 5/27/2015 | 0.9 | Respond to Committee requests re analysis of 90-day payments. |
| Emmett Bergman | 5/28/2015 | 0.8 | Calls with K&E re: creditor advisor diligence request. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/28/2015 | 0.7 | Discussion with Mike Cordasco and Matt Diaz re: FTI information request for FDM vendor detail. |
| John Stuart | 5/28/2015 | 0.6 | Review revised FDM payment file prepared by M. Frank (A&M) in connection with FTI diligence request. |
| Scott Safron | 5/28/2015 | 1.0 | Prep for FTI weekly diligence status call. |
| Scott Safron | 5/28/2015 | 0.5 | Follow up on progress of Lum questions - 4th set diligence responses with G. Carter (EFH). |
| Scott Safron | 5/28/2015 | 2.1 | Make updates to consolidated diligence tracker for FTI 0+12 internal review documents for G. Carter (EFH). |
| Scott Safron | 5/28/2015 | 0.5 | Weekly FTI diligence status update call with A. Rauch and M. Diaz (FTI). |
| John Stuart | 5/29/2015 | 0.6 | Review 3/31 TCEH D&P asset impairment analysis in advance of providing request to FTI diligence request. |
| Scott Safron | 5/29/2015 | 1.2 | Review new set of money pool diligence requests from A. Rauch (FTI). |
| John Stuart | 6/1/2015 | 0.9 | Correspondence with S. Safron (A&M) re: outstanding EFH UCC diligence requests including review of responses related to Guggenheim diligence |
| Scott Safron | 6/1/2015 | 0.9 | Correspond with G. Carter (EFH) and Holly Trogdon (K&E) on Lum questions posted to intralinks for Guggenheim. |
| Scott Safron | 6/1/2015 | 0.8 | Review updated tracker from A. Hollerbach (Alix) including addition of relevant notes/edits to internal tracker. |
| Scott Safron | 6/1/2015 | 1.7 | Discuss solvency issues/debt payments questions from M. Lefan (EFH) and M. Chen (EFH). |
| Scott Safron | 6/1/2015 | 1.8 | Correspond with M. Carter (EFH) re: updates/edits to Guggenheim 0+12. |
| Scott Safron | 6/1/2015 | 0.7 | Correspond with B. Stephany (K&E) on asset impairment analysis. |
| Taylor Atwood | 6/1/2015 | 0.9 | Mark up internal Guggenheim due diligence tracker notes. |
| John Stuart | 6/2/2015 | 0.9 | Correspondence with S. Safron (A&M) re: outstanding Alix / FTI UCC diligence requests including review of proposed responses in advance of sending to M. Carter (Company). |
| Scott Safron | 6/2/2015 | 0.6 | Discuss intralinks access to Guggenheim questions with G. Carter (EFH). |
| Scott Safron | 6/2/2015 | 1.9 | Luminant net cash reclamation due diligence with H. Trogdon (K&E). |
| John Stuart | 6/3/2015 | 0.6 | Review revised Guggenheim diligence tracker assembled by S. Safron (A&M). |
| John Stuart | 6/3/2015 | 0.7 | Correspondence with H. Trogdon (K&E) re: various FTI diligence responses. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 6/3/2015 | 0.6 | Review status of data requests from FTI. |
| Scott Safron | 6/3/2015 | 1.6 | Daily interest calculation analysis with B. Laverde (EFH). |
| Scott Safron | 6/3/2015 | 0.3 | Correspond with P. Laroche (Guggenheim) on 0+12 materials and final tracker. |
| Scott Safron | 6/3/2015 | 0.3 | Update to interest calculation tabs with B. Laverde (EFH). |
| Scott Safron | 6/3/2015 | 0.5 | Discuss A. Rauch (FTI) for updated tracker. |
| Scott Safron | 6/3/2015 | 0.7 | Moneypool/shared service diligence discussion call with B. Stephany (K&E), B. Schartz (K&E) and C. Dobry (EFH). |
| Scott Safron | 6/3/2015 | 1.4 | Discuss wire prior to filing analysis with H. Tarrant (EFH). |
| Scott Safron | 6/3/2015 | 2.3 | Money pool interest calculation sheet analysis with G. Gossett (EFH). |
| Scott Safron | 6/3/2015 | 0.7 | Prep for shared services call with N. Hwangpo (K&E) including edits to shared services document. |
| Taylor Atwood | 6/3/2015 | 0.4 | Edit Guggenheim due diligence tracker responses. |
| Emmett Bergman | 6/4/2015 | 1.1 | Preparation of diligence materials for creditor advisors. |
| John Stuart | 6/4/2015 | 0.9 | Review proposed response to 3e of FTI diligence request in advance of sending to M. Carter (Company). |
| John Stuart | 6/4/2015 | 0.6 | Call with FTI team to discuss outstanding diligence requests. |
| John Stuart | 6/4/2015 | 0.5 | Correspondence with S. Safron (A&M) re: status of outstanding FTI / Alix diligence requests. |
| Paul Kinealy | 6/4/2015 | 0.3 | Review status of data requests from FTI. |
| Scott Safron | 6/4/2015 | 0.8 | Weekly FTI diligence status update call with A. Rauch (FTI). |
| Scott Safron | 6/4/2015 | 0.4 | Correspondence with H. Trogdon (K&E) and G Carter (EFH) re: discovery procedures. |
| Scott Safron | 6/4/2015 | 0.5 | Prep for weekly FTI diligence status update call with A. Rauch (FTI). |
| Scott Safron | 6/4/2015 | 0.6 | Discuss pro fee retainer solutions with C. Dobry (EFH). |
| Scott Safron | 6/4/2015 | 0.6 | Discuss interest MP calculation for 01/2008 with G. Gossett (EFH). |
| Taylor Atwood | 6/4/2015 | 0.7 | Participate in weekly FTI due diligence update discussion with A. Rauch (FTI), L. Park (FTI). |
| Taylor Atwood | 6/4/2015 | 0.9 | Mark up Wire Logs question responses document from S. Safron (A&M) with regard to FTI diligence. |
| John Stuart | 6/5/2015 | 1.6 | Review combined diligence trackers for all creditor advisors including, FTI, Alix, Guggenheim and Millstein. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/5/2015 | 0.6 | Correspondence with S. Safron (A&M) re: outstanding FTI diligence requests. |
| John Stuart | 6/5/2015 | 0.5 | Correspondence with S. Safron (A&M) re: outstanding Alix diligence requests. |
| Paul Kinealy | 6/5/2015 | 0.4 | Review status of data requests from FTI. |
| Scott Safron | 6/5/2015 | 1.5 | Discuss 2012 professional fee workbook with C. Dobry (EFH). |
| John Stuart | 6/8/2015 | 0.6 | Review current FTI diligence tracker based on recent edits. |
| John Stuart | 6/8/2015 | 0.8 | Correspondence with S. Safron (A&M) re: outstanding FTI / Alix diligence requests. |
| John Stuart | 6/8/2015 | 0.4 | Review current Alix diligence tracker based on recent edits. |
| Scott Safron | 6/8/2015 | 1.8 | Discussion of pro fees data request rationale with C. Dobry (EFH). |
| Scott Safron | 6/8/2015 | 1.2 | Aquire additional direct reimbursement invoices with G. Gossett (EFH). |
| Scott Safron | 6/8/2015 | 0.9 | Follow up with H. Trogdon (K&E) on wire log support documentation questions. |
| Scott Safron | 6/8/2015 | 0.7 | Discuss claims status update summary with S. Serajeddini (K&E). |
| Scott Safron | 6/8/2015 | 0.5 | Reviewed shared service comments from N. Hwangpo (K&E). |
| John Stuart | 6/9/2015 | 1.8 | Review multiple diligence responses for FTI prepared / assembled by S. Safron (A&M) related to money pool / direct reimbursement diligence questions. |
| Scott Safron | 6/9/2015 | 2.2 | Review/correct pay package files from G. Gossett (EFH). |
| Taylor Atwood | 6/9/2015 | 1.2 | Review money pool direct reimbursement due diligence responses with regard to FTI questions. |
| Taylor Atwood | 6/9/2015 | 0.9 | Review money pool interest due diligence responses with regard to FTI questions. |
| John Stuart | 6/10/2015 | 1.5 | Review responses prepared by C. Dobry (Company) in connection with FTI diligence request 6(b). |
| John Stuart | 6/10/2015 | 0.7 | Correspondence with S. Safron (A&M) re: status of various diligence responses for FTI / Alix. |
| Matt Frank | 6/10/2015 | 1.7 | Development of response for FTI data request related to EFH Corporate Services. |
| Scott Safron | 6/10/2015 | 0.5 | Review claims status update talking points with S. Serajeddini (K&E). |
| Scott Safron | 6/10/2015 | 0.5 | Follow up with A. Rauch (FTI) on Oncor wire support issue. |
| Scott Safron | 6/10/2015 | 0.7 | Discuss shared service diligence legal comments with H. Trogdon (K&E). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 6/10/2015 | 0.5 | Follow up with A. Hollerbach (Alix) on status of claims related diligence materials. |
| Scott Safron | 6/10/2015 | 1.6 | Prep MP interest and direct reimbursement documents for M. Carter (EFH) review. |
| Steve Kotarba | 6/10/2015 | 1.8 | Internal discussions including analysis and discussions with counsel re: preview of wrong debtor objections per committee request. |
| Jodi Ehrenhofer | 6/11/2015 | 1.2 | Prepare summary of all drafted objections including movement between debtors based on objections for FTI. |
| Jodi Ehrenhofer | 6/11/2015 | 0.7 | Prepare list of 10 largest moves between debtors for FTI. |
| Matt Frank | 6/11/2015 | 1.1 | Review of EFH Corporate Services data request document from M. Schlan (K&E) for creditors' advisors. |
| Scott Safron | 6/11/2015 | 0.5 | Prepare for weekly FTI status update call. |
| Scott Safron | 6/11/2015 | 0.8 | Complete approved diligence upload with S. Morrow (EFH). |
| Scott Safron | 6/11/2015 | 0.7 | Weekly FTI diligence status update call with A. Rauch (FTI). |
| Taylor Atwood | 6/11/2015 | 0.5 | Participate in weekly FTI due diligence update discussion with A. Rauch (FTI), L. Park (FTI). |
| Jeff Stegenga | 6/12/2015 | 0.8 | Review of omnibus claim objection summary report for FTI distribution including follow-up with S. Kotarba. |
| Jodi Ehrenhofer | 6/12/2015 | 1.3 | Prepare summary of upcoming wrong debtor change objections for FTI. |
| John Stuart | 6/12/2015 | 0.2 | Correspondence with S. Safron (A&M) re: status of Alix diligence tracker. |
| John Stuart | 6/12/2015 | 0.2 | Correspondence with S. Safron (A&M) re: status of FTI diligence tracker. |
| Jon Rafpor | 6/12/2015 | 2.4 | Continue diligence data request: compile, index, as well as deliver EFHCS contracts per M. Schlan. |
| Jon Rafpor | 6/12/2015 | 2.6 | Diligence data request: compile, index, as well as deliver EFHCS contracts per M. Schlan. |
| Matt Frank | 6/12/2015 | 1.2 | Updates to response to creditors' advisors data request related to corporate services. |
| Paul Kinealy | 6/12/2015 | 0.3 | Review status of data requests from FTI. |
| Scott Safron | 6/12/2015 | 1.7 | Research/correspond on Citibank diligence request from A. Rauch (FTI) with K. Moldovan (EFH). |
| Scott Safron | 6/12/2015 | 1.4 | Update consolidated diligence tracker with status updates on open items for various creditor groups. |
| Taylor Atwood | 6/12/2015 | 0.2 | Follow up on Deposit L/C question from A. Rauch (FTI) with H. Tarrant (Company). |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/15/2015 | 1.2 | Correspondence with S. Safron (A&M) re: status of outstanding request for FTI / Alix, including review of most recent diligence trackers for both firms. |
| John Stuart | 6/15/2015 | 0.6 | Review revised money pool interest calculation file edited by S. Safron (A&M) in response to FTI diligence request. |
| Scott Safron | 6/15/2015 | 0.4 | Correspond with K. Moldovan (EFH) re: Citibank account/1.25B LOC. |
| Scott Safron | 6/15/2015 | 0.5 | Edits to money pool interest calculation for internal A&M review. |
| Scott Safron | 6/15/2015 | 0.3 | Follow up with N. Hwangpo (K&E) re: money pool verbal response. |
| Scott Safron | 6/15/2015 | 2.0 | Clean up book interest analysis for A. Rauch (FTI). |
| Taylor Atwood | 6/15/2015 | 0.3 | Correspondence with K. Moldovan (Company), H. Tarrant (Company) regarding Deposit L/C account diligence questions from FTI. |
| Jeff Stegenga | 6/16/2015 | 0.5 | Call with FTI and Michael Carter/planning team re: May results fly-by and trading questions. |
| John Stuart | 6/16/2015 | 0.6 | Call with FTI / HL re: April results with M. Carter (Company). |
| John Stuart | 6/16/2015 | 0.5 | Review out current FTI diligence tracker prepared by S. Safron (A&M). |
| Scott Safron | 6/16/2015 | 0.2 | Correspond with M. Schlan (K&E) re: Citibank account/1.25B LOC responses from company. |
| Scott Safron | 6/16/2015 | 0.3 | Follow up with B. Laverde (EFH) re: negative balance money pool interest question. |
| Scott Safron | 6/16/2015 | 0.3 | Correspond with A. Rauch (FTI) re: Citibank account/1.25B LOC responses from company. |
| John Stuart | 6/18/2015 | 1.2 | Review of multiple proposed diligence responses for Alix assembled by S. Safron (A&M). |
| John Stuart | 6/18/2015 | 1.4 | Review of multiple proposed diligence responses for FTI assembled by S. Safron (A&M). |
| Paul Kinealy | 6/18/2015 | 0.3 | Review status of data requests from FTI. |
| Scott Safron | 6/18/2015 | 1.5 | Review new FTI request re: short term money pool accounts. |
| Taylor Atwood | 6/18/2015 | 0.7 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI), Liz Park (FTI), M. Diaz (FTI). |
| Emmett Bergman | 6/22/2015 | 0.8 | Revise diligence materials for creditor advisor briefing. |
| Jodi Ehrenhofer | 6/22/2015 | 0.6 | Advise R. Carter (A&M) re: updates to UCC claim summary |
| John Stuart | 6/22/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding diligence requests for FTI. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 6/22/2015 | 1.3 | Prepare updated UCC PowerPoint slides at the direction of counsel. |
| Scott Safron | 6/22/2015 | 2.3 | Work w/ J Bonhard (EFH) on updating motor vehicle diligence analysis per FTI request. |
| Scott Safron | 6/22/2015 | 1.5 | Update FTI open items diligence tracker for circulation. |
| Scott Safron | 6/22/2015 | 0.4 | Correspond/meet w/ S Morrow (EFH) to upload diligence related materials to intralinks for review. |
| Scott Safron | 6/22/2015 | 0.7 | Correspond w/ C Dobry (EFH) re: motor vehicle VIN number diligence. |
| Scott Safron | 6/22/2015 | 1.0 | Facilitate legal review of MP and pay package support requests with H. Trogdon (K&E). |
| Steve Kotarba | 6/22/2015 | 4.3 | Review wrong debtor claims (1.4) as well as draft summary of claim moves and dollar / count summaries to respond to counsel requests re: filing of objections (2.9). |
| Taylor Atwood | 6/22/2015 | 0.8 | Follow up with Luminant team regarding unencumbered vehicles VINs request from FTI. |
| Taylor Atwood | 6/22/2015 | 0.3 | Follow up with C. Dobry (Company) regarding unencumbered vehicles VINs request from FTI. |
| Taylor Atwood | 6/22/2015 | 0.3 | Correspondence with Luminant team regarding FTI unencumbered vehicle VINs request. |
| Taylor Atwood | 6/22/2015 | 0.4 | Discuss FTI unencumbered vehicle VINs request with L. Park (FTI). |
| Taylor Atwood | 6/22/2015 | 0.5 | Discuss FTI unencumbered vehicle VINs request with T. Hogan (Company). |
| Taylor Atwood | 6/22/2015 | 0.6 | Update comments in latest FTI due diligence tracker. |
| Emmett Bergman | 6/23/2015 | 1.3 | Preparation of diligence materials for creditor advisors. |
| Emmett Bergman | 6/23/2015 | 0.4 | Emails with Frenzel and Luminant team re: creditor advisor materials. |
| Jeff Stegenga | 6/23/2015 | 0.8 | Review of/revisions to three creditor claim resolution summaries for FTI awareness. |
| John Stuart | 6/23/2015 | 1.6 | Review multiple proposed responses re: open diligence requests for FTI. |
| John Stuart | 6/23/2015 | 1.2 | Review of combined diligence trackers for multiple creditor advisors, including FTI, Alix, Solic, Millstein. |
| Mark Zeiss | 6/23/2015 | 0.7 | Review FTI questions and responses with S. Kotarba (A&M). |
| Richard Carter | 6/23/2015 | 0.4 | Update UCC PowerPoint presentation deck with updated slide reporting filed claims pending/ordered court orders. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 6/23/2015 | 1.8 | Discuss new diligence requests from A Hollerbach (Alix) re: debt holders by facility/claims update. |
| Scott Safron | 6/23/2015 | 1.6 | Discussion w/ J Bonhard (EFH) on response to additional questions re: unencumbered motor vehicle report. |
| Scott Safron | 6/23/2015 | 1.5 | Correspond with S. Eimer (FTI) re: FTI outstanding request list update, numbering to external tracker. |
| Scott Safron | 6/23/2015 | 0.8 | Follow up w/ M Carter, C Dobry (EFH) re: 2012 professional fee file. |
| Scott Safron | 6/23/2015 | 0.6 | Call with L. Park (FTI) re: unencumbered asset VIN numbers. |
| Steve Kotarba | 6/23/2015 | 0.8 | Review / update committee diligence responses to prepare for internal discussions re: same. |
| Jodi Ehrenhofer | 6/24/2015 | 0.5 | Review updated UCC claim summary for accuracy. |
| John Stuart | 6/24/2015 | 0.9 | Correspondence with S. Safron (A&M) re: outstanding UCC diligence requests including review of current tracker. |
| John Stuart | 6/24/2015 | 1.2 | Review UCC claims summary prepared by J. Ehrenhofer (A&M) in advance of sending to HL/FTI at their request. |
| Scott Safron | 6/24/2015 | 0.5 | Discussion of claims status update for A. Hollerbach (Alix). |
| Scott Safron | 6/24/2015 | 0.7 | Discuss motor vehicle listing request with M. Carter (EFH) and H. Trogdon (K&E). |
| Scott Safron | 6/24/2015 | 1.6 | Work on updated debt holders by facility request from A. Hollerbach (Alix), M. Chen (EFH), K. Moldovan (EFH). |
| Steve Kotarba | 6/24/2015 | 1.1 | Review, revise, discuss update to HL re: claims objection process. |
| Emmett Bergman | 6/25/2015 | 1.4 | Finalize materials for creditor advisors re: upcoming filings. |
| Emmett Bergman | 6/25/2015 | 0.6 | Emails to creditor advisors re: upcoming vendor filings. |
| Emmett Bergman | 6/25/2015 | 0.6 | Emails (with supply chain team, K&E) re: creditor advisor materials. |
| Jeff Stegenga | 6/25/2015 | 0.8 | Review of claims reconciliation update distributed to FTI and Houlihan advisors including follow-up with J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/25/2015 | 0.3 | Correspondence with X. Hector (HL) re: updated claim summary. |
| Scott Safron | 6/25/2015 | 1.1 | Correspond with M. Carter (EFH) re: approval of motor vehicle listing request follow up questions. |
| Scott Safron | 6/25/2015 | 0.7 | Follow up correspondence with M. Carter (EFH) re: FTI money pool and reimbursement samples approval. |
| Scott Safron | 6/25/2015 | 0.6 | Discussion of VIN number collection with T. Hogan (EFH) for FTI request. |
| Scott Safron | 6/25/2015 | 0.5 | Discussion with A. Yenamanda (K&E) re: Oncor diligence process. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 6/25/2015 | 0.5 | Facilitate diligence uploads with S. Morrow (EFH). |
| Scott Safron | 6/25/2015 | 0.7 | Discussion of claims update report for A. Hollerbach (Alix). |
| Scott Safron | 6/25/2015 | 1.2 | Additional edits to unencumbered asset report for L. Park (FTI). |
| Taylor Atwood | 6/25/2015 | 0.2 | Research FTI unencumbered motor vehicles due diligence response question from M. Carter (Company). |
| Taylor Atwood | 6/25/2015 | 0.3 | Participate in weekly FTI due diligence discussion with A. Rauch (FTI), L. Park (FTI). |
| Taylor Atwood | 6/25/2015 | 0.3 | Correspondence with internal A&M team regarding motor vehicles value amounts communicated in most recent unencumbered assets reports. |
| Emmett Bergman | 6/26/2015 | 0.6 | Calls with creditor advisors re: upcoming vendor filings. |
| Emmett Bergman | 6/26/2015 | 0.6 | Emails with creditor advisors re: upcoming vendor filings. |
| John Stuart | 6/26/2015 | 0.4 | Call with FTI / HL re: claims summary provided by CMS team. |
| John Stuart | 6/26/2015 | 1.2 | Research of claims diligence questions following call with HL / FTI re: claims register summary. |
| Matt Frank | 6/26/2015 | 0.4 | Call with A&M (Bergman), Alix (Albergotti, Hollerbach) re debtors' upcoming contract actions. |
| Matt Frank | 6/26/2015 | 0.2 | Follow up call with Alix (Hollerbach) re contract actions. |
| Scott Safron | 6/26/2015 | 0.3 | Correspond with H. Trogdon re: approval status of new diligence materials sent. |
| Steve Kotarba | 6/26/2015 | 2.0 | Prepare for (.9), participate on (.5) including follow up with (.6) re: Committee claims update. |
| Emmett Bergman | 6/29/2015 | 0.6 | Review diligence materials for creditor advisors re: vendor filings. |
| Emmett Bergman | 6/29/2015 | 0.3 | Call creditor advisors re: vendor related filings. |
| John Stuart | 6/29/2015 | 1.2 | Review multiple diligence responses prepared for FTI, including discussion with C. Dobry (Company) re: same. |
| John Stuart | 6/29/2015 | 0.3 | Correspondence with S. Safron (A&M) re: outstanding diligence items for Alix. |
| John Stuart | 6/29/2015 | 0.4 | Correspondence with S. Safron (A&M) re: outstanding diligence items for FTI. |
| Matt Frank | 6/29/2015 | 0.3 | Call with FTI (Cordasco), A&M (Bergman) re contract actions updates. |
| Scott Safron | 6/29/2015 | 1.4 | Follow up analysis with C. Dobry (EFH) on updated pro fee excel data request for FTI. |
| Scott Safron | 6/29/2015 | 0.6 | Discuss claims update slides for Alix diligence request. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 6/29/2015 | 1.0 | Correspondence with M. Chen (EFH) and K. Moldovan (EFH) re: debt holders update timing. |
| Steve Kotarba | 6/29/2015 | 0.2 | Respond to FTI inquiries re: 90-day payment files. |
| Taylor Atwood | 6/29/2015 | 0.4 | Review latest debt holders summary from M. Chen in preparation of providing to Alix team. |
| Emmett Bergman | 6/30/2015 | 0.4 | Emails with accounting team and internal legal re: diligence requests from creditor advisors. |
| Emmett Bergman | 6/30/2015 | 0.5 | Review accounting data requested by creditor advisors. |
| Emmett Bergman | 6/30/2015 | 0.6 | Prepare response to creditor advisor diligence request. |
| Mark Zeiss | 6/30/2015 | 0.6 | Attend conference call with L. Park (FTI), M. Diaz (FTI) and S. Kotarba (A&M) re: 90-Day vendor file. |
| Matt Frank | 6/30/2015 | 0.5 | Review of a supporting file requested by Cordasco (FTI) related to contract actions. |
| Scott Safron | 6/30/2015 | 0.7 | Discuss pro fee legal diligence responses with H. Trogdon (K&E). |
| Scott Safron | 6/30/2015 | 1.5 | FTI business Plan diligence overview updates from G. Carter (EFH). |
| Steve Kotarba | 6/30/2015 | 1.6 | Prepare for update call with committee professionals re 90-day files (.5); call with FTI professionals re: same (.6); follow up with M. Zeiss re: additional diligence items requested on the call (.5). |
| Scott Safron | 7/1/2015 | 1.1 | Updates to consolidated EFH tracker with changes to status, open items. |
| Scott Safron | 7/1/2015 | 1.2 | Research status of claims update from A. Hollerbach (Alix). |
| Scott Safron | 7/1/2015 | 0.7 | Prepare general case diligence update for L. Park (FTI) in lieu of weekly call. |
| John Stuart | 7/2/2015 | 0.7 | Correspondence with S. Safron (A&M) re: outstanding diligence requests for FTI / Alix. |
| Emmett Bergman | 7/7/2015 | 1.1 | Preparation of diligence materials for creditor advisors. |
| Scott Safron | 7/7/2015 | 0.5 | Updates to consolidated EFH tracker with changes to status on open Alix items. |
| Scott Safron | 7/7/2015 | 0.8 | Discussion with C. Dobry re: outstanding FTI diligence items. |
| Jodi Ehrenhofer | 7/8/2015 | 0.4 | Call with S. Kotarba (A&M) re: claim estimates for UCC. |
| John Stuart | 7/8/2015 | 1.0 | Correspondence with S. Safron (A&M) re: various outstanding diligence requests for FTI / Alix, including review of certain proposed diligence responses. |
| Scott Safron | 7/8/2015 | 0.9 | Discussion with H. Trogdon (K&E) re: walk through of outstanding Alix legal diligence. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 7/8/2015 | 0.5 | Diligence posting updates with S. Morrow (EFH). |
| Scott Safron | 7/8/2015 | 0.6 | Review notes from M. Carter (EFH) re: pension contribution dates. |
| Emmett Bergman | 7/9/2015 | 0.9 | Review of diligence materials for creditor advisors. |
| Jodi Ehrenhofer | 7/9/2015 | 0.3 | Prepare summary of updated claim register for Alix. |
| John Stuart | 7/9/2015 | 0.7 | Correspondence with S. Safron (A&M) re: responses to various FTI diligence requests. |
| Scott Safron | 7/9/2015 | 2.1 | Compile money pool diligence response and journals with C. Martin (EFH). |
| Scott Safron | 7/9/2015 | 0.6 | Discuss updated TCEH debt holders with M. Chen (EFH). |
| Scott Safron | 7/9/2015 | 2.3 | Review journals provided by G. Gossett (EFH) to build response analysis. |
| Scott Safron | 7/9/2015 | 0.5 | Discuss additional FTI journal requests with G. Gossett (EFH). |
| Scott Safron | 7/9/2015 | 1.0 | Correspond with A. Hollerbach (Alix) re: new diligence updates. |
| Scott Safron | 7/9/2015 | 1.3 | Facilitate review of EFH claims update for A Hollerbach (Alix). |
| Emmett Bergman | 7/10/2015 | 1.2 | Revise diligence materials per comments from K&E and internal counsel. |
| Emmett Bergman | 7/10/2015 | 0.8 | Revise diligence materials for creditor advisors. |
| Emmett Bergman | 7/10/2015 | 0.7 | Communications with creditor advisors re: pending contract actions. |
| John Stuart | 7/10/2015 | 1.2 | Review of current draft of combined diligence tracker for Alix / FTI. |
| Matt Frank | 7/10/2015 | 0.8 | Revisions to contract rejection summary update slide for creditors' advisors. |
| Scott Safron | 7/10/2015 | 1.2 | Discuss YoY money pool sample analysis with C. Martin (EFH) and S. Kim (EFH). |
| Scott Safron | 7/10/2015 | 0.7 | Discuss issues with debt holders updated analysis with M. Chen (EFH). |
| Scott Safron | 7/10/2015 | 0.5 | Discuss EFH claims status request update for A. Hollerbach (Alix). |
| Scott Safron | 7/10/2015 | 2.0 | Complete FTI YoY money pool sample analysis. |
| Jodi Ehrenhofer | 7/11/2015 | 0.3 | Follow up call with S. Kotarba (A&M) re: claim estimates for UCC. |
| Jeff Stegenga | 7/13/2015 | 0.5 | Communication with Michael Carter and Jodi Ehrenhofer re: FTI request for claims data update. |
| Jodi Ehrenhofer | 7/13/2015 | 0.7 | Prepare summary of claim estimates as prepared for FTI for S. Kotarba and J. Stegenga (both A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/13/2015 | 0.8 | Correspondence with R. Carter (A&M) re: top 20 largest reductions/estimates beyond trade and contract rejection damages. |
| Jodi Ehrenhofer | 7/13/2015 | 0.9 | Review draft deck of claim estimates for FTI. |
| Jodi Ehrenhofer | 7/13/2015 | 1.2 | Advise R. Carter (A&M) re: preparation of claim deck showing all claim adjustment bridges. |
| Jodi Ehrenhofer | 7/13/2015 | 1.3 | Prepare revised claim register with revised assumptions and estimates for discussion with FTI. |
| Jodi Ehrenhofer | 7/13/2015 | 2.3 | Update draft deck of claim estimates for FTI. |
| John Stuart | 7/13/2015 | 0.4 | Correspondence with FTI re: setting up a call to discuss May results, including follow-on discussion with Company. |
| Scott Safron | 7/13/2015 | 1.3 | Discussion of new accounting, JE support requests with G. Gossett (EFH). |
| Scott Safron | 7/13/2015 | 1.8 | Discussion of new MP treasury requests with H. Tarrant (EFH). |
| Scott Safron | 7/13/2015 | 1.3 | Update consolidated tracker with new notes, status and outstanding questions. |
| Scott Safron | 7/13/2015 | 1.4 | Review direct reimbursement diligence request follow up from A. Rauch (EFH). |
| Scott Safron | 7/13/2015 | 2.4 | Journal entry support analysis with B. Hartley and C. Dobry (EFH). |
| Emmett Bergman | 7/14/2015 | 1.3 | Preparation of diligence materials for creditor advisors. |
| Emmett Bergman | 7/14/2015 | 1.2 | Communications with creditor advisors re: pending contract actions. |
| Emmett Bergman | 7/14/2015 | 0.6 | Review draft diligence materials for creditor advisors. |
| Jeff Stegenga | 7/14/2015 | 0.8 | Participation in claims update call with A&M claims team and FTI representatives. |
| Jodi Ehrenhofer | 7/14/2015 | 1.6 | Summarize updated claim estimates for FTI for K&E review and approval. |
| Jodi Ehrenhofer | 7/14/2015 | 0.5 | Meeting with E. Bergman and J. Stuart (both A&M) re: claim estimates on register for FTI. |
| Jodi Ehrenhofer | 7/14/2015 | 2.7 | Prepare revised chart of TCEH general unsecured claim estimates for FTI. |
| Jodi Ehrenhofer | 7/14/2015 | 1.4 | Prepare revised claim estimates for FTI based on comments from all reviews. |
| Jodi Ehrenhofer | 7/14/2015 | 0.5 | Call with M. Cordasco (FTI), J. Stegenga, J. Stuart, S. Kotarba, E. Bergman (A&M) re: claim status updates. |
| Jodi Ehrenhofer | 7/14/2015 | 0.6 | Call with S. Kotarba (A&M) re: claim estimates for UCC. |
| Jodi Ehrenhofer | 7/14/2015 | 0.6 | Correspondence with T. Nutt (EFH) re: claim estimates for FTI. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/14/2015 | 0.5 | Summarize updated claim estimates for FTI for M. Carter (EFH) review and approval. |
| John Stuart | 7/14/2015 | 0.9 | Review current claims summary analysis prepared by CMS team in advance of call with FTI / HL. |
| John Stuart | 7/14/2015 | 1.5 | EFH claims update with FTI / HL, followed by internal discussion of deliverable design and preparation. |
| John Stuart | 7/14/2015 | 1.2 | Review updated TCEH claims summary chart prepared at the request of FTI, including providing feedback / comments. |
| Matt Frank | 7/14/2015 | 0.8 | Updates to slides for creditors' advisors to provide updates regarding upcoming contract actions. |
| Matt Frank | 7/14/2015 | 0.3 | Call with Bergman (EFH), Cordasco (FTI) re upcoming contract actions. |
| Matt Frank | 7/14/2015 | 2.0 | Analysis to respond to creditors' advisor request regarding vendor claim waterfall analysis. |
| Richard Carter | 7/14/2015 | 0.6 | Update UCC TCEH claim summary report to include the claim/schedule numbers for top 20 trade and contract rejection-related claimants |
| Scott Safron | 7/14/2015 | 0.3 | Review new diligence request from A. Hollerbach (Alix). |
| Scott Safron | 7/14/2015 | 2.5 | Complete TCEH to EFH transfer support analysis for C. Martin (EFH). |
| Scott Safron | 7/14/2015 | 2.3 | Work on claims register analysis for A. Hollerbach (Alix). |
| Scott Safron | 7/14/2015 | 1.9 | Update presentation of TCEH to EFH transfer support file. |
| Steve Kotarba | 7/14/2015 | 1.7 | Prepare for (.7) including participate in (1) update call with FTI and HL re: general unsecured claims. |
| Emmett Bergman | 7/15/2015 | 0.6 | Communications with creditor advisors re: claims. |
| Emmett Bergman | 7/15/2015 | 0.7 | Communications with creditor advisors re: diligence materials requested. |
| Emmett Bergman | 7/15/2015 | 1.1 | Communications with Nutt, Carter, Gooch, and A&M team re: creditor advisor diligence requests. |
| Emmett Bergman | 7/15/2015 | 1.3 | Preparation of diligence materials for creditor advisors. |
| Jeff Stegenga | 7/15/2015 | 0.6 | Review of/revisions to expanded TCEH claims summary at FTI's request with Jodi Ehrenhofer. |
| Jeff Stegenga | 7/15/2015 | 0.4 | Follow-up responses to FTI claims questions with Jodi Ehrenhofer and Aparna Yenamandra. |
| Jeff Stegenga | 7/15/2015 | 0.8 | Participation in call with Mike Cordasco and Matt Diaz from FTI/Xander Hector from HL re: TCEH claims update. |
| Jodi Ehrenhofer | 7/15/2015 | 0.7 | Review summary of Top 20 claim adjustments in TCEH general unsecured claim estimates for FTI. |

**Exhibit H**

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 7/15/2015 | 0.5 | Follow up call with M. Cordasco (FTI), J. Stegenga, E. Bergman, J. Stuart, S. Kotarba (A&M) re: claim status updates. |
| Jodi Ehrenhofer | 7/15/2015 | 0.4 | Correspondence with J. Stegenga (A&M) re: TCEH general unsecured estimates for FTI. |
| Jodi Ehrenhofer | 7/15/2015 | 0.4 | Follow up with A. Yenamandra (K&E) re: IRS claim estimates for FTI. |
| Jodi Ehrenhofer | 7/15/2015 | 0.3 | Discussion with T. Nutt (EFH) re: updated TCEH general unsecured claim estimates for FTI. |
| Jodi Ehrenhofer | 7/15/2015 | 0.2 | Summarize revised TCEH general unsecured claim estimates for FTI for K&E review and approval. |
| Jodi Ehrenhofer | 7/15/2015 | 0.5 | Update revised chart of TCEH general unsecured claim estimates for FTI based on comments from A&M review. |
| John Stuart | 7/15/2015 | 0.5 | Review TCEH top 20 claimants analysis prepared by J. Ehrenhofer (A&M) in advance of call with FTI/HL. |
| John Stuart | 7/15/2015 | 0.6 | Call with FTI/HL re: claims summary update and analysis. |
| John Stuart | 7/15/2015 | 0.6 | Correspondence with S. Safron (A&M) re: diligence requests from FTI relating to newly posted data room information. |
| Matt Frank | 7/15/2015 | 1.6 | Continued analysis of vendor claim waterfall request to respond to creditors' advisor request regarding recoveries. |
| Matt Frank | 7/15/2015 | 0.5 | Call with FTI (Cordasco, Diaz), A&M (Bergman, Stegenga, Stuart, Ehrenhofer) regarding claims waterfall analysis. |
| Scott Safron | 7/15/2015 | 1.4 | Assist H. Tarrant (EFH) on treasury money pool report diligence. |
| Scott Safron | 7/15/2015 | 0.5 | Edits to tracker diligence update email. |
| Scott Safron | 7/15/2015 | 1.7 | Build other EFH unsecured claims analysis for A. Hollerbach (Alix). |
| Scott Safron | 7/15/2015 | 0.8 | Correspond with H. Trogdon (K&E) re: new legal items for approval. |
| Scott Safron | 7/15/2015 | 0.4 | Correspond with A. Rauch (FTI) on new diligence requests. |
| Scott Safron | 7/15/2015 | 0.3 | Correspond with S. Morrow (EFH) re: diligence posting. |
| Scott Safron | 7/15/2015 | 2.3 | Edits to additional direct reimbursements by BU analysis. |
| Emmett Bergman | 7/16/2015 | 1.2 | Review creditor advisor diligence materials. |
| Jeff Stegenga | 7/16/2015 | 0.4 | Discussion with Mike Cordasco from FTI re: UCC meeting follow-up. |
| Jeff Stegenga | 7/16/2015 | 0.6 | Quality control review of draft FTI claims deck for UCC distribution. |
| Matt Frank | 7/16/2015 | 0.9 | Review of updated analysis for FTI re claims waterfall analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 7/16/2015 | 0.4 | Review of updated slide for vendor negotiation for creditors' advisors. |
| Scott Safron | 7/16/2015 | 0.5 | Correspond with S. Morrow (EFH) re: diligence folder structure reorganization. |
| Scott Safron | 7/16/2015 | 2.1 | Revisit original FTI direct reimbursement including tie out monthly EDI/AP data at the request of A. Rauch (FTI). |
| Scott Safron | 7/16/2015 | 2.0 | Prepare analysis to respond to additional FTI money pool reimbursement requests with C. Martin (EFH). |
| Emmett Bergman | 7/17/2015 | 1.3 | Review of creditor advisor presentation materials re: claims. |
| Jeff Stegenga | 7/17/2015 | 0.5 | Follow-up comments of review assessment of FTI claims slides with John Stuart and Jodi Ehrenhofer. |
| Jodi Ehrenhofer | 7/17/2015 | 0.9 | Review draft of TCEH claim summary from FTI. |
| Jodi Ehrenhofer | 7/17/2015 | 0.4 | Prepare response to review of FTI summary on TCEH general unsecured claims. |
| John Stuart | 7/17/2015 | 0.6 | Review FTI presentation related to claims information at their request in order to provide any feedback in advance of their meeting with UCC members. |
| John Stuart | 7/19/2015 | 0.4 | Correspondence with M. Carter (Company) re: severance /bonus structure included in POR/DS based on request from FTI. |
| Emmett Bergman | 7/20/2015 | 0.6 | Communications with creditor advisors re: claims questions. |
| Jodi Ehrenhofer | 7/20/2015 | 0.3 | Correspondence with X. Hector (HL) re: property tax claims. |
| John Stuart | 7/20/2015 | 1.2 | Review of current draft of combined diligence trackers for FTI / Alix. |
| John Stuart | 7/20/2015 | 0.6 | Correspondence with HL/FTI, including internal discussion re: follow up questions related to TCEH claims summary. |
| Scott Safron | 7/20/2015 | 2.1 | Assist in preparation of additional sample tie out dates for A. Rauch (FTI). |
| Emmett Bergman | 7/21/2015 | 0.4 | Review diligence materials from creditor advisors re: vendors. |
| Jeff Stegenga | 7/21/2015 | 0.3 | Review of summary FDM spend requested by FTI as part of the POR update process. |
| Jodi Ehrenhofer | 7/21/2015 | 0.7 | Correspondence with M. Diaz (FTI) re: claim estimates for certain plan classes. |
| John Stuart | 7/21/2015 | 0.8 | Internal team discussion (Bergman/Ehrenhofer) re: various claims related diligence questions from FTI / HL. |
| Scott Safron | 7/21/2015 | 1.1 | Edits to other EFH unsecured claims analysis for A. Hollerbach (Alix). |
| Scott Safron | 7/21/2015 | 0.6 | Discuss 2009-2012 intercompany reporting diligence with C. Martin (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Safron | 7/21/2015 | 1.9 | Develop updated intercompany reporting diligence with C. Martin (EFH). |
| Scott Safron | 7/21/2015 | 0.4 | Review A. Hollerbach (Alix) diligence tracker for changes on status. |
| Scott Safron | 7/21/2015 | 1.8 | Compile journal entry back up into categories requested by A. Rauch (FTI). |
| Taylor Atwood | 7/21/2015 | 0.2 | Follow up on Alix request regarding full claims register. |
| Emmett Bergman | 7/22/2015 | 0.6 | Emails with creditor advisors re: vendor claims. |
| Emmett Bergman | 7/22/2015 | 1.1 | Revise analysis of claims stratifications for use with creditor advisors. |
| Emmett Bergman | 7/22/2015 | 0.4 | Emails with creditor advisors re: assumptions. |
| Jeff Stegenga | 7/22/2015 | 0.4 | Discussion with Jodi Ehrenhofer re: FTI's request for convenience class claims data. |
| Jodi Ehrenhofer | 7/22/2015 | 1.6 | Prepare summary of data to share with FTI related to convenience class analysis for K&E and M. Carter (EFH). |
| Jodi Ehrenhofer | 7/22/2015 | 0.8 | Correspondence with J. Stegenga (EFH) re: details on data for FTI for convenience class sizing. |
| Jodi Ehrenhofer | 7/22/2015 | 0.5 | Discuss potential convenience class thresholds with E. Bergman (A&M). |
| Jodi Ehrenhofer | 7/22/2015 | 2.3 | Prepare summary of potential convenience class levels. |
| John Stuart | 7/22/2015 | 0.6 | Review draft correspondence prepared by J. Ehrenhofer (A&M) in advance of sending to M. Carter (Company) / K&E re: claims data requested by FTI. |
| John Stuart | 7/22/2015 | 0.4 | Call re: May financial results with HL/FTI. |
| John Stuart | 7/22/2015 | 0.8 | Review combined diligence trackers for Alix / FTI prepared by S. Safron (A&M), including discussion of selection outstanding issues. |
| Matt Frank | 7/22/2015 | 0.3 | Development of data request response for FTI (Cordasco). |
| Paul Kinealy | 7/22/2015 | 2.3 | Research inquiries from FTI regarding certain contract assumptions. |
| Paul Kinealy | 7/22/2015 | 0.4 | Attend call with FTI regarding contract assumptions. |
| Scott Safron | 7/22/2015 | 1.4 | Meet with C. Dobry, G. Gossett (EFH) to review consolidated journal entries in support of FTI diligence analysis. |
| Taylor Atwood | 7/22/2015 | 0.5 | Participate in weekly FTI due diligence discussion with L. Park (FTI), M. Rauch (FTI). |
| Taylor Atwood | 7/22/2015 | 0.4 | Follow up on Alix request for claims registers at various estates. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/23/2015 | 0.4 | Emails with creditor advisors re: contract actions. |
| Jodi Ehrenhofer | 7/23/2015 | 0.6 | Prepare summary of TCEH general unsecured claim data for convenience class analysis for FTI. |
| John Stuart | 7/23/2015 | 1.1 | Review Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline]. |
| Matt Frank | 7/23/2015 | 0.4 | Response to FTI (Cordasco) regarding diligence requests. |
| Paul Kinealy | 7/23/2015 | 2.4 | Review potential preference data per inquiry from FTI. |
| Scott Safron | 7/23/2015 | 1.6 | Meet with C. Martin and H. Tarrant (EFH) to review 7/13 money pool sample analysis for FTI. |
| Scott Safron | 7/23/2015 | 2.2 | Discuss new direct reimbursement analysis approach with C. Martin (EFH). |
| John Stuart | 7/24/2015 | 1.2 | Correspondence with S. Safron / T. Atwood (A&M) re: open UCC diligence issues and questions. |
| John Stuart | 7/24/2015 | 0.9 | Review consolidated diligence tracker for UCC / Millstein outstanding diligence requests maintained by S. Safron (A&M). |
| Paul Kinealy | 7/24/2015 | 1.7 | Review potential preference data per inquiry from FTI. |
| Scott Safron | 7/24/2015 | 1.8 | Prepare 2014 intercompany tie out for G Gossett (EFH). |
| Scott Safron | 7/24/2015 | 2.1 | Prepare 2011 intercompany tie out for G. Gossett (EFH). |
| John Stuart | 7/26/2015 | 0.5 | Correspondence with K&E / FTI re: scheduling of call related to Plan bonus and severance diligence questions. |
| Paul Kinealy | 7/27/2015 | 1.3 | Review potential preference data per inquiry from FTI. |
| Scott Safron | 7/27/2015 | 2.1 | Complete FTI request re: 2014 reconciliation bridge / G. Gossett (EFH). |
| Jeff Stegenga | 7/28/2015 | 0.8 | Review of TXU responses to 2nd quarter business results trends/questions from Millstein/FTI. |
| John Stuart | 7/28/2015 | 1.6 | Review trading contract diligence responses in connection with recently filed motion in advance of sending to FTI. |
| Scott Safron | 7/28/2015 | 1.7 | Prepare outstanding Alix diligence request re: EFH claims at specified entities. |
| Mark Zeiss | 7/29/2015 | 2.3 | Research including preparation of responses for L. Park (FTI) vendor questions. |
| Paul Kinealy | 7/29/2015 | 1.3 | Review additional data pursuant to FTI inquiry. |
| Paul Kinealy | 7/29/2015 | 0.3 | Review updated data findings with FTI. |
| John Stuart | 7/30/2015 | 1.1 | Review open TCEH UCC diligence requests. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/30/2015 | 1.1 | Review open EFH/EFIH UCC diligence requests. |
| Scott Safron | 7/30/2015 | 0.5 | Weekly diligence call with A. Rauch (FTI) to update on progress. |
| Taylor Atwood | 7/30/2015 | 0.5 | Participate in TCEH May financial results discussion with M. Carter (Company), M. Cordasco (FTI), X. Hector (Houlihan), E. Tieu (Houlihan), G. Carter (Company), S. Eimer (FTI). |
| Taylor Atwood | 7/30/2015 | 0.6 | Participate in Authorization for Non-Proprietary Hedging and Trading Motion discussion with discussion with J. Ho (Company), A. Yenamandra (K&E), M. Cordasco (FTI), RJ Arsenault (FTI), D. Harris (FTI). |
| Scott Safron | 7/31/2015 | 1.5 | Prepare consolidated trackers for EFH roll off transition. |
| Scott Safron | 7/31/2015 | 0.5 | Discuss transition/closing diligence issues with C. Dobry and C. Martin (EFH). |
| John Stuart | 8/2/2015 | 0.5 | Research certain MoFo disclosure statement questions / issues. |
| Taylor Atwood | 8/3/2015 | 0.4 | Cross reference Alix diligence list from A. Hollerbach (Alix) with latest master due diligence list. |
| Taylor Atwood | 8/3/2015 | 0.4 | Follow up on Alix request for claims register analysis. |
| Taylor Atwood | 8/3/2015 | 0.4 | Follow up with A. Yenamandra regarding Comanche Peak JV withdrawal question from A. Hollerbach (Alix). |
| Taylor Atwood | 8/3/2015 | 0.6 | Follow up on Alix request for debt holders by tranche with M. Chen (Company). |
| Emmett Bergman | 8/4/2015 | 0.6 | Preparation of diligence materials for creditor advisors. |
| Emmett Bergman | 8/4/2015 | 0.7 | Call with creditor advisors re: pending vendor filings. |
| Jeff Stegenga | 8/4/2015 | 0.5 | Communication with Mike Cordasco with FTI re: DIP / coordination of vendor claim updates. |
| Jodi Ehrenhofer | 8/4/2015 | 0.7 | Call with M. Cordasco, M. Diaz, A. Rauch (all FTI), E. Bergman, and J. Stuart (both A&M) re: certain vendor claim status. |
| Jodi Ehrenhofer | 8/4/2015 | 0.4 | Advise M. Dvorak (A&M) on obtaining claim related data for certain vendors for FTI. |
| John Stuart | 8/4/2015 | 0.7 | Research TCEH liquidation questions from FTI, including correspondence with T. Atwood / J. Stegenga (A&M). |
| John Stuart | 8/4/2015 | 0.5 | Call with FTI to discuss claims update / recent analysis. |
| Taylor Atwood | 8/4/2015 | 0.3 | Correspondence with J. Stuart (A&M) regarding TCEH DIP variance reports, including cash balances, questions from M. Cordasco (FTI). |
| Jeff Stegenga | 8/5/2015 | 0.5 | Discussion with Mike Cordasco re: DIP status/prof fee info request/vendor claims pool. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 8/5/2015 | 0.9 | Review summary of litigation, environmental, and operating lease claims for FTI. |
| Jodi Ehrenhofer | 8/5/2015 | 0.6 | Prepare summary of additional data compiled for FTI for approval from M. Carter (EFH) and K&E. |
| John Stuart | 8/5/2015 | 0.8 | Review additional claims detail re: litigation, environmental and capital/operating lease claims prepared at FTI's request. |
| Taylor Atwood | 8/5/2015 | 0.3 | Follow up on TCEH DIP question from M. Cordasco. |
| Jodi Ehrenhofer | 8/6/2015 | 0.4 | Follow up with M. Carter (EFH) re: data request from FTI on certain claims in register. |
| Jodi Ehrenhofer | 8/7/2015 | 0.5 | Prepare summary of certain claim types for M. Cordasco (FTI). |
| John Stuart | 8/10/2015 | 0.3 | Correspondence with FTI re: inquiries on specific T-side claims. |
| Taylor Atwood | 8/10/2015 | 0.4 | Discuss PCRB interest figures with Hollerbach (Alix). |
| Taylor Atwood | 8/10/2015 | 0.4 | Discuss PCRB question from A. Hollerbach (Alix) with M. Chen (Company). |
| Taylor Atwood | 8/11/2015 | 0.6 | Draft responses to PCRB claims questions from A. Hollerbach (Alix). |
| Taylor Atwood | 8/11/2015 | 0.9 | Research PCRB claims question from A. Hollerbach (Alix). |
| Taylor Atwood | 8/11/2015 | 0.5 | Correspondence with A. Burton regarding EECI questions from A. Hollerbach (Alix). |
| Taylor Atwood | 8/11/2015 | 0.4 | Research EECI questions from A. Hollerbach (Alix). |
| Taylor Atwood | 8/11/2015 | 0.2 | Discuss PCRB questions from A. Hollerbach (Alix) with M. Chen (Company). |
| Emmett Bergman | 8/12/2015 | 0.7 | Preparation of diligence materials for creditor advisors. |
| Jeff Stegenga | 8/12/2015 | 0.8 | Review of / follow-up with Taylor Atwood on professional fee burn rate analysis for creditor advisor review. |
| John Stuart | 8/12/2015 | 0.5 | Review revised EFCH claims status prepared by J. Ehrenhofer (A&M) at the request of FTI. |
| John Stuart | 8/12/2015 | 0.7 | Correspondence with T. Atwood (A&M) re: outstanding status of open diligence requests from UCC including review of current tracker. |
| Matt Frank | 8/12/2015 | 2.1 | Development of analysis related to FTI data request on contract status, recovery estimates. |
| Taylor Atwood | 8/12/2015 | 0.4 | Correspondence with A. Dobry (Company), A. Burton (Company) regarding EECI questions from Alix Partners. |
| Emmett Bergman | 8/13/2015 | 0.5 | Communications with creditor advisors re: pending vendor actions. |
| Emmett Bergman | 8/13/2015 | 0.4 | Review creditor advisor diligence materials for upcoming call. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/13/2015 | 0.5 | Participation in a claims process overall update with Mike Cordasco (FTI) and the A&M claims team. |
| Jeff Stegenga | 8/13/2015 | 0.3 | Follow-up supply chain gap period conversation with Mike Cordasco. |
| Jodi Ehrenhofer | 8/13/2015 | 0.4 | Correspondence with S. Soesbe (EFH) re: certain litigation or dispute related claims for FTI. |
| Jodi Ehrenhofer | 8/13/2015 | 0.6 | Follow up call with M. Cordasco, M. Diaz, A. Rauch (all FTI), E. Bergman, J. Stuart and M. Frank (all A&M) re: status on certain claims. |
| John Stuart | 8/13/2015 | 0.6 | Call with FTI / A&M re: status of EFCH related claims summary. |
| Matt Frank | 8/13/2015 | 0.6 | Call with FTI (Cordasco), A&M (Bergman) regarding updates in contract assumption planning. |
| Paul Kinealy | 8/13/2015 | 0.4 | Attend conference regarding status of claim reconciliation with FTI. |
| Emmett Bergman | 8/14/2015 | 0.7 | Preparation of diligence materials for creditor advisors re: upcoming vendor actions. |
| Taylor Atwood | 8/14/2015 | 0.4 | Discuss Alix Partners EECI question responses with H. Trogdon. |
| Taylor Atwood | 8/17/2015 | 0.4 | Follow up with H. Trogdon (K&E) regarding draft responses to EECI questions from Alix. |
| Jeff Stegenga | 8/18/2015 | 0.3 | Discussion with Steve Kotarba re: FTI's request for additional claims data. |
| Jodi Ehrenhofer | 8/18/2015 | 0.3 | Call with S. Kotarba (A&M) re: review of claim register with FTI. |
| Jeff Dwyer | 8/19/2015 | 1.1 | Prepare creditor slides of early vendor global settlement summary. |
| Jodi Ehrenhofer | 8/19/2015 | 0.3 | Discussion with J. Stegenga (A&M) re: claim follow up meetings with FTI. |
| Jeff Stegenga | 8/20/2015 | 0.4 | Communication with FTI/HL/Millstein re: exec contract process update call. |
| Jeff Stegenga | 8/20/2015 | 0.5 | Review of/revisions to Jeff Dwyer to summary deck for FTI re: vendor settlement outline/terms. |
| Emmett Bergman | 8/22/2015 | 0.5 | Communications wit A&M team re: call with creditor advisors on Monday. |
| Taylor Atwood | 8/23/2015 | 0.9 | Correspondence with A. Hollerbach (Alix) regarding debt facility balances, interest rates, impairment. |
| Emmett Bergman | 8/24/2015 | 0.4 | Communications with creditor advisors re: pending vendor actions. |
| Jeff Dwyer | 8/24/2015 | 0.5 | Phone call with FTI, B. Frenzel to review vendor global settlement. |
| Jeff Dwyer | 8/24/2015 | 0.5 | Edits to vendor global settlement presentation for creditor briefing. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Coordination & Communication with UCC

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/24/2015 | 0.4 | Preparation for vendor settlement update with FTI and HL. |
| Jeff Stegenga | 8/24/2015 | 0.8 | Telephonic update with FTI and HL re: vendor waterfall update/settlement framework including follow-up with Cecily Gooch. |
| Emmett Bergman | 8/25/2015 | 0.4 | Call with creditor advisors re: pending vendor filings. |
| Jeff Stegenga | 8/26/2015 | 0.3 | Discussion with Emmett Bergman re: reconciliation of FTI waterfall data to the estate information. |
| Emmett Bergman | 8/27/2015 | 0.6 | Communications with creditor advisors re: contracts. |
| John Stuart | 8/27/2015 | 0.7 | Review retained professional expense summary prepared by T. Atwood (A&M) at the request of Alix. |
| Taylor Atwood | 8/27/2015 | 0.5 | Prepare authorized professional fees/expenses tracking file from J. Rafpor (A&M) for distribution to Alix Partners in response to request for updated file. |
| Emmett Bergman | 8/28/2015 | 1.6 | Prepare revised trade claims analysis for use with creditor advisors. |
| Taylor Atwood | 8/31/2015 | 0.2 | Correspondence with K&E team regarding Alix Partners request for updated retained professionals actuals tracking file. |
| **Subtotal** | | **509.9** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/4/2015 | 1.0 | Telephonic attendance at scheduling motion hearing (Debtor opening arguments). |
| Jeff Stegenga | 5/4/2015 | 0.8 | Telephonic attendance at scheduling motion hearing (Creditor group rebuttals/Debtors' response). |
| Jeff Stegenga | 5/4/2015 | 0.6 | Telephonic attendance at scheduling motion hearing (Judge's ruling). |
| John Stuart | 5/4/2015 | 1.9 | Telephonic participation in 5/4/15 court hearing (Delaware). |
| Jeff Stegenga | 6/1/2015 | 1.8 | Telephonic attendance at the June 1 omnibus hearing focused on a third amendment to exclusivity. |
| Jeff Stegenga | 6/1/2015 | 0.6 | Review of transcript of telephonic discovery dispute involving the exclusivity extension motion. |
| John Stuart | 6/1/2015 | 1.8 | Telephonic participation in Court hearing (exclusivity motion and other matters). |
| Steve Kotarba | 6/1/2015 | 1.1 | Participate (telephonically) in hearing re: claims-related portion. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 6/24/2015 | 0.5 | Telephonic attendance in uncontested fee application hearing. |
| John Stuart | 6/25/2015 | 1.8 | Telephonic participation in Court hearing re: scheduling order. |
| Jeff Stegenga | 7/9/2015 | 1.8 | Review of Judge Sontchi's make whole ruling including follow up with Andy Wright re: implications of same. |
| Jeff Stegenga | 8/11/2015 | 1.8 | Telephonic participation in the standing omnibus hearing re: recently filed amended POR and updated scheduling guidance. |
| John Stuart | 8/18/2015 | 1.4 | Telephonic participation in omnibus hearing (Delaware). |
| John Stuart | 8/19/2015 | 1.2 | Review initial draft of 8/18 Court transcript. |
| Jeff Stegenga | 8/25/2015 | 3.8 | Telephonic participation in confirmation Scheduling Hearing before Judge Sontchi. |
| John Stuart | 8/25/2015 | 4.4 | Telephonic participation in confirmation scheduling hearing Court Call. |
| **Subtotal** | | **26.3** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/1/2015 | 0.5 | Review final TCEH variance budget for March. |
| John Stuart | 5/1/2015 | 0.4 | Review final EFIH variance budget for March. |
| John Stuart | 5/22/2015 | 0.6 | Review of preliminary TCEH DIP actual versus budget variance report prepared by J. Haggard (Company). |
| John Stuart | 5/22/2015 | 0.5 | Review of preliminary EFIH DIP actual versus budget variance report prepared by J. Haggard (Company). |
| John Stuart | 5/27/2015 | 0.4 | Review updated EFIH DIP variance report circulated by J. Haggard (Company). |
| John Stuart | 6/19/2015 | 0.6 | Review TCEH May DIP variance report provided by J. Haggard (Company). |
| John Stuart | 6/19/2015 | 0.5 | Review EFIH May DIP variance report provided by J. Haggard (Company). |
| Taylor Atwood | 6/25/2015 | 0.4 | Follow-up on TCEH DIP budget version questions from J. Haggard. |
| John Stuart | 6/29/2015 | 0.5 | Review revised May DIP variance report for TCEH circulated by J. Haggard (Company). |
| John Stuart | 6/29/2015 | 0.4 | Review revised May DIP variance report for EFIH circulated by J. Haggard (Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 6/29/2015 | 0.8 | Finalize TCEH DIP variance analyses prior to distributing to J. Haggard (Company) for review. |
| Taylor Atwood | 6/29/2015 | 0.3 | Correspond with J. Haggard (Company) regarding TCEH DIP variance analysis request. |
| Taylor Atwood | 6/29/2015 | 0.4 | Discuss TCEH DIP variance analysis request with J. Haggard (Company). |
| Taylor Atwood | 6/29/2015 | 2.7 | Work on TCEH DIP variance cash-to-DIP revolver need bridge analysis. |
| Taylor Atwood | 6/29/2015 | 2.1 | Work on TCEH DIP variance analysis comparison bridge. |
| Taylor Atwood | 6/30/2015 | 0.3 | Discuss DIP budget-to-actuals tracking work file with J. Haggard (Company). |
| Taylor Atwood | 6/30/2015 | 0.8 | Continue work on EFIH DIP budget to actuals tracking file with regard to summary analysis pages. |
| Taylor Atwood | 6/30/2015 | 0.3 | Compile quarterly EFIH DIP budgets reports into EFIH DIP budget to actuals tracking file. |
| Taylor Atwood | 6/30/2015 | 1.1 | Continue work on TCEH DIP budget to actuals tracking file with regard to summary analysis pages. |
| Taylor Atwood | 6/30/2015 | 0.3 | Compile quarterly TCEH DIP budgets reports into TCEH DIP budget to actuals tracking file. |
| Taylor Atwood | 6/30/2015 | 0.2 | Compile monthly TCEH DIP variance reports into TCEH DIP budget to actuals tracking file. |
| Taylor Atwood | 6/30/2015 | 2.4 | Start work on creating EFIH DIP budget-to-actuals tracking file. |
| Taylor Atwood | 6/30/2015 | 0.2 | Compile monthly EFIH DIP variance reports into EFIH DIP budget to actuals tracking file. |
| Taylor Atwood | 6/30/2015 | 2.8 | Start work on creating TCEH DIP budget-to-actuals tracking file. |
| John Stuart | 7/6/2015 | 1.4 | Internal discussion re: extended DIP preparation including review of previous draft analysis for both EFIH/TCEH. |
| John Stuart | 7/27/2015 | 0.5 | Review EFIH DIP variance report for June prepared by J. Haggard (Company). |
| John Stuart | 7/27/2015 | 0.9 | Review TCEH DIP variance report for June prepared by J. Haggard (Company). |
| John Stuart | 7/31/2015 | 0.4 | Review final TCEH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 7/31/2015 | 0.3 | Review final EFIH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 8/25/2015 | 0.8 | Review initial draft of TCEH DIP variance report prepared by J. Haggard (Company). |
| John Stuart | 8/25/2015 | 0.5 | Review initial draft of EFIH DIP variance report prepared by J. Haggard (Company). |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 8/28/2015 | 0.2 | Update July DIP report in EFIH DIP variance file. |
| Taylor Atwood | 8/28/2015 | 0.3 | Update July DIP report in TCEH DIP variance file. |
| **Subtotal** | | **24.8** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/4/2015 | 1.2 | Review correspondence from Fee Committee re: A&M 2nd interim fee application. |
| John Stuart | 5/5/2015 | 0.4 | Internal correspondence re: TAG time sheet for April. |
| Mary Napoliello | 5/5/2015 | 3.3 | Update reconciliation; review and edit fee data. Correspond with staff regarding questions on time and expense entries in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 5/5/2015 | 3.7 | Review including edit to March fee data in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 5/6/2015 | 2.2 | Continue preparation of March exhibits including updates with revised data from staff in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 5/6/2015 | 2.8 | Review time and expense detail in connection with the preparation of the interim fee application exhibits. |
| John Stuart | 5/7/2015 | 1.7 | Begin review of March time detail in connection with preparation of Exhibit H to the 3rd interim fee application. |
| John Stuart | 5/7/2015 | 1.1 | Review spreadsheet prepared by S. Pittman (A&M) in connection with preparation of revisions to 2nd interim fee application in response to Fee Committee inquiries. |
| Mary Napoliello | 5/7/2015 | 2.2 | Research including review of expense entries; continue preparation of expense exhibits in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/7/2015 | 0.7 | Finalize Time Detail Revisions file; submit to A&M internal team in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/7/2015 | 0.3 | Update Time Detail Revisions file; submit to A&M internal team in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/7/2015 | 0.6 | Update "Vague Descriptions" tab in Time Detail Revisions file in connection with the preparation of the interim fee application exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/7/2015 | 2.9 | Work on Time Detail Revisions file in connection with the preparation of the interim fee application exhibits. |
| Taylor Atwood | 5/7/2015 | 1.2 | Revise detailed time descriptions flagged as vague by Fee Committee in connection with the preparatoin of the interim fee application exhibits. |
| Sarah Pittman | 5/8/2015 | 0.6 | Work on Time Detail Revisions file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/8/2015 | 0.4 | Review Pro Fees BoD April Update Tables file. |
| John Stuart | 5/11/2015 | 0.4 | Review 10th monthly fee statement CNO prepared by D. Blanks (A&M) prior to filing with Court. |
| Peyton Heath | 5/11/2015 | 0.4 | Assist J. Rafpor (A&M) with February Budget/Staffing plan. |
| Peyton Heath | 5/11/2015 | 0.8 | Send S. Pittman revised time detail entries in connection with the second interim fee application detailed exhibits. |
| Sarah Pittman | 5/11/2015 | 2.9 | Update Time Revisions file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/11/2015 | 0.7 | Review Time Revisions file in connection with the preparation of the interim fee application exhibits. |
| John Stuart | 5/12/2015 | 0.8 | Meeting with J. Rafpor (A&M) to discuss June resource / staffing budget in response to Fee Committee guidelines. |
| John Stuart | 5/12/2015 | 1.2 | Review time description revision file based on feedback from various members of the A&M team in connection with 2nd interim fee application based on feedback from Fee Committee. |
| John Stuart | 5/12/2015 | 0.6 | Review February MFS payment package / invoice prepared by S. Pittman (A&M). |
| Sarah Pittman | 5/12/2015 | 1.4 | Input new responses into Time Revisions file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/12/2015 | 0.3 | Review new responses in Time Revisions file; submit to A&M internal team in connection with the preparation of the interim fee application exhibits. |
| Emmett Bergman | 5/13/2015 | 0.6 | Preparation of exhibits for interim fee application. |
| John Stuart | 5/13/2015 | 1.8 | Preparation of response letter to Fee Committee following call in connection with A&M's 2nd interim fee application. |
| John Stuart | 5/13/2015 | 0.7 | Pre-meeting with J. Stegenga (A&M) to review Fee Committee comments in advance of call. |
| John Stuart | 5/13/2015 | 0.4 | Call with G&K / C. Gooch re: A&M 2nd interim fee application. |
| John Stuart | 5/14/2015 | 0.7 | Process edits from J. Stegenga to letter to Fee Committee in response to comments related to A&M's 2nd interim fee application. |
| Sarah Pittman | 5/14/2015 | 1.1 | Review Letter to Fee Committee; submit to A&M internal team. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 5/14/2015 | 0.5 | Mark up revised Fee Committee response letter from S. Pittman (A&M). |
| Taylor Atwood | 5/14/2015 | 1.3 | Edit Fee Committee response letter. |
| Jodi Ehrenhofer | 5/19/2015 | 0.9 | Review current draft of Exhibit I to 3nd interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 5/21/2015 | 0.6 | Review draft of March monthly fee statement prepared by S. Pittman (A&M). |
| John Stuart | 5/21/2015 | 1.1 | Review March exhibits in connection with preparation of March monthly fee statement. |
| Mary Napoliello | 5/21/2015 | 2.3 | Incorporate edits, finalize exhibits, forward to M. Pittman (A&M) for incorporation in March fee statement in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/21/2015 | 0.3 | Review March Monthly Fee Statement; submit to A&M internal team. |
| Sarah Pittman | 5/21/2015 | 1.0 | Work in "High Expense" tab of March Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/21/2015 | 0.5 | Reconcile "High Expense" tab of March Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/21/2015 | 2.2 | Create March Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/21/2015 | 1.2 | Create March Monthly Fee Statement. |
| Sarah Pittman | 5/22/2015 | 1.8 | Reconcile "High Expense" tab of March Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/26/2015 | 1.1 | Reconcile "High Expenses" tab of March Expense Report file in connection with the preparation of the interim fee application exhibits. |
| John Stuart | 5/27/2015 | 0.6 | Review Joint Letter from the Debtors and Their Respective Disinterested Directors and Managers to The Honorable Christopher S. Sontchi Seeking Relief From Disclosure Statement Discovery Requests. |
| John Stuart | 5/29/2015 | 0.8 | Review March expense report prepared by S. Pittman (A&M) in advance of uploading to Fee Committee shared drive in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/29/2015 | 0.6 | Reconcile "High Expenses" tab of March Expense Report file in connection with the preparation of the interim fee application exhibits. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 5/29/2015 | 0.5 | Work in "March Expenses" tab of March Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 5/29/2015 | 0.8 | Review March Expense Report file; submit to A&M internal team in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/1/2015 | 1.8 | Work on April statement exhibits in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/1/2015 | 2.2 | Research expense items for April including review; request and review attendee data report in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/2/2015 | 3.5 | Review new invoice proposal; upload time detail for exhibits including review in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/3/2015 | 3.6 | Continue preparation of April exhibits in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/3/2015 | 3.3 | Review / edit fee data in connection with the preparation of the interim fee application exhibits. |
| John Stuart | 6/4/2015 | 2.1 | Review April time detail in connection with preparation of Exhibit H to 3rd interim fee application. |
| Mary Napoliello | 6/4/2015 | 1.8 | Review / edit expense data in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/4/2015 | 1.9 | Finalize first draft of fee data exhibits including circulation to J. Stuart for review in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/4/2015 | 0.9 | Incorporate edits including generatation of new exhibits for March, forward to J. Stuart in connection with the preparation of the interim fee application exhibits. |
| Jodi Ehrenhofer | 6/5/2015 | 0.7 | Review current draft of Exhibit I to 3nd interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 6/5/2015 | 0.8 | Review April expense report detail prepared by J. Ehrenhofer (A&M) in connection with preparation of Exhibit I to A&M's 3rd interim fee application. |
| Mary Napoliello | 6/5/2015 | 1.1 | Finalize first draft of April expense data to J. Ehrenhofer for review in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/5/2015 | 3.2 | Research expense items for April fee statement; update reconciliation in connection with the preparation of the interim fee application exhibits. |
| Jodi Ehrenhofer | 6/9/2015 | 1.2 | Review current draft of Exhibit H to 3nd interim fee application prepared by M. Napoliello (A&M). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/9/2015 | 0.3 | Review final draft of April time detail in connection with preparation of Exhibit H to A&M's 3rd interim fee application reflecting debtor splits. |
| John Stuart | 6/9/2015 | 0.7 | Review Fee Committee correspondence provided by G&K to retained professionals. |
| John Stuart | 6/10/2015 | 1.2 | Review draft of April monthly fee statement prepared by S. Pittman (A&M), including providing various edits. |
| Sarah Pittman | 6/10/2015 | 2.9 | Work on A&M April monthly fee statement file. |
| Sarah Pittman | 6/10/2015 | 0.6 | Finalize A&M April fee statement; submit to A&M internal team. |
| Sarah Pittman | 6/10/2015 | 0.8 | Review A&M April monthly fee statement file. |
| John Stuart | 6/11/2015 | 0.6 | Review Exhibit H to 3rd interim fee application and develop internal privilege / confidential review protocol for team. |
| John Stuart | 6/11/2015 | 1.4 | Begin preparation of A&M's 3rd interim fee application covering the period from January 1st through April 30th. |
| Mary Napoliello | 6/11/2015 | 1.2 | Prepare file for examiner for Jan - April in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/11/2015 | 2.3 | Begin preparation of exhibits for interim application. |
| John Stuart | 6/12/2015 | 1.2 | Review July resource / staffing budget prepared by P. Heath (A&M) at the request of the Fee Committee. |
| Sarah Pittman | 6/12/2015 | 0.3 | Correspondence with A&M internal team re: high expense report / receipts in connection with the preparation of the interim fee application exhibits. |
| David Blanks | 6/15/2015 | 0.5 | Meeting to discuss 3rd Interim Fee App internal review process in connection with the preparation of exhibit H. |
| David Blanks | 6/15/2015 | 2.9 | Review time descriptions in connection with the 3rd interim fee app (exhibit H). |
| David Blanks | 6/15/2015 | 2.9 | Continue to review time descriptions in connection with the 3rd interim fee app (exhibit H). |
| Emmett Bergman | 6/15/2015 | 0.4 | Preparation of exhibits for interim fee application. |
| John Stuart | 6/15/2015 | 0.6 | Meeting with A&M staff members to discuss review of 3rd interim fee application protocol for privilege / confidentiality. |
| Peyton Heath | 6/15/2015 | 0.5 | Meeting with internal A&M team re: 3rd interim fee application review in connection with the preparation of exhibit H. |
| Peyton Heath | 6/15/2015 | 2.9 | Continue review of select time detail in connection with the preparation of interim fee application detailed exhibits. |
| Peyton Heath | 6/15/2015 | 3.0 | Review select time detail in connection with the preparation of interim fee application detailed exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 6/15/2015 | 2.8 | Review A&M detailed time for Q1 2015 in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 6/15/2015 | 1.3 | Correspondence with A&M internal team re: High Expense Report / receipts in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 6/15/2015 | 0.6 | Meeting with A&M internal team regarding detailed time review in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 6/15/2015 | 2.6 | Create April 2015 Expense Report in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 6/15/2015 | 2.9 | Work in "High Expenses" tab or April 2015 High Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Taylor Atwood | 6/15/2015 | 0.6 | Participate in 3rd interim fee app discussion with internal team. |
| Taylor Atwood | 6/15/2015 | 2.1 | Work on review of A&M detailed time entries for Q1 2015 in connection with the preparation of the interim fee application exhibits. |
| David Blanks | 6/16/2015 | 2.9 | Review time descriptions in connection with the 3rd interim fee app (exhibit H). |
| John Stuart | 6/16/2015 | 0.4 | Review March CNO prepared by P. Heath (A&M) in advance of filing. |
| Peyton Heath | 6/16/2015 | 2.4 | Final review, including revisions to, select time entry data in connection with the preparation of the interim fee application detailed exhibits. |
| Peyton Heath | 6/16/2015 | 0.6 | Create certification of no objection re: 11th monthly fee statement |
| Peyton Heath | 6/16/2015 | 0.5 | Create invoice related to 11th monthly fee statement |
| Peyton Heath | 6/16/2015 | 3.0 | Revise time entry data in connection with preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 6/16/2015 | 2.9 | Review A&M detailed time for Q1 2015; finalize then submit to A&M internal team in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 6/16/2015 | 0.3 | Work in "High Expenses" tab or April 2015 High Expense Report file in connection with the preparation of the interim fee application exhibits. |
| Scott Safron | 6/16/2015 | 2.3 | Edits to third interim fee application in preparation for third interim fee application. |
| Scott Safron | 6/16/2015 | 1.0 | Compile various edits from A&M team to third interim fee application for review. |
| Taylor Atwood | 6/16/2015 | 2.8 | Work on review of A&M detailed time entries for Q1 2015 in connection with the preparation of the interim fee application exhibits. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/17/2015 | 1.7 | Review of side-by-side results of 3rd interim fee application review for confidentiality / privilege. |
| John Stuart | 6/17/2015 | 1.4 | Review including preparation of 3rd interim fee application detailed exhibits. |
| Mary Napoliello | 6/17/2015 | 0.7 | Finalize exhibits for Third Interim fee application, forward to S. Pittman. |
| Peyton Heath | 6/17/2015 | 0.6 | Draft March Payment Package for J. Stuart. |
| Sarah Pittman | 6/17/2015 | 0.6 | Create Rate Change Analysis file; submit to A&M internal team. |
| Sarah Pittman | 6/17/2015 | 2.3 | Work on Third Interim Fee Application; submit to T. Atwood (A&M). |
| Sarah Pittman | 6/17/2015 | 1.3 | Create Third Interim Fee Application. |
| Sarah Pittman | 6/17/2015 | 0.9 | Update Rate Change Analysis file; submit it A&M internal team. |
| Taylor Atwood | 6/17/2015 | 1.6 | Mark up latest draft of 3rd Interim Fee App from S. Pittman. |
| Taylor Atwood | 6/17/2015 | 0.3 | Audit all fee calculations in 3rd Interim Fee App. |
| Jeff Stegenga | 6/18/2015 | 0.4 | Discussion with J. Stuart/review of footnote language to 3rd interim fee app re: rate increase disclosures. |
| John Stuart | 6/18/2015 | 1.1 | Continued review of A&M's 3rd interim fee application covering the period from Jan - April 2015. |
| John Stuart | 6/18/2015 | 0.6 | Review April expense report in connection with Fee Committee requirements to upload receipts to Box.com. |
| Sarah Pittman | 6/18/2015 | 0.8 | Update High Expense Report; submit to A&M internal team in connection with the preparation of the interim fee application exhibits. |
| Sarah Pittman | 6/18/2015 | 0.9 | Work in "3rd Interim Fee App Excel Backup" file. |
| Sarah Pittman | 6/18/2015 | 1.2 | Work on Third Interim Fee Application; submit to T. Atwood (A&M). |
| Sarah Pittman | 6/18/2015 | 2.9 | Update Third Interim Fee Application; submit to A&M internal team. |
| Sarah Pittman | 6/18/2015 | 0.4 | Revise Exhibit D file for Third Interim Fee Application; submit to A&M internal team. |
| Sarah Pittman | 6/18/2015 | 0.8 | Create Exhibit D file for Third Interim Fee Application. |
| Taylor Atwood | 6/18/2015 | 0.6 | Mark up revised 3rd Interim Fee App from S. Pittman (A&M) following edits from J. Stuart (A&M). |
| John Stuart | 6/19/2015 | 0.9 | Review Examiners Report Fee Committees Supplemental Status Report Concerning Interim Fee Applications for the Hearing on June 24, 2015 at 10:00 a.m. EDT (related document(s)[4774]) Filed by Fee Committee. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/19/2015 | 0.7 | Continue preparation including review of A&M's 3rd interim fee application. |
| John Stuart | 6/23/2015 | 0.9 | Review initial draft of 2nd interim holdback invoice prepared by P. Heath / D. Blanks (A&M). |
| Peyton Heath | 6/23/2015 | 1.5 | Prepare 2nd interim holdback invoice net of fee committee adjustments per J. Stuart. |
| Peyton Heath | 6/24/2015 | 0.6 | Prepare 2nd interim holdback invoice payment package per J. Stuart, including review. |
| Mary Napoliello | 6/26/2015 | 1.3 | Review invoice proposal data. Work on reconciliation including correspondence with staff regarding questions. |
| Mary Napoliello | 6/29/2015 | 1.1 | Correspond with staff regarding questions on fee data; update files in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/29/2015 | 3.6 | Review / edit May time detail; update reconciliation in connection with the preparation of the interim fee application exhibits. |
| Mary Napoliello | 6/30/2015 | 2.6 | Review / edit expense data - May in connection with the preparation of the interim fee application exhibits. |
| Jodi Ehrenhofer | 7/1/2015 | 1.1 | Review May expenses in connection with preparation of Exhibit I of A&M's 4th interim fee application. |
| John Stuart | 7/1/2015 | 1.9 | Review May time detail in connection with preparation of Exhibit H of A&M's 4th interim fee application. |
| Mary Napoliello | 7/1/2015 | 1.8 | Finalize first draft of expense exhibits, send to J. Ehrenhofer (A&M) for review in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 7/1/2015 | 0.5 | Research payment application data; extrapolate schedule for 2nd interim, forward to J. Stuart (A&M) in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 7/1/2015 | 3.0 | Finalize first draft of time exhibits, forward to J. Stuart and J. Ehrenhofer (A&M) in connection with the preparation of the interim fee application detailed exhibits. |
| Emmett Bergman | 7/2/2015 | 0.4 | Preparation of details exhibits for interim fee application. |
| Jodi Ehrenhofer | 7/2/2015 | 0.9 | Review May time detail in connection with preparation of Exhibit H of A&M's 4th interim fee application. |
| John Stuart | 7/2/2015 | 1.1 | Preparation of May monthly fee statement, including review of initial draft prepared by S. Pittman (A&M). |
| Mary Napoliello | 7/2/2015 | 2.4 | Prepare edits to exhibits in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 7/2/2015 | 1.6 | Prepare final version of exhibits, forward to S. Pittman (A&M) in connection with the preparation of the interim fee application detailed exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/2/2015 | 0.5 | Draft emails to A&M internal team Re: May high expense report in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/2/2015 | 0.6 | Create May 2015 fee application. |
| Sarah Pittman | 7/2/2015 | 0.3 | Review May 2015 fee application; submit to A&M internal team. |
| Sarah Pittman | 7/2/2015 | 0.7 | Work on May 2015 high expense report in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/3/2015 | 0.4 | Update May 2015 high expense report in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 7/6/2015 | 0.5 | Review revised draft of April CNO prepared by S. Pittman (A&M) reflecting recent edits. |
| John Stuart | 7/6/2015 | 0.6 | Review April CNO draft prepared by S. Pittman (A&M). |
| Mary Napoliello | 7/6/2015 | 0.2 | Correspond with staff regarding reporting requirements - send email. |
| Sarah Pittman | 7/6/2015 | 2.1 | Create A&M April 2015 Invoice. |
| Sarah Pittman | 7/6/2015 | 1.9 | Create A&M CNO for April 2015; submit to A&M internal team. |
| Sarah Pittman | 7/6/2015 | 0.9 | Update May 2015 high expense report in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/6/2015 | 0.2 | Build April 2015 payment package; submit to A&M internal team. |
| John Stuart | 7/7/2015 | 0.6 | Review May expense receipt upload file prepared by S. Pittman (A&M) for Box.com in accordance with Fee Committee requirements. |
| Sarah Pittman | 7/7/2015 | 0.8 | Review May 2015 high expense report; submit to A&M internal team in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/7/2015 | 1.5 | Update May 2015 high expense report in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/7/2015 | 0.2 | Work on A&M April 2015 invoice; submit to A&M internal team. |
| John Stuart | 7/13/2015 | 0.9 | Preparation of August resource / staffing budget at request of Fee Committee, including review of initial draft prepared by P. Heath (A&M). |
| Peyton Heath | 7/13/2015 | 2.0 | Prepare August Staffing and Budget analysis/materials. |
| Mary Napoliello | 7/17/2015 | 2.2 | Review June invoice proposal data; prepare reconciliation including provision of update to J. Stuart (A&M). |
| Mary Napoliello | 7/20/2015 | 0.2 | Communicate with staff regarding missing data in connection with the preparation of the interim fee application detailed exhibits. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 7/20/2015 | 3.6 | Review / edit June fee data in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 7/22/2015 | 3.8 | Review / edit June fee data in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 7/22/2015 | 3.2 | Continue review as well as edit of fee data for June fee exhibits in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 7/23/2015 | 1.2 | Continue preparation of June monthly fee statement support. |
| Mary Napoliello | 7/23/2015 | 0.4 | Finalize June statement including circulation to J. Stuart, J. Ehrenhofer and E. Bergman (A&M). |
| Mary Napoliello | 7/23/2015 | 3.5 | Review / edit June expense entries; research questions in connection with the preparation of the interim fee application detailed exhibits. |
| Jodi Ehrenhofer | 7/27/2015 | 0.7 | Review June expenses in connection with preparation of Exhibit I of A&M's 4th interim fee application. |
| Jodi Ehrenhofer | 7/27/2015 | 0.9 | Review June time detail in connection with preparation of Exhibit H of A&M's 4th interim fee application. |
| John Stuart | 7/27/2015 | 0.6 | Ongoing preparation of exhibits to support 4th interim fee application. |
| Sarah Pittman | 7/27/2015 | 0.4 | Work on June 2015 Monthly Fee Statement. |
| John Stuart | 7/28/2015 | 1.1 | Review of June monthly fee statement prepared by S. Pittman (A&M) in advance of filing with Court. |
| Mary Napoliello | 7/28/2015 | 2.4 | Incorporate edited to revised expense exhibits. Prepare June exhibits, send to S. Pittman (A&M) in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/28/2015 | 0.4 | Create June 2015 Monthly Fee Statement file. |
| Sarah Pittman | 7/28/2015 | 0.4 | Correspond with A&M internal team regarding high expense receipts corresponding to June 2015 High Expense Report file in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/28/2015 | 0.5 | Work on June 2015 Fee Statement file; submit to A&M internal team. |
| Sarah Pittman | 7/28/2015 | 0.7 | Create June 2015 High Expense Report file in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/28/2015 | 0.6 | Work in "High Expenses" tab of June 2015 High Expense Report file in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 7/29/2015 | 0.6 | Review 13th MFS CNO provided by D. Blanks (A&M). |
| Peyton Heath | 7/30/2015 | 0.5 | Draft May Payment Package per J. Stuart. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Pittman | 7/30/2015 | 0.2 | Collect corresponding receipts re: June 2015 High Expense Report in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/30/2015 | 0.5 | Update "Expenses" tab of June 2015 High Expense Report file in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/30/2015 | 0.6 | Work in "High Expenses" tab of June 2015 High Expense Report file in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 7/31/2015 | 0.3 | Work in "High Expenses" tab of June 2015 High Expense Report file in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 8/3/2015 | 0.7 | Review June high expense report prepared by S. Pittman (A&M) in connection with uploading to Fee Committee shared drive. |
| Sarah Pittman | 8/3/2015 | 0.6 | Work on June 2015 High Expense Report; submit to A&M internal team in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 8/4/2015 | 0.2 | Correspond with staff regarding fee data in connection with the preparation of the interim fee application detailed exhibits. |
| Mary Napoliello | 8/10/2015 | 0.5 | Research questions regarding July data in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 8/17/2015 | 0.6 | Preparation of September budget in accordance with Fee Committee guidelines. |
| John Stuart | 8/17/2015 | 0.8 | Review of initial draft of September budget in accordance with Fee Committee guidelines as prepared by P. Heath (A&M). |
| Peyton Heath | 8/17/2015 | 2.5 | Draft September Staffing and Budget Plan per J. Stuart. |
| John Stuart | 8/20/2015 | 0.8 | Preparation / review of June CNO following expiration of objection period. |
| Peyton Heath | 8/20/2015 | 0.8 | Prepare June CNO per J. Stuart. |
| Mary Napoliello | 8/21/2015 | 3.3 | Review including edits of July fee data in connection with the preparation of the interim fee application detailed exhibits. |
| Peyton Heath | 8/21/2015 | 0.9 | Prepare June invoice per J. Stuart. |
| Peyton Heath | 8/21/2015 | 0.3 | Prepare June payment package per J. Stuart. |
| Mary Napoliello | 8/23/2015 | 1.4 | Review including research of expense items in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 8/24/2015 | 2.2 | Review recent time detail file in connection with preparation of exhibits for 4th interim fee application. |
| Mary Napoliello | 8/24/2015 | 3.2 | Incorporate fee data including finalization of first draft of exhibits; circulate to J. Stuart and J. Ehrenhofer in connection with the preparation of the interim fee application detailed exhibits. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 8/24/2015 | 3.3 | Continue review / edit of expense items; finalize first draft of expenses, send to J. Ehrenhofer (A&M) in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 8/25/2015 | 0.8 | Preparation of July monthly fee statement with assistance from S. Pittman (A&M). |
| Jodi Ehrenhofer | 8/26/2015 | 0.9 | Review current draft of Exhibit I to 4th interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 8/26/2015 | 0.5 | Continued preparation of July monthly fee statement. |
| John Stuart | 8/26/2015 | 1.8 | Review correspondence from Fee Committee in connection with A&M's 3rd interim fee application. |
| Sarah Pittman | 8/26/2015 | 0.7 | Correspondence regarding collecting additional receipts for undocumented travel expenses in connection with the preparation of the interim fee application detailed exhibits. |
| Jodi Ehrenhofer | 8/27/2015 | 1.2 | Review current draft of Exhibit H to 4th interim fee application prepared by M. Napoliello (A&M). |
| John Stuart | 8/27/2015 | 0.8 | Review July expense data in connection with preparation of exhibits related to A&M's 4th interim fee application. |
| Mary Napoliello | 8/27/2015 | 1.0 | Upload revised data; prepare updated exhibits - July in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 8/27/2015 | 0.7 | Correspondence regarding collecting additional receipts for undocumented travel expenses in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 8/27/2015 | 0.8 | Index additional receipts for undocumented travel expenses in connection with the preparation of the interim fee application detailed exhibits. |
| John Stuart | 8/28/2015 | 0.8 | Initial preparation of response to Fee Committee in connection with A&M's 3rd interim fee application. |
| John Stuart | 8/28/2015 | 0.4 | Review final draft of July monthly fee statement prepared by S. Pittman (A&M). |
| Mary Napoliello | 8/28/2015 | 1.2 | Incorporate edits to July expense data; finalize exhibit package, forward to S. Pittman for distribution in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 8/28/2015 | 0.8 | Correspondence regarding collecting additional receipts for undocumented travel expenses in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 8/28/2015 | 1.6 | Index additional receipts for undocumented travel expenses in connection with the preparation of the interim fee application detailed exhibits. |
| Sarah Pittman | 8/28/2015 | 1.4 | Create July 2015 fee statement. |
| Sarah Pittman | 8/28/2015 | 0.3 | Review July 2015 fee statement; submit to A&M internal team. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **276.7** | |

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/1/2015 | 0.4 | Meeting with S. Kotarba, M. Williams as well as M. Dvorak (All A&M) re asbestos litigation noticing file. |
| Michael Williams | 5/1/2015 | 0.4 | Correspond with S. Kotarba, J. Ehrenhofer, as well as M. Dvorak (All A&M) re asbestos litigation noticing file. |
| Steve Kotarba | 5/1/2015 | 1.0 | Review as well as comment on asbestos claimant noticing file. |
| Jeff Stegenga | 5/5/2015 | 0.4 | Review of April 30 trading motion hedging as well as mark to market summary distributed to motion parties. |
| Steve Kotarba | 5/6/2015 | 1.4 | Review updates to litigation file as well as discuss with M. Dvorak (.9); discuss relationship including affects on asbestos bar date (.5). |
| Emmett Bergman | 5/7/2015 | 0.5 | Emails re: finalizing settlement motion with K&E including internal legal. |
| Emmett Bergman | 5/7/2015 | 0.9 | Review vendor settlement motion as well as declaration for filing. |
| Emmett Bergman | 5/8/2015 | 0.6 | Revisions to vendor settlement motion including declaration. |
| Emmett Bergman | 5/8/2015 | 0.7 | Review vendor settlement motion as well as declaration for filing. |
| Emmett Bergman | 5/11/2015 | 0.3 | Review vendor settlement motion as well as declaration for filing. |
| Emmett Bergman | 5/11/2015 | 0.4 | Emails re: finalizing settlement motion with K&E as well as internal legal. |
| Jeff Stegenga | 5/11/2015 | 0.8 | Review of certain recent case pleadings. |
| Jeff Stegenga | 5/11/2015 | 0.6 | Review of stipulation as well as Bob Frenzel's draft affidavit in connection with contract uactions. |
| Jeff Stegenga | 5/12/2015 | 0.6 | Review of Paul Keglevic declaration in support of Debtors' motion to extend exclusivity. |
| Jeff Stegenga | 5/12/2015 | 2.4 | Review of the 3rd request for extension of exclusivity/follow-up with Aparna Yenamandra. |
| Jeff Stegenga | 5/19/2015 | 0.4 | Discussion with David Blanks re: update on de minimus asset sale/transfer reporting. |
| Jeff Stegenga | 5/19/2015 | 2.2 | Review of amended Scheduling Motion order as well as planning of key date updates with Matt Frank. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/25/2015 | 0.5 | Review of the latest collateral postings activity reports filed pursuant to the trading motion/follow-up conversations with Matt Frank. |
| Jeff Stegenga | 5/25/2015 | 0.6 | Review of case bankruptcy support database as well as recent pleadings review. |
| Jeff Stegenga | 5/27/2015 | 0.4 | Review of latest hedging trading data for continued compliance with the hedging as well as trading motion. |
| Steve Kotarba | 5/28/2015 | 1.2 | Respond to client inquiry (S. Soesbe) re: removal motion as well as parties affected by same. |
| Steve Kotarba | 5/28/2015 | 0.6 | Internal discussions (J. Stegenga) (.3) as well as with counsel (.3) in order to respond to Committee request for information re: vendor payments per first day motions. |
| Steve Kotarba | 5/28/2015 | 1.1 | Meeting with M. Hunter as well as D. Kelly re: asbestos bar date (.5); follow up with M. Dvorak re: same including prepare meeting notes (.6). |
| Jeff Stegenga | 5/30/2015 | 0.3 | Review of filed agenda for June 1 hearing as well as follow-up with Aparna Yenamandra. |
| Steve Kotarba | 6/2/2015 | 1.1 | Prepare outline of asbestos notice plan for onsite meeting with M. Hunter (EFH) as well as Epiq team. |
| Steve Kotarba | 6/3/2015 | 1.1 | Respond to inquiries re: removal motions as well as noticing of same. |
| Emmett Bergman | 6/4/2015 | 0.8 | Review additional pending motion draft for filing. |
| Emmett Bergman | 6/4/2015 | 1.6 | Review draft setoff motion as well as stipulation. |
| Jeff Stegenga | 6/4/2015 | 0.4 | Review of/revisions to monthly FDM operating spend summary for UCC consideration. |
| Steve Kotarba | 6/4/2015 | 0.5 | Respond to motion to file claim after bar date. |
| Emmett Bergman | 6/5/2015 | 0.7 | Review draft objection to modify debtors. |
| Emmett Bergman | 6/8/2015 | 0.6 | Review wrong debtor objection for filing. |
| Emmett Bergman | 6/9/2015 | 0.7 | Review of vendor motions for filing. |
| Emmett Bergman | 6/12/2015 | 0.7 | Review of declaration as well as objection to vendor claims. |
| Emmett Bergman | 6/12/2015 | 0.8 | Review of pending objections for filing. |
| Emmett Bergman | 6/23/2015 | 0.7 | Review draft motion as well as declaration for filing. |
| Emmett Bergman | 6/24/2015 | 0.4 | Final review of vendor motion as well as declaration for filing. |
| Michael Dvorak | 6/24/2015 | 2.2 | Review bankruptcy support database for motion & order of proposed asbestos bar date. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 6/24/2015 | 1.7 | Review asbestos bar date proposed order as well as related documents re: service requirements (.4); review data files re: same (.4); draft open issues re: notice (.5); discussions with M. Hunter (.2) including J. Katchadurian (.2) re: same. |
| Emmett Bergman | 6/26/2015 | 0.5 | Call with K&E re: pending vendor related motion. |
| Emmett Bergman | 6/26/2015 | 1.2 | Review proposed vendor related filings. |
| Emmett Bergman | 6/29/2015 | 0.4 | Emails with K&E re: recent vendor filings. |
| Steve Kotarba | 6/29/2015 | 1.9 | Review (.5); as well as discuss in preparation for company call including strategy, Epiq notice plan re: asbestos creditors (1.4). |
| Steve Kotarba | 7/2/2015 | 2.4 | Prepare notes as well as summary for (.4); lead call with company, Epiq as well as counsel re: asbestos noticing strategy (.9); follow up with Epiq including internal A&M re: next steps to complete noticing plan (1.1). |
| Michael Williams | 7/8/2015 | 0.8 | Correspond with P. Kinealy (A&M), S. Kotarba (A&M), J. Katchadurian (EPIQ), M. Hunter (EFH), as well as D. Kelley (EFH) re asbestos bar date notice. |
| Michael Williams | 7/8/2015 | 0.6 | Correspond with S. Kotarba (A&M) as well as P. Kinealy (A&M) re asbestos litigation noticing file. |
| Michael Williams | 7/8/2015 | 2.7 | Review EPIQ asbestos litigation notice file re asbestos bar date. |
| Paul Kinealy | 7/8/2015 | 0.4 | Review asbestos noticing plan with S. Kotarba (A&M) as well as J. Katchadurian (Epiq). |
| Paul Kinealy | 7/8/2015 | 0.8 | Attend meeting with M. Hunter (EFH), S. Kotarba (A&M) as well as Epiq regarding noticing of potential asbestos claimants. |
| Paul Kinealy | 7/8/2015 | 2.3 | Review supplemental asbestos noticing data from Epiq. |
| Michael Williams | 7/9/2015 | 2.9 | Perform analysis of EPIQ asbestos noticing file re identifying any additional parties. |
| Paul Kinealy | 7/9/2015 | 2.3 | Review supplemental asbestos noticing data from Epiq. |
| Paul Kinealy | 7/10/2015 | 0.7 | Review updated noticing file from Epiq. |
| Michael Williams | 7/13/2015 | 2.8 | Perform analysis of asbestos litigation re updated EPIQ asbestos noticing file. |
| Michael Williams | 7/13/2015 | 2.9 | Create asbestos litigation reconciliation file re analysis of EPIQ asbestos noticing file. |
| Michael Williams | 7/13/2015 | 0.7 | Correspond with M. Hunter (EFH) re additional litigation cases for asbestos noticing file. |
| Paul Kinealy | 7/13/2015 | 1.8 | Review supplemental asbestos noticing data from Epiq. |
| Steve Kotarba | 7/13/2015 | 1.9 | Review (.5); as well as discuss in preparation for company call including strategy, Epiq notice plan re: asbestos creditors (1.4). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Motions and Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 7/14/2015 | 0.8 | Review compiled asbestos data from M. Williams (A&M). |
| Michael Williams | 7/15/2015 | 2.6 | Update analysis of asbestos litigation re updated EPIQ asbestos noticing file. |
| Paul Kinealy | 7/15/2015 | 1.8 | Review supplemental asbestos noticing data from Epiq. |
| Steve Kotarba | 7/15/2015 | 1.6 | Conference call with company, Epiq following entry of asbestos bar date order (1.1) as well as follow up re: same (.5). |
| Michael Williams | 7/16/2015 | 0.6 | Correspond with M. Hunter (EFH) re asbestos litigation noticing file. |
| Michael Williams | 7/16/2015 | 1.4 | Correspond with M. Hunter (EFH), D. Kelley (EFH), S. Kotarba (A&M), P. Kinealy (A&M), as well as J. Katchadurian (EPIQ) re asbestos litigation noticing file. |
| Paul Kinealy | 7/16/2015 | 1.4 | Participate in conference call with S. Kotarba as well as M. Williams (both A&M), EFH including Epiq re upcoming asbestos notice plan. |
| Steve Kotarba | 7/16/2015 | 4.1 | Prepare for (1.2) as well as participate on call with company, counsel as well as Epiq re: asbestos bar date noticing (1.1), follow up internally, with counsel as well as with J. Katchadurian re: next steps including open items (1.8). |
| Michael Dvorak | 7/20/2015 | 2.7 | Create asbestos bar date order tracking file. |
| Michael Dvorak | 7/20/2015 | 2.8 | Review asbestos bar date order tracking file. |
| Michael Dvorak | 7/22/2015 | 0.2 | Conference with S. Kotarba (A&M) as well as M. Hunter (EFH) re: Asbestos Bar Date Order. |
| Steve Kotarba | 7/22/2015 | 1.1 | Follow up with Epiq (J. Katchadurian)and company (M. Hunter) re: progress including timing re: asbestos noticing. |
| Jeff Stegenga | 7/27/2015 | 0.4 | Review of motion of unmanifested asbestos reps for independent counsel. |
| Emmett Bergman | 8/4/2015 | 0.4 | Call with K&E to discuss proposed vendor settlement. |
| Emmett Bergman | 8/12/2015 | 1.2 | Review of draft exhibits for September motions. |
| Emmett Bergman | 8/12/2015 | 0.4 | Communications with K&E as well as supply chain re: vendor motion / stipulation. |
| Emmett Bergman | 8/13/2015 | 1.1 | Review motion as well as declaration re: pending vendor filings. |
| Emmett Bergman | 8/13/2015 | 0.2 | Communications with K&E ad internal legal re: vendor filings. |
| Jeff Stegenga | 8/14/2015 | 1.2 | Review of EFIH 2nd lien trustee motion for partial summary judgment. |

**Subtotal**          **88.7**

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/1/2015 | 0.4 | Review of the LSTC latest thinking forecast analysis incorporated in the trade claim waterfall. |
| David Blanks | 5/4/2015 | 2.1 | Continue to review latest version of EFH/EFIH liquidation analysis presentation to note pieces of the presentation that need to be updated. |
| David Blanks | 5/4/2015 | 2.9 | Review model logic in EFH/EFIH to check for inconsistencies with EFCH model including notes for later review. |
| David Blanks | 5/4/2015 | 2.9 | Review latest version of EFH/EFIH liquidation analysis presentation to note pieces of the presentation that need to be updated. |
| John Stuart | 5/4/2015 | 1.3 | Meeting with M. Carter (Company) to discuss process and timelines issues associated with updating disclosure statement. |
| Peyton Heath | 5/4/2015 | 3.0 | Review of EFH/EFIH liquidation analysis/claims mapping. |
| David Blanks | 5/5/2015 | 1.7 | Review most recent claims classes in EFH/EFIH liquidation model relative to latest claims class updates filed with the court. |
| David Blanks | 5/5/2015 | 2.9 | Review EVR Oncor Bid presentation to note differences between bids. |
| David Blanks | 5/5/2015 | 1.0 | Meeting with P. Heath to discuss status of updated EFH/EFIH claims mapping. |
| David Blanks | 5/5/2015 | 2.4 | Create internal comparable Oncor bid summary relevant for EFIH recovery analysis. |
| John Stuart | 5/5/2015 | 0.5 | Correspondence with Company, EVR and K&E re: scheduling around POR/DS update call. |
| John Stuart | 5/5/2015 | 2.6 | Review updated edits to EFH/EFIH liquidation model, including support book wording. |
| Peyton Heath | 5/5/2015 | 2.5 | Review EFH/EFIH claims mapping updates. |
| Peyton Heath | 5/5/2015 | 1.0 | Meeting with D. Blanks to discuss EFH/EFIH claims mapping. |
| David Blanks | 5/6/2015 | 2.0 | Follow-up Meeting with P. Heath to discuss status of updated EFH/EFIH claims mapping. |
| David Blanks | 5/6/2015 | 1.3 | Call with N. Patel and V. Levit (EVR) regarding value of Oncor (analyzing the various bids) for purposes of calculating the revised deconsolidation tax. |
| David Blanks | 5/6/2015 | 2.1 | Prepare Oncor Bid discussion materials for call with N. Patel and V. Levit (EVR) regarding the same. |
| John Stuart | 5/6/2015 | 0.8 | Disclosure statement update call with Company, EVR, A&M and K&E. |
| Peyton Heath | 5/6/2015 | 0.7 | Update disc. ops numbers in liquidation analysis with balance sheet review file provided by J. Hunt (the company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 5/6/2015 | 1.4 | Review claims file from H. Li (Evercore) re: EFH/EFIH claims and value. |
| Peyton Heath | 5/6/2015 | 2.0 | Follow up meeting with D. Blanks to continue discussing EFH/EFIH claims mapping (cont.). |
| Peyton Heath | 5/6/2015 | 0.9 | Connect EFIH value calculation to EFIH/EFIH liquidation analysis model. |
| Peyton Heath | 5/6/2015 | 1.3 | Conference call with D. Blanks (A&M) N. Patel and V. Levit (Evercore) re: EFIH/Oncor value calculation / make whole claims. |
| Peyton Heath | 5/6/2015 | 0.8 | Prepare support materials for conference call with D. Blanks (A&M), N. Patel and V. Levit (Evercore) re: EFIH/Oncor valuation / make whole claims. |
| Steve Kotarba | 5/6/2015 | 2.1 | Prepare (1.6) including update to counsel (.5) re: claims reconciliation status efforts / calendar re: plan confirmation and timing. |
| David Blanks | 5/7/2015 | 2.9 | Review updates to EFH liquidation analysis. |
| David Blanks | 5/7/2015 | 1.4 | Review EFH equity roll-up logic in liquidation model. |
| David Blanks | 5/7/2015 | 2.1 | Review updates to EFIH liquidation analysis. |
| David Blanks | 5/7/2015 | 2.9 | Create intercompany recovery variance to prior version of the liquidation analysis. |
| John Stuart | 5/7/2015 | 1.8 | Review current edits to EFH/EFIH liquidation analysis prepared by P. Heath (A&M). |
| Peyton Heath | 5/7/2015 | 2.1 | Update liquidation analysis for revised claims, uncork value, deconsolidation tax changes. |
| Peyton Heath | 5/7/2015 | 2.6 | Review EVR claims amounts against A&M amounts in the EFH/EFIH liquidation analysis. |
| Steve Kotarba | 5/7/2015 | 2.1 | Review files re: EFH claim reconciliation including continued work re: claims reconciliation and plan reporting. |
| David Blanks | 5/8/2015 | 2.4 | Review updated EFIH liquidation analysis presentation. |
| David Blanks | 5/8/2015 | 2.9 | Review updated EFH liquidation analysis presentation. |
| David Blanks | 5/8/2015 | 1.9 | Continue to review EFH liquidation analysis presentation. |
| John Stuart | 5/8/2015 | 1.8 | Continued review current edits to EFH/EFIH liquidation analysis prepared by P. Heath (A&M). |
| Jeff Stegenga | 5/11/2015 | 0.8 | Review of latest liquidation analysis POR draft including follow-up with John Stuart. |
| Steve Kotarba | 5/13/2015 | 2.2 | Review progress summaries and related plan provisions (.4); discuss claims with J. Ehrenhofer and internal team (.6); review current estimates vs projections and planned solicitation re: plan process and timeline (1.2). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/14/2015 | 1.4 | Review claims update and related claims including adjustment to reconciliation estimates and timing to conform with plan schedule. |
| David Blanks | 5/17/2015 | 1.6 | Review EFH claims register sent by J. Ehrenhofer (EFH). |
| John Stuart | 5/18/2015 | 1.1 | Review filed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors Disclosure Statement, and (C) Establishing the Terms Governing Mediation. |
| David Blanks | 5/20/2015 | 2.5 | Meeting with J. Stuart and P. Heath to continue review of the EFH/ EFIH liquidation analysis. |
| John Stuart | 5/20/2015 | 1.6 | Meeting with D. Blanks and P. Heath (A&M) to discuss current edits to EFH/EFIH liquidation analysis. |
| John Stuart | 5/20/2015 | 0.5 | Review valuation implication presentation prepared by K&E in connection with work performed for disclosure statement. |
| John Stuart | 5/20/2015 | 1.8 | Review of current version of EFH/EFIH liquidation analysis model, including narrative in support presentation in advance of meeting later in day with team. |
| Peyton Heath | 5/20/2015 | 2.5 | Meeting with J. Stuart and D. Blanks to continue review of the EFH/ EFIH liquidation analysis. |
| David Blanks | 5/21/2015 | 1.0 | Meeting with J. Stuart (A&M) and M. Carter (EFH) regarding initial draft of EFH/EFIH liquidation analysis presentation. |
| Jeff Stegenga | 5/21/2015 | 0.4 | Discussion with John Stuart re: liquidation analysis update and SPC presentation. |
| John Stuart | 5/21/2015 | 1.2 | Review initial draft of EFH/EFIH liquidation analysis with M. Carter (Company). |
| John Stuart | 5/21/2015 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to discuss current edits to EFH/EFIH liquidation analysis following meeting with M. Carter (Company). |
| John Stuart | 5/21/2015 | 1.2 | Call with K&E / EVR / A&M / Company re: valuation implications chart. |
| John Stuart | 5/22/2015 | 1.6 | Detailed review of latest EFH/EFIH liquidation analysis reflecting recent edits in advance of meeting with M. Carter (Company). |
| John Stuart | 5/22/2015 | 0.6 | Call re: DS discovery with B. Stephany and J. Sowa (K&E). |
| John Stuart | 5/22/2015 | 1.2 | Follow-up meeting with M. Carter (Company) re: EFH/EFIH liquidation analysis. |
| John Stuart | 5/22/2015 | 1.8 | Call re: DS valuation considerations with Company / EVR / FEP / A&M / K&E. |
| John Stuart | 5/22/2015 | 0.6 | Review E-side valuation issues list prepared by EVR in advance of all hands advisor call scheduled for later in the day. |
| David Blanks | 5/26/2015 | 1.0 | Meeting with P. Heath/J. Stuart (A&M) regarding EFH/EFIH liquidation analysis update. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/26/2015 | 1.2 | Correspondence with E. Geier and W. Guerrieri (K&E) regarding E-side claims classification mapping of E-side liabilities. |
| Jeff Stegenga | 5/26/2015 | 0.5 | Discussion with John Stuart re: liquidation analysis update/next steps. |
| John Stuart | 5/26/2015 | 1.9 | Ongoing review of latest EFH/EFIH liquidation analysis reflecting recent edits in advance of meeting with M. Carter (Company). |
| John Stuart | 5/26/2015 | 0.9 | Review EFH Corp. and subsidiaries claims reconciliation summary chart prepared by CMS team in connection with POR/DS open issues. |
| John Stuart | 5/26/2015 | 0.4 | Meeting with P. Heath (A&M) to discuss EFH/EFIH liquidation analysis open issues. |
| Peyton Heath | 5/26/2015 | 0.8 | Process edits to EFH Liquidation analysis per meeting with J. Stuart and D. Blanks. |
| Peyton Heath | 5/26/2015 | 1.0 | Meet with J. Stuart & D. Blanks re: EFH/EFIH liquidation analysis update. |
| Peyton Heath | 5/26/2015 | 2.9 | Prepare materials for EFH POR/DS discovery process. |
| David Blanks | 5/27/2015 | 1.0 | Conference call with E. Geier (K&E) and P. Heath (A&M) to discuss classification of certain EFH liabilities in the liquidation analysis. |
| David Blanks | 5/27/2015 | 2.9 | Prepare detailed claims classification summary schedules for conference call with E. Geier (K&E). |
| John Stuart | 5/27/2015 | 1.4 | Review draft of illustrative Corp. Services plan recovery estimate presentation prepared by D. Blanks / P. Heath (A&M). |
| Peyton Heath | 5/27/2015 | 0.9 | Update EFH claims mapping in liquidation analysis based on conversation with E. Geier. |
| Peyton Heath | 5/27/2015 | 1.0 | Conference call with E. Geier (K&E) and D. Blanks (A&M) re: certain EFH claims classifications in the liquidation analysis. |
| Steve Kotarba | 5/27/2015 | 1.4 | Review Plan and DS and exhibits to track timing of claim analysis, focus and ensure completion of required reporting. |
| David Blanks | 5/28/2015 | 0.7 | Review final EFH claims mapping summaries from P. Heath (EFH). |
| David Blanks | 5/28/2015 | 0.4 | Email correspondence with E. Geier (K&E) regarding confirmation of claims mapping for EFH liquidation analysis. |
| David Blanks | 5/28/2015 | 0.4 | Email correspondence with K. Ashby regarding EFH Corporate Services admin tax accruals. |
| David Blanks | 5/28/2015 | 0.6 | Call with E. Geier (K&E) regarding summarized EFH claims mapping. |
| David Blanks | 5/28/2015 | 1.6 | Prepare accrued income tax summary for review by K. Ashby and E. O'Brien (EFH). |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 5/28/2015 | 1.4 | Prepare account summary Effort H Corporate Services Associate Companies-Advances for review by C. Martin and C. Dobry (EFH). |
| David Blanks | 5/28/2015 | 0.4 | Email Correspondence with C. Dobry regarding Associate Companies-advances account at EFH Corporate Services Company. |
| David Blanks | 5/28/2015 | 0.3 | Email correspondence with B. Schartz and C. Husnick (K&E) regarding confirmation of claims mapping for EFH liquidation analysis. |
| John Stuart | 5/28/2015 | 1.9 | Review of latest EFH/EFIH liquidation analysis reflecting recent edits following discussions with M. Carter (Company). |
| John Stuart | 5/28/2015 | 0.8 | Meeting with D. Blanks and P. Heath (A&M) re: EFH/EFIH liquidation analysis to discuss edits and next steps. |
| Peyton Heath | 5/28/2015 | 0.3 | Update Class A9/A10 summary in liquidation analysis. |
| Peyton Heath | 5/28/2015 | 0.5 | Update Class A8 summary in liquidation analysis. |
| Peyton Heath | 5/28/2015 | 0.3 | Update Class A3 summary in liquidation analysis. |
| Peyton Heath | 5/28/2015 | 0.6 | Update Administrative Claims summary in liquidation analysis. |
| Peyton Heath | 5/28/2015 | 0.6 | Revise/Update EFH claims mapping in Liquidation Analysis, review. |
| Peyton Heath | 5/28/2015 | 1.0 | Create summary of GL account plan classification/mapping based on phone conversation with E. Geier, draft email. |
| Peyton Heath | 5/28/2015 | 0.8 | Compare new discontinued operations numbers received from J. Hunt (the company) to previous version, incorporate updated numbers into liquidation analysis model. |
| Peyton Heath | 5/28/2015 | 0.8 | Update plan classification/mapping summary for amounts including disc. ops splits per D. Blanks. |
| Peyton Heath | 5/28/2015 | 0.7 | Reconcile TCEH/EFH/Disc. Ops portions of OPEB amounts to file received from J. Hunt (the Company). |
| David Blanks | 5/29/2015 | 0.3 | Follow-up with K&E regarding meeting request to discuss current open items related to EFH/EFIH liquidation analysis. |
| John Stuart | 5/29/2015 | 0.8 | Review revised EFH Corp. and subsidiary claims reconciliation chart prepared by CMS team in connection with POR/DS open issues. |
| John Stuart | 5/29/2015 | 1.0 | Internal discussion with D. Blanks and P. Heath (A&M) re: EFH/EFIH liquidation open issues. |
| John Stuart | 5/29/2015 | 0.9 | Review edits related to Corp. Services illustrative plan recovery analysis reflecting edits from M. Carter (Company). |
| David Blanks | 6/1/2015 | 2.9 | Research unencumbered cash amounts as of 4/30/15 to update the unencumbered assets analysis. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/1/2015 | 2.1 | Review details of Greenway asset sale for updating expected value in the unencumbered assets analysis. |
| David Blanks | 6/1/2015 | 0.8 | Update Rider to Disclosure Statement with updated unencumbered assets numbers and language to reflect changes. |
| David Blanks | 6/1/2015 | 0.7 | Meeting with J. Haggard (EFH), Jeff Allen (EFH) and Huang Tarrant (EFH) regarding unencumbered cash as it relates to unencumbered real estate sales. |
| David Blanks | 6/1/2015 | 0.7 | Review Rider to Disclosure Statement regarding unencumbered assets analysis. |
| David Blanks | 6/1/2015 | 0.4 | Meeting with J. Haggard (EFH) regarding planned unencumbered asset sales in the 0 + 12 forecast. |
| Jeff Stegenga | 6/1/2015 | 0.5 | Review of red lined draft of DS rider re: 1st lien discovery request protocols. |
| Jeff Stegenga | 6/1/2015 | 0.3 | Interaction with J. Stuart and Aparna Yenamandra re: plan treatment of Rabbi Trusts. |
| Jeff Stegenga | 6/1/2015 | 0.4 | Communication with Aparna Yenamandra and J. Stuart re: DS update and asset value updates. |
| John Stuart | 6/1/2015 | 1.7 | Review rider to Disclosure Statement in connection with TCEH 1L settlements related to estimates of unencumbered assets, including research of any updated balances. |
| David Blanks | 6/2/2015 | 0.4 | Review liquidation analysis open issues list. |
| David Blanks | 6/2/2015 | 0.3 | Review final Rider to the "Disclosure Statement - Resolution of T1L Discovery Request" file. |
| Jeff Stegenga | 6/2/2015 | 1.2 | Review of opposition of Computershare motion to dismiss the 2nd amended complaint. |
| John Stuart | 6/2/2015 | 1.2 | Call with M. Carter (Company) to review liquidation open issues for EFH/EFIH |
| John Stuart | 6/2/2015 | 1.3 | Review comments from M. Carter (Company) re: TCEH 1L rider to POR / DS in connection with unencumbered assets, including review of Eagle Mountain documents. |
| John Stuart | 6/2/2015 | 1.7 | Meeting with D. Blanks / P. Heath (A&M) to review comments and edits from call with M. Carter (Company) re: EFH/EFIH liquidation analysis |
| John Stuart | 6/3/2015 | 1.9 | Review updated edits to Exhibit G to liquidation analysis reflecting recent comments in connection with EFH/EFIH liquidation, including review of support book. |
| Peyton Heath | 6/3/2015 | 0.9 | Review/research liquidation analysis open issues list. |
| John Stuart | 6/4/2015 | 1.7 | Discussion with D. Blanks / P. Heath (A&M) to review recent comments re: EFH/EFIH liquidation analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/4/2015 | 0.8 | Correspondence with K&E restructuring team re: follow up questions to TCEH 1L ride to POR / DS related to unencumbered assets. |
| John Stuart | 6/4/2015 | 0.9 | Review current draft of Exhibit G redline reflecting comments from D. Blanks and P. Heath (A&M). |
| David Blanks | 6/8/2015 | 2.6 | Review "EFH Plan - E-Side Creditor Proposal" document from E. Geier (K&E). |
| David Blanks | 6/8/2015 | 1.9 | Conference call with A&M, K&E and Company liquidation analysis teams regarding resolutions to the open issues. |
| David Blanks | 6/8/2015 | 1.2 | Review/Organize notes from liquidation analysis open issues call. |
| Jeff Stegenga | 6/8/2015 | 1.4 | Participation in a liquidation working session with K&E and Michael Carter. |
| John Stuart | 6/8/2015 | 1.3 | Preparation of revised draft of EFH/EFIH liquidation analysis open issues list in advance of call with Company / K&E. |
| John Stuart | 6/8/2015 | 1.2 | Call with K&E / Company re: EFH/EFIH liquidation analysis open issues. |
| John Stuart | 6/8/2015 | 1.6 | Review last update of Exhibit G to liquidation analysis reflecting most recent edits based on feedback from K&E / Company. |
| Peyton Heath | 6/8/2015 | 2.8 | Process changes to EFH/EFIH liquidation analysis per conference call with internal A&M, K&E, and M. Carter. |
| Peyton Heath | 6/8/2015 | 1.9 | Conference call with D. Blanks and J. Stuart (Internal A&M), K&E, and M. Carter (the Company) re: liquidation analysis open issues. |
| David Blanks | 6/9/2015 | 2.1 | Review latest updates to the E-side liquidation analysis model. |
| David Blanks | 6/9/2015 | 2.3 | Review latest updates to the E-side liquidation analysis presentation. |
| David Blanks | 6/9/2015 | 1.5 | Meeting with J. Stuart, P. Heath (A&M) regarding latest updates to the liquidation analysis including comments from M. Carter (EFH). |
| John Stuart | 6/9/2015 | 2.2 | Meeting with D. Blanks and P. Heath (A&M) to discuss edits to EFH/EFIH liquidation analysis based on feedback received during previous day on all hands call with K&E / Company. |
| John Stuart | 6/9/2015 | 1.1 | Follow up meeting with D. Blanks and P. Heath (A&M) to discuss edits to EFH/EFIH liquidation analysis based on feedback received during previous day on all hands call with K&E / Company. |
| Peyton Heath | 6/9/2015 | 2.1 | Continue to make changes to EFH/EFIH liquidation analysis. |
| Peyton Heath | 6/9/2015 | 2.0 | Create TUS asset listing/prebill depreciation analysis for December 31, 2014, including review. |
| Peyton Heath | 6/9/2015 | 1.0 | Meeting with S. Pittman (A&M) re: intercompany/LA quality control review. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 6/9/2015 | 1.7 | Update Liquidation Analysis Support Presentation to reflect changes to the analysis. |
| Peyton Heath | 6/9/2015 | 1.6 | Respond to S. Pittman (A&M)/ research QC issues re: intercompany/liquidation analysis. |
| Peyton Heath | 6/9/2015 | 1.5 | Meeting with D. Blanks and J. Stuart re: EFH/EFIH liquidation analysis status update. |
| Peyton Heath | 6/9/2015 | 0.5 | Process changes to EFH/EFIH liquidation analysis per J. Stuart (A&M). |
| Sarah Pittman | 6/9/2015 | 2.6 | Review "December 2014 Intercompany Query" file. |
| Sarah Pittman | 6/9/2015 | 1.0 | Meeting with P. Heath (A&M) regarding liquidation analysis files. |
| Sarah Pittman | 6/9/2015 | 1.8 | Review liquidation analysis file; discuss findings with P. Heath (A&M). |
| David Blanks | 6/10/2015 | 1.8 | Research business unit roll-ups for certain business units related to EFIH, including BPLLP (InfrastruX Energy Srvcs BPL LLC. |
| John Stuart | 6/10/2015 | 2.8 | Detail review of latest liquidation analysis Exhibit G as well as support book for EFH/EFIH liquidation analysis. |
| Peyton Heath | 6/10/2015 | 0.8 | Edit EFH/EFIH disclosure statement exhibit summaries per J. Stuart. |
| Peyton Heath | 6/10/2015 | 0.7 | Re-classify BPLLP in EFH/EFIH liquidation analysis, review model for accuracy. |
| Peyton Heath | 6/10/2015 | 0.6 | Multiple updates of EFH/EFIH disclosure statement exhibits. |
| Peyton Heath | 6/10/2015 | 0.4 | Check liquidation analysis against disclosure statement for consistency. |
| Peyton Heath | 6/10/2015 | 0.9 | Review EFH/EFIH liquidation analysis presentation comments from J. Stuart. |
| Peyton Heath | 6/10/2015 | 1.2 | Create EFH/EFIH disclosure statement exhibit summaries. |
| Peyton Heath | 6/10/2015 | 1.5 | Update EFH/EFIH liquidation analysis for BPLLP mapping issues and class B9. |
| Peyton Heath | 6/10/2015 | 2.9 | Revise EFH/EFIH liquidation analysis/update liquidation analysis support presentation, including review. |
| Peyton Heath | 6/11/2015 | 2.9 | QC Review EFH/EFIH, EFCH, intercompany liquidation analysis models for accuracy. |
| Steve Kotarba | 6/12/2015 | 3.0 | Respond to committee inquiries re: claims against EFH including report preparation re: same. |
| John Stuart | 6/13/2015 | 0.6 | Call with M. Carter (Company) / K&E / EVR re: status and timeline of POR / DS deliverables. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/15/2015 | 1.2 | Compare 4/17 make whole and post petition accrued interest against latest version of EFIH/EFH settlement amounts to update liquidation analysis. |
| David Blanks | 6/15/2015 | 0.7 | Email correspondence with E. Geier and W. Guerrieri (K&E) regarding classification of the pension obligations in the EFH claims waterfall. |
| Jeff Stegenga | 6/15/2015 | 0.4 | Communcation with J. Stuart re: DS dates and liquidation analysis update. |
| John Stuart | 6/15/2015 | 0.9 | Review previous board materials in connection with DDA settlements as part of refreshing EFH/EFIH liquidation analysis. |
| John Stuart | 6/15/2015 | 1.2 | Meeting with B. Blanks / P. Heath (A&M) to review edits to EFH/EFIH liquidation analysis. |
| Peyton Heath | 6/15/2015 | 0.8 | Research EFH/Oncor pension open issues item, including email correspondence / inquiries with E. Geier (K&E) |
| Steve Kotarba | 6/15/2015 | 0.9 | Review open solicitation issues and planning with Epiq (B. Tuttle). |
| David Blanks | 6/16/2015 | 1.3 | Follow-up edits to EFH/EFIH liquidation analysis presentation. |
| David Blanks | 6/16/2015 | 0.6 | Email correspondence with E. Geier (K&E) regarding EFH pension claim. |
| David Blanks | 6/16/2015 | 1.9 | Follow-up to meeting with J. Stuart/P. Heath (A&M) with edits to EFH/EFIH liquidation analysis presentation. |
| David Blanks | 6/16/2015 | 2.0 | Meeting with J. Stuart/P. Heath (EFH) regarding updates to the liquidation analysis, including revisions. |
| John Stuart | 6/16/2015 | 1.8 | Meeting with D. Blanks / P. Heath (A&M) re: EFH/EFIH liquidation edits, including next steps discussion. |
| John Stuart | 6/16/2015 | 1.8 | Final review of EFH/EFIH liquidation materials in advance of call with M. Carter (Company) next day. |
| Peyton Heath | 6/16/2015 | 0.5 | Preparation of liquidation analysis support materials to be distributed to M. Carter. |
| Peyton Heath | 6/16/2015 | 0.6 | Update liquidation analysis for pension reclassification to A3, including review. |
| Peyton Heath | 6/16/2015 | 2.0 | Meeting with J. Stuart and D. Blanks (A&M) re: liquidation analysis update, including revisions. |
| Steve Kotarba | 6/16/2015 | 2.1 | Discussions with J. Stuart including claims related plan analysis. |
| David Blanks | 6/17/2015 | 2.9 | Review certain EFH liability GL accounts to strip out detail for EFH liability summary. |
| John Stuart | 6/17/2015 | 1.7 | Preparation of EFH/EFIH liquidation analysis refresh following call with M. Carter (Company) to incorporate his feedback. |
| John Stuart | 6/17/2015 | 1.2 | Call with M. Carter (Company) to discuss status of EFH/EFIH liquidation analysis. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/17/2015 | 0.4 | Meeting with D. Blanks and P. Heath (A&M) to discuss edits to EFH/EFIH liquidation analysis. |
| Steve Kotarba | 6/17/2015 | 1.4 | Calls with J. Ehrenhofer and counsel (A. Yenamandra) re: plan drivers re claims reconciliation including open issues re: same. |
| Steve Kotarba | 6/17/2015 | 2.9 | Reporting / calculations of EFH claims to support plan discussions. |
| David Blanks | 6/18/2015 | 0.3 | Email correspondence with E. Geier (K&E) regarding EFH liquidation claims summary. |
| David Blanks | 6/18/2015 | 0.5 | Call with E. Geier (K&E) regarding EFH liquidation claims to clarify certain classification issues. |
| David Blanks | 6/18/2015 | 0.6 | Email correspondence with A. Sexton (K&E) regarding the revised deconsolidation tax calculation summary. |
| David Blanks | 6/18/2015 | 0.7 | Call with N. Patel (EVR) regarding variances in the EFH long-term debt summary. |
| David Blanks | 6/18/2015 | 1.4 | Review/comment on revised deconsolidation tax calculation summary. |
| David Blanks | 6/18/2015 | 2.7 | Review/research responses to EFH/EFIH liquidation analysis open issues. |
| David Blanks | 6/18/2015 | 0.3 | Email correspondence with V. Levit (EVR) and N. Patel (EVR) regarding EFH/EFIH long-term debt summaries. |
| David Blanks | 6/18/2015 | 1.7 | Update EFH/EFIH long-term debt summaries per comments form N. Patel (EVR). |
| John Stuart | 6/18/2015 | 1.9 | Ongoing preparation of EFH/EFIH liquidation analysis refresh including incorporation of edits based on feedback from M. Carter (Company). |
| Peyton Heath | 6/18/2015 | 0.4 | Update open issues 1, 2, 5 support materials for footnote changes. |
| Peyton Heath | 6/18/2015 | 1.6 | Fix mechanical issues related to intercompany in the liquidation analysis. |
| Peyton Heath | 6/18/2015 | 1.5 | Research open issues 1, 2, 5 re: EFH/EFIH liquidation analysis per J. Stuart, including preparation of support materials. |
| Peyton Heath | 6/18/2015 | 1.2 | Research cause of recovery at EFH in a non-check the box scenario (open issues item 4), draft summary of cause, send to J. Stuart for review. |
| David Blanks | 6/19/2015 | 0.3 | Email correspondence with E. Geier regarding treatment of pre/post petition sponsor fees. |
| David Blanks | 6/19/2015 | 0.6 | Call with H. Li (EVR) regarding EFH/EFIH long-term debt summaries. |
| David Blanks | 6/19/2015 | 1.3 | Review variance between disclosure statement exhibit summary deconsolidation tax number and decon tax summary tax number. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 6/19/2015 | 1.6 | Review/Research Generation Development Company and NCADV business unit recoveries. |
| David Blanks | 6/19/2015 | 2.1 | Recreate prior version of deconsolidation tax summary for A. Sexton (K&E) for comparison purposes. |
| David Blanks | 6/19/2015 | 2.3 | Review revised EFH/EFIH settlement file from H. Li (EVR). |
| Peyton Heath | 6/19/2015 | 0.5 | Research LTD related open issues received by email from D. Blanks. |
| Steve Kotarba | 6/19/2015 | 1.8 | Reporting / analysis re: TCEH claims. |
| Peyton Heath | 6/21/2015 | 0.4 | Research, respond to S. Sarajeddini (K&E) and J. Stuart) re: preference actions analysis questions. |
| Peyton Heath | 6/21/2015 | 0.4 | Review/send D. Blanks (A&M) DS version of deconsolidation tax summary. |
| Peyton Heath | 6/21/2015 | 1.2 | Work on EFIH debt related open issues, send update to D. Blanks (A&M). |
| David Blanks | 6/22/2015 | 0.7 | Email correspondence with Company tax team regarding the deconsolidation tax calculation. |
| David Blanks | 6/22/2015 | 0.8 | Follow-up call with A. Sexton (K&E) regarding deconsolidation tax calculation and footnotes. |
| David Blanks | 6/22/2015 | 2.1 | Review EFH Standalone Plan document from K&E. |
| David Blanks | 6/22/2015 | 0.5 | Call with A. Sexton (K&E), P. Heath (A&M) regarding deconsolidation tax calculation and footnotes. |
| Jeff Stegenga | 6/22/2015 | 0.6 | Communication with Aparna Yenamandra re: latest version of stand alone POR draft. |
| Jeff Stegenga | 6/22/2015 | 0.6 | Discussions with Michael Carter re: stand alone plan update and timing considerations. |
| John Stuart | 6/22/2015 | 1.9 | Review current draft of EFH/EFIH liquidation analysis, including support book edits. |
| John Stuart | 6/22/2015 | 1.7 | Review revised Joint Plan of Reorganization prepared by K&E and provided by A. Yenamandra (K&E). |
| John Stuart | 6/22/2015 | 1.6 | Continue review revised Joint Plan of Reorganization prepared by K&E and provided by A. Yenamandra (K&E). |
| Peyton Heath | 6/22/2015 | 2.3 | Update LTD schedules analysis and EFH/EFIH liquidation analysis debt schedules to check against EVR numbers. |
| Peyton Heath | 6/22/2015 | 0.4 | Phone call with A. Sexton (K&E) re: deconsolidation tax calculation summary comments. |
| Peyton Heath | 6/22/2015 | 0.3 | Compare file from H. Li (EVR) against email from V. Levit (EVR) re: EFIH debt open issues. |
| Peyton Heath | 6/22/2015 | 0.5 | Phone call with A. Sexton (K&E) and D. Blanks (A&M) re: deconsolidation tax calculation summary comments |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 6/22/2015 | 0.6 | Draft summary email, including preparation of support materials to be sent to A. Sexton (K&E) re: deconsolidation tax calculation. |
| Peyton Heath | 6/22/2015 | 1.2 | Revise deconsolidation tax calculation summary per comments from A. Sexton (K&E). |
| Peyton Heath | 6/22/2015 | 2.9 | Research differences in methodology between old / new deconsolidation tax calculation summaries. |
| Peyton Heath | 6/22/2015 | 0.4 | Process edits to deconsolidation tax calculation summary per J. Stuart (A&M). |
| John Stuart | 6/23/2015 | 1.7 | Ongoing review of current draft of EFH/EFIH liquidation analysis, including support book edits. |
| Peyton Heath | 6/23/2015 | 0.8 | Review most recent redline of EFH standalone plan for claims class changes. |
| Steve Kotarba | 6/23/2015 | 2.1 | Discussions re: solicitation, voting deadline and efforts to ensure proper claim classification for solicitation. |
| David Blanks | 6/24/2015 | 1.9 | Follow-up edits to EFH/EFIH liquidation analysis per comments from J. Stuart (A&M). |
| David Blanks | 6/24/2015 | 1.0 | Meeting with J. Stuart/P. Heath (EFH) regarding liquidation analysis open issues update. |
| Jeff Stegenga | 6/24/2015 | 0.8 | Detailed review of supply chain pipeline updates/latest thinking cure forecasts for use in the trade waterfall update. |
| John Stuart | 6/24/2015 | 1.7 | Meeting with D. Blanks and P. Heath (A&M) to review status of EFH/EFIH liquidation, proposed edits as well as discussion of next steps. |
| Peyton Heath | 6/24/2015 | 2.1 | Review, update intercompany model mechanics. |
| Peyton Heath | 6/24/2015 | 1.0 | Meeting with J. Stuart and D. Blanks (A&M ) re: liquidation analysis open issues update. |
| Peyton Heath | 6/24/2015 | 0.8 | Re-map sponsor fee claims in liquidation analysis model, update related summaries / analysis. |
| John Stuart | 6/25/2015 | 0.8 | Review discovery production specs file distributed by C. Moks (A&M) in connection with A&M production of emails / workpapers connected to POR / DS. |
| John Stuart | 6/25/2015 | 1.9 | Review of current draft of EFH/EFIH liquidation analysis including related documents. |
| Peyton Heath | 6/25/2015 | 2.9 | Quality Control review of EFCH Liquidation Analysis mechanics. |
| Peyton Heath | 6/25/2015 | 2.9 | Quality Control review of Liquidation Analysis intercompany model mechanics, including review of interaction between all three models. |
| Peyton Heath | 6/25/2015 | 2.7 | Quality Control review of EFH/EFIH Liquidation Analysis mechanics. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 6/26/2015 | 2.4 | Continue review of current draft of EFH/EFIH liquidation analysis including related documents, including discussion with D. Blanks and P. Heath (A&M) re: recent edits. |
| Jeff Stegenga | 6/27/2015 | 0.5 | Review of Chad Husnick letter to ad hoc asbestos attorneys group documenting the Debtors' denial of hearing adjournment. |
| John Stuart | 6/29/2015 | 1.6 | Review current edits to EFH/EFIH liquidation analysis, including review of support book and Exhibit G. |
| John Stuart | 6/29/2015 | 1.7 | Meeting with D. Blanks / P. Heath (A&M) to discuss updates to EFH/EFIH liquidation analysis following all hands call with K&E, EVR and Company. |
| John Stuart | 6/29/2015 | 0.4 | Review of EFH workstreams summary document prepared by K&E in advance of all hands call. |
| John Stuart | 6/29/2015 | 1.7 | Continued review of EFH/EFIH liquidation analysis, including support items in advance of meeting with M. Carter (Company). |
| John Stuart | 6/29/2015 | 0.7 | All hands call with K&E / EVR / A&M / Company to discuss DS open issues. |
| John Stuart | 6/29/2015 | 0.6 | Call with A&M / EVR / Company / K&E re: DS open items. |
| David Blanks | 6/30/2015 | 0.4 | Review decon tax calculation summary comments from A. Sexton (K&E). |
| David Blanks | 6/30/2015 | 2.9 | Review 7/1 liquidation analysis meeting materials including notes regarding certain calculations and inputs. |
| David Blanks | 6/30/2015 | 1.7 | Continue to review 7/1 liquidation analysis meeting materials including notes regarding certain calculations and inputs. |
| David Blanks | 6/30/2015 | 0.7 | Email correspondence with K&E and EFH tax teams regarding latest version of decon tax calculation summary. |
| David Blanks | 6/30/2015 | 0.7 | Review revised deconsolidation tax calculation per comments from A. Sexton (K&E). |
| David Blanks | 6/30/2015 | 0.5 | Call with A. Sexton (K&E) regarding latest round of comments on the deconsolidation tax summary. |
| Peyton Heath | 6/30/2015 | 1.0 | Process updates to Deconsolidation Tax Calculation Summary per K&E input. |
| Peyton Heath | 6/30/2015 | 0.6 | Update EFCH, EFH, EFIH DS Waterfall Summaries for both tax scenarios. |
| Peyton Heath | 6/30/2015 | 1.7 | Update redline EFH Disclosure Statement Exhibit G, including review. |
| Peyton Heath | 6/30/2015 | 0.5 | Prepare support materials for 7/1/15 meeting with M. Carter re: liquidation analysis update. |
| Peyton Heath | 6/30/2015 | 0.8 | Update liquidation analysis support presentation. |
| David Blanks | 7/1/2015 | 1.7 | Follow-up regarding deconsolidation tax call including edits to decon tax calculation summary. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/1/2015 | 1.1 | Prepare for deconsolidation tax call with liquidation team. |
| David Blanks | 7/1/2015 | 0.7 | Call with A&M, K&E and Company liquidation analysis teams to discuss deconsolidation tax methodology including revised calculation summary. |
| David Blanks | 7/1/2015 | 1.4 | Review/prepare presentation materials for meeting with M. Carter (EFH) regarding EFH/EFIH liquidation analysis. |
| David Blanks | 7/1/2015 | 1.4 | Follow-up regarding edits to the EFH/EFIH liquidation analysis post the meeting with M. Carter (EFH). |
| David Blanks | 7/1/2015 | 2.0 | Meeting with M. Carter and J. Stuart to discuss latest version of the EFH/EFIH liquidation analysis. |
| John Stuart | 7/1/2015 | 1.1 | Call with M. Carter (Company) re: latest update to EFH/EFIH liquidation analysis. |
| John Stuart | 7/1/2015 | 0.8 | Meeting with D. Blanks / P. Heath (A&M) re: calculation of illustrative decon. tax in connection with liquidation analysis. |
| John Stuart | 7/1/2015 | 0.4 | Review of latest draft of decon. tax analysis in advance of call with Company / K&E. |
| John Stuart | 7/1/2015 | 0.8 | Call with Company / K&E re: deconsolidation tax calculation. |
| Peyton Heath | 7/1/2015 | 2.9 | Research tax related items in comparable cases liquidation analyses. |
| Peyton Heath | 7/1/2015 | 0.5 | Update deconsolidation tax calculation summary in liquidation analysis support presentation. |
| David Blanks | 7/6/2015 | 1.7 | Follow-up regarding edits to the EFH liquidation analysis per comments from J. Stuart. |
| David Blanks | 7/6/2015 | 1.5 | Meeting with J. Stuart, P. Heath (A&M) regarding latest round of updates to the liquidation analysis. |
| David Blanks | 7/6/2015 | 0.8 | Review/summarize notes from 7/1 meeting with M. Carter (EFH) in preparation for meeting with J. Stuart and P. Heath (A&M). |
| John Stuart | 7/6/2015 | 1.6 | Follow up meeting with D. Blanks / P. Heath (A&M) re: EFH/EFIH liquidation analysis. |
| Peyton Heath | 7/6/2015 | 1.5 | Meeting with D. Blanks and J. Stuart (A&M) re: liquidation analysis update. |
| Peyton Heath | 7/6/2015 | 0.5 | Update DS Waterfalls/support materials for distribution per J. Stuart. |
| David Blanks | 7/7/2015 | 1.0 | Conference call with A&M, Company and K&E liquidation analysis teams to discuss comments from K&E. |
| David Blanks | 7/7/2015 | 1.2 | Edits to deconsolidation tax analysis based on comments from K&E. |
| David Blanks | 7/7/2015 | 0.7 | Prepare for conference call with disclosure Statement/liquidation analysis team. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/7/2015 | 0.5 | Discussion with Aparna Yenamandra re: Plan voting deadline targets/scheduling order. |
| Jeff Stegenga | 7/7/2015 | 1.0 | Participation in updated liquidation analysis working review with K&E attorneys, John Stuart and Michael Carter. |
| John Stuart | 7/7/2015 | 1.4 | Review latest draft of EFH/EFIH liquidation analysis, including support materials in advance of call with K&E / Company. |
| John Stuart | 7/7/2015 | 1.2 | Call with A&M / K&E / Company re: latest update of liquidation analysis and outstanding open issues. |
| John Stuart | 7/7/2015 | 1.3 | Discussion with D. Blanks / P. Heath (A&M) re: edits to EFH/EFIH liquidation analysis following call with Company / K&E. |
| Peyton Heath | 7/7/2015 | 0.6 | Update decon. tax calculation summary for changes from K&E, including review. |
| Peyton Heath | 7/7/2015 | 1.0 | Meeting/conference call with J. Stuart and D. Blanks (A&M), K&E, and the Company re: liquidation analysis. |
| Peyton Heath | 7/7/2015 | 0.7 | Prepare TUS materials for afternoon conference call re: liquidation analysis. |
| David Blanks | 7/8/2015 | 2.4 | Calculate/review various interest scenarios regarding the liquidation analysis. |
| David Blanks | 7/8/2015 | 1.9 | Review updated scenarios with regard to Oncor/EFIH valuation for the liquidation analysis including various claims scenarios. |
| David Blanks | 7/8/2015 | 0.7 | Call with N. Patel (EVR) regarding interest calculation methodology for including additional interest in various liquidation analysis scenarios. |
| David Blanks | 7/8/2015 | 0.6 | Review open issues from 7/7 liquidation analysis conference call with liquidation analysis team. |
| Peyton Heath | 7/8/2015 | 3.0 | Calculate accrued interest for additional 8 months on EFIH 2nd lien/DIP debt, update LTD schedules in liquidation analysis. |
| Peyton Heath | 7/8/2015 | 0.4 | Refresh EFIH DS waterfall exhibits for J. Stuart. |
| Peyton Heath | 7/8/2015 | 0.5 | Email correspondence / phone conversation with Harvey Li (EVR) re: Oncor valuations. |
| Peyton Heath | 7/8/2015 | 1.0 | Update liquidation analysis for various open issues from 7/7 conference call. |
| Peyton Heath | 7/8/2015 | 2.5 | Update liquidation analysis/decon tax calculation to include range of Oncor valuations. |
| Peyton Heath | 7/8/2015 | 1.2 | Input revised EFIH FCF into liquidation analysis, update model for expanded timeframe. |
| David Blanks | 7/9/2015 | 0.7 | Review updated EFIH long-term debts schedule for registration rights inputs. |
| David Blanks | 7/9/2015 | 0.7 | Review liquidation analysis support presentation for model changes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/9/2015 | 1.4 | Review most recent claims file from EVR to note changes vs prior versions. |
| David Blanks | 7/9/2015 | 0.5 | Meeting with M. Chen (EFH), P. Heath (A&M) regarding registration rights default rate including application to pre/post petition EFIH 2nd Lien Note balances. |
| David Blanks | 7/9/2015 | 1.7 | Research registration rights default rate for EFIH 2nd lien notes to determine whether or not current interest calculations include the default rate. |
| John Stuart | 7/9/2015 | 0.6 | Correspondence with J. Ehrenhofer (A&M) re: reconciliation of claims register with book value of claims contained in POR / DS. |
| John Stuart | 7/9/2015 | 0.6 | Begin preparation of BOD summary deck for EFH/EFIH liquidation analysis. |
| John Stuart | 7/9/2015 | 1.1 | Review of calculation of certain E-side claim amounts for the liquidation analysis reflecting adjustments such as default interest and registration rights penalties. |
| John Stuart | 7/9/2015 | 2.2 | Review of latest draft of EFH/EFIH liquidation analysis reflecting comments received through current date, including review of Exhibit G / support book. |
| John Stuart | 7/9/2015 | 1.6 | Meeting with D. Blanks / P. Heath (A&M) to discuss edits to EFH/EFIH liquidation analysis reflecting recent feedback from K&E / Company. |
| Peyton Heath | 7/9/2015 | 2.5 | Review most recent claims file from EVR, tie out to LA. |
| Peyton Heath | 7/9/2015 | 1.0 | Research registration rights related to EFIH 2nd lien debt for purposes of liquidation analysis. |
| Peyton Heath | 7/9/2015 | 0.9 | Refresh all DS waterfall exhibits for J. Stuart. |
| Peyton Heath | 7/9/2015 | 2.1 | Update liquidation analysis support presentation for model changes. |
| Peyton Heath | 7/9/2015 | 0.5 | Meet with M. Chen (Company) and D. Blanks (A&M) re: registration rights for EFIH. |
| Peyton Heath | 7/9/2015 | 0.5 | Email communication/call with H. Li (EVR) re: EFIH registration rights. |
| Jeff Stegenga | 7/10/2015 | 1.0 | Participation in call with K&E, Evercore and A&M re: POR forecasts and valuation updates. |
| John Stuart | 7/10/2015 | 0.8 | Discussion with D. Blanks / P. Heath (A&M) re: most recent edits to EFH/EFIH liquidation analysis and next steps in advance of call with K&E / Company. |
| John Stuart | 7/10/2015 | 1.4 | Review current draft of EFH/EFIH liquidation analysis Exhibit reflecting edits received through today's date. |
| John Stuart | 7/10/2015 | 1.0 | Call with A&M / K&E / Company re: latest update of EFH/EFIH liquidation analysis and outstanding open issues. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/10/2015 | 1.1 | Call with Jeremy Matican re: open issues for POR / DS. |
| Peyton Heath | 7/10/2015 | 0.5 | Prepare EFCH, EFH, EFIH DS Claims Summaries to send to J. Ehrenhofer (A&M). |
| Peyton Heath | 7/10/2015 | 0.3 | Review/send updated decon. tax summary to D. Blanks. |
| John Stuart | 7/12/2015 | 0.6 | Continue preparation of draft BOD presentation for 7/17/15 BOD meeting. |
| David Blanks | 7/13/2015 | 2.1 | Ongoing review of revisions to the liquidation analysis per comments from liquidation teams. |
| David Blanks | 7/13/2015 | 1.2 | Call with A&M, K&E and Company liquidation analysis teams to discuss latest version of the EFIH liquidation analysis. |
| David Blanks | 7/13/2015 | 1.0 | Updates to the EFH/EFIH liquidation analysis per comments from EVR. |
| David Blanks | 7/13/2015 | 0.4 | Communication with H. Li (EVR) regarding certain updates to the EFH/EFIH liquidation analysis. |
| John Stuart | 7/13/2015 | 1.3 | Call with Company / K&E / A&M re: latest update of liquidation analysis including discussion of open issues. |
| John Stuart | 7/13/2015 | 1.3 | Review current draft of BOD presentation / Exhibit G prepared by P. Heath (A&M). |
| John Stuart | 7/13/2015 | 1.1 | Ongoing preparation of EFH/EFIH summary BOD presentation for liquidation analysis. |
| Peyton Heath | 7/13/2015 | 1.5 | Revise Liquidation Analysis materials for afternoon conference call. |
| Peyton Heath | 7/13/2015 | 0.6 | Email correspondence/phone call with H. Li (EVR) re: Oncor transaction comp analysis. |
| Peyton Heath | 7/13/2015 | 1.2 | Meeting/conference call with A&M, K&E and the Company re: EFH/EFIH liquidation analysis. |
| Peyton Heath | 7/13/2015 | 1.9 | Process changes to EFH/EFIH liquidation analysis per comments based on conference call feedback. |
| David Blanks | 7/14/2015 | 0.3 | Review revised deconsolidation tax calculation from P. Heath (A&M). |
| David Blanks | 7/14/2015 | 1.2 | Review comments to exhibit G to the disclosure statement per comments from K&E. |
| David Blanks | 7/14/2015 | 2.1 | Review updated liquidation analysis materials including revised disclosure statement waterfalls. |
| David Blanks | 7/14/2015 | 0.5 | Call with N. Patel (EVR) regarding new assumptions effecting the deconsolidation tax calculation. |
| Jeff Stegenga | 7/14/2015 | 0.5 | Review of latest trade claim waterfall, including follow-up with Emmett Bergman. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/14/2015 | 1.8 | Prepare edits to updated Exhibit G, BOD summary presentation and associated exhibits in connection with providing new set of documents back to K&E/Company for review. |
| John Stuart | 7/14/2015 | 0.7 | Continue preparation of draft BOD presentation for 7/17/15 BOD meeting, reflecting recent edits from team for EFH/EFIH liquidation. |
| John Stuart | 7/14/2015 | 1.3 | Review current draft of Exhibit G reflecting redline comments from K&E. |
| Peyton Heath | 7/14/2015 | 1.1 | Update liquidation analysis for Oncor transaction comp values. |
| Peyton Heath | 7/14/2015 | 1.2 | Review EVR transaction comp analysis, conversation with D. Blanks re: same, email EVR re: same. |
| Peyton Heath | 7/14/2015 | 1.9 | Refresh BOD deck for EFH/EFIH liquidation analysis materials per J. Stuart. |
| Peyton Heath | 7/14/2015 | 0.8 | Refresh all six DS Waterfall exhibits per J. Stuart. |
| Peyton Heath | 7/14/2015 | 0.6 | Update Decon. Tax Calculation Summary, send to D. Blanks. |
| Peyton Heath | 7/14/2015 | 0.7 | Update Exhibit G for comments from K&E. |
| John Stuart | 7/15/2015 | 0.5 | Call with S. Sarajeddini (K&E) re: updated EFH/EFIH liquidation analysis. |
| John Stuart | 7/15/2015 | 2.3 | Preparation of updated liquidation documents based on recent feedback from Company / K&E. |
| John Stuart | 7/15/2015 | 0.7 | Review M. Carter (Company) comments to EFH/EFIH liquidation summary BOD presentation. |
| Peyton Heath | 7/15/2015 | 2.9 | Revise Liquidation Analysis per comments from K&E. |
| Peyton Heath | 7/15/2015 | 0.8 | Update BOD Presentation per comments from M. Carter (the Company). |
| Peyton Heath | 7/15/2015 | 0.7 | Refresh DS waterfall exhibits per J. Stuart. |
| Peyton Heath | 7/15/2015 | 0.5 | Research questions re: PCRB's per J. Stuart. |
| Peyton Heath | 7/15/2015 | 1.2 | Update Liquidation Analysis with updated plan recoveries. |
| John Stuart | 7/16/2015 | 2.3 | Ongoing preparation of updated liquidation documents based on recent feedback from Company / K&E, including BOD deck, Exhibit G and others related documents. |
| Richard Carter | 7/16/2015 | 0.7 | Review updated analysis prepared by analyst of claim-schedule matches for Epiq to make/break in preparation for solicitation. |
| David Blanks | 7/17/2015 | 0.8 | Review EVR "Summary of Claims" file to compare against current liquidation analysis waterfall claims. |
| David Blanks | 7/17/2015 | 1.0 | Ongoing review of updated Board of Directors presentation materials related to updates of the EFH/EFIH liquidation analysis. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/17/2015 | 1.2 | Review updated EFH/EFIH liquidation analysis materials from P. Heath (A&M). |
| David Blanks | 7/17/2015 | 1.3 | Review "Claims File (3.31.16 Emergence)" file from N. Patel (EVR) for implementation into revised EFH/EFIH liquidation analysis. |
| David Blanks | 7/17/2015 | 0.8 | Review updated schedule G to the disclosure statement based on changes to the EFH/EFIH liquidation analysis. |
| David Blanks | 7/17/2015 | 2.9 | Ongoing review of updated EFH/EFIH liquidation analysis materials per comments from EVR/EFH/K&E liquidation analysis teams. |
| David Blanks | 7/17/2015 | 1.0 | Email correspondence / phone calls with J. Stuart and P. Heath (internal A&M) regarding treatment of certain updates based on EVR claims summary. |
| David Blanks | 7/17/2015 | 0.7 | Review EVR "Oncor Transaction Based Valuation Analysis" for incorporation into EFH/EFIH liquidation analysis including deconsolidation tax calculation. |
| John Stuart | 7/17/2015 | 1.4 | Prepare revisions to Exhibit G based on recent changes to inputs. |
| John Stuart | 7/17/2015 | 1.3 | Review updated claims calculation materials based on updated DDA settlements based on feedback from EVR. |
| John Stuart | 7/17/2015 | 0.6 | Review of EVR claims estimate by class summary. |
| John Stuart | 7/17/2015 | 0.5 | Follow-up call with P. Heath / D. Blanks (A&M) re: edits to liquidation materials. |
| John Stuart | 7/17/2015 | 0.5 | Correspondence with J. Ehrenhofer (A&M) re: claims estimates for Class A9/A10. |
| John Stuart | 7/17/2015 | 0.4 | Call with P. Heath / D. Blanks (A&M) re: edits to liquidation materials. |
| John Stuart | 7/17/2015 | 1.1 | Correspondence with EVR re: claims class summary by EFH/EFIH. |
| John Stuart | 7/17/2015 | 2.4 | Review current update to EFH/EFIH liquidation materials based on feedback from deal team members prepared by P. Heath / D. Blanks (A&M). |
| John Stuart | 7/17/2015 | 0.6 | Call with K&E / EVR / Company re: POR / DS next steps. |
| Peyton Heath | 7/17/2015 | 0.2 | Draft email to EVR requesting updated claims settlement file. |
| Peyton Heath | 7/17/2015 | 0.8 | Update liquidation analysis for revised treatment of A5 MWs. |
| Peyton Heath | 7/17/2015 | 1.0 | Email correspondence/phone calls with J. Stuart and B. Blanks (internal A&M) regarding treatment of certain updates based on EVR claims summary. |
| Peyton Heath | 7/17/2015 | 0.5 | Make final changes to BOD presentation/Exhibit G per J. Stuart. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/17/2015 | 1.4 | Update BOD presentation to reflect changes. |
| Peyton Heath | 7/17/2015 | 2.9 | Update EFH/EFIH liquidation analysis LTD schedules / debt claim amounts per most recent from EVR. |
| Peyton Heath | 7/17/2015 | 0.8 | Review claims file and output slides from EVR. |
| Peyton Heath | 7/17/2015 | 0.4 | Research/respond to A9 question per J. Stuart. |
| Peyton Heath | 7/17/2015 | 1.5 | Update BOD/Exhibit G/DS Exhibits per comments from J. Stuart. |
| Peyton Heath | 7/17/2015 | 2.9 | Continue making suggested updates to EFH/EFIH liquidation analysis. |
| Peyton Heath | 7/17/2015 | 1.2 | Update Exhibit G to reflect changes. |
| David Blanks | 7/18/2015 | 2.1 | Review revised disclosure statement exhibit G including edits from M. Carter (EFH) and S. Winters (K&E). |
| David Blanks | 7/18/2015 | 1.9 | Continue with edits to EFH/EFIH board of directors presentation per comments from EFH and K&E POR/liquidation teams. |
| David Blanks | 7/18/2015 | 2.4 | Review EFH/EFIH board of directors presentation of liquidation analysis and plan including edits to the same. |
| David Blanks | 7/18/2015 | 1.7 | Review disclosure statement plan waterfalls including edits to the same. |
| John Stuart | 7/18/2015 | 0.6 | Correspondence with D. Blanks/P. Heath (A&M) re: recent updates and feedback to liquidation materials. |
| John Stuart | 7/18/2015 | 1.8 | Review K&E comments to Exhibit G and BOD presentation. |
| John Stuart | 7/18/2015 | 2.1 | Review updated liquidation materials prepared by D. Blanks/P. Heath (A&M) reflecting recent feedback/edits from working group team at Company and K&E. |
| John Stuart | 7/18/2015 | 0.3 | Correspondence with A. Sexton (K&E) re: tax impacts to POR / DS. |
| John Stuart | 7/18/2015 | 0.3 | Follow-up call with S. Winters (K&E) re: updates to liquidation materials. |
| John Stuart | 7/18/2015 | 0.4 | Review updated deconsolidation tax calculation based on recent updates. |
| John Stuart | 7/18/2015 | 0.4 | Call with B. Schartz (K&E) re: recent updates to EFH/EFIH liquidation analysis. |
| John Stuart | 7/18/2015 | 0.9 | Review M. Carter (Company) comments to Exhibit G. |
| John Stuart | 7/18/2015 | 0.4 | Ongoing correspondence with D. Blanks/P. Heath (A&M) re: recent updates and feedback to liquidation materials. |
| John Stuart | 7/18/2015 | 0.4 | Call with S. Winters (K&E) re: updates to liquidation materials. |
| Peyton Heath | 7/18/2015 | 0.5 | Review comments/updates to Exhibit G per M. Carter (the Company). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/18/2015 | 0.9 | Refresh exhibits/figures in BOD presentation for changes in deficiency claim calculation. |
| Peyton Heath | 7/18/2015 | 0.6 | Update footnotes to decon. tax calculation summary, review, send to M. Carter (the company). |
| Peyton Heath | 7/18/2015 | 0.4 | Call with D. Blanks and J. Stuart re: updates to liquidation analysis/disclosure statement materials. |
| Peyton Heath | 7/18/2015 | 0.7 | Research Class A1, CGHLP entity, respond with answers to J. Stuart. |
| Peyton Heath | 7/18/2015 | 2.2 | Make edits to EFH/EFIH liquidation analysis / BOD presentation per K&E. |
| Jeff Stegenga | 7/19/2015 | 0.5 | Discussion with Michael Carter re: potential POR progress/claims data/next steps. |
| John Stuart | 7/19/2015 | 0.6 | Call with D. Blanks / P. Heath (A&M) re: recent updates and feedback to liquidation materials. |
| John Stuart | 7/19/2015 | 1.7 | Continue review of updated liquidation materials prepared by D. Blanks / P. Heath (A&M) reflecting recent feedback/edits from working group team at Company and K&E. |
| Peyton Heath | 7/19/2015 | 1.8 | Review comments from EVR, update EFH/EFIH BOD presentation, review before re-distribution. |
| David Blanks | 7/20/2015 | 0.8 | Review EFH/EFIH estimated proceeds from avoidance actions including support presentations. |
| David Blanks | 7/20/2015 | 2.1 | Review TCEH estimated proceeds from avoidance actions including support presentations. |
| David Blanks | 7/20/2015 | 0.9 | Review TCEH intercompany claims file for updated methodology/consistency. |
| David Blanks | 7/20/2015 | 1.2 | Review TCEH liquidation adjustments file for consistency. |
| Jeff Stegenga | 7/20/2015 | 0.4 | Discussion with John Stuart re: liquidation analysis timing update/Board presentation. |
| John Stuart | 7/20/2015 | 0.6 | Compare current claims categories against previous draft of liquidations, including updating Exhibit G. |
| John Stuart | 7/20/2015 | 1.3 | Review updated Exhibit G reflecting recent edits / updates. |
| John Stuart | 7/20/2015 | 1.4 | Telephonic participation in board of directors call to review Plan alternatives. |
| John Stuart | 7/20/2015 | 0.4 | Internal team discussion re: POR / DS updates following BOD call. |
| John Stuart | 7/20/2015 | 0.3 | Research Blackstone fee payments background in connection with deal settlements. |
| Peyton Heath | 7/20/2015 | 0.4 | Email correspondence / follow-up with H. Li (EVR) re: EFIH 2L debt numbers. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 7/20/2015 | 0.4 | Update EFIH LTD schedules with updated 2L numbers, ensure changes flow through. |
| Peyton Heath | 7/20/2015 | 1.9 | Fix presentation issues with liquidation analysis models. |
| Peyton Heath | 7/20/2015 | 2.9 | Update live versions of EFCH, EFH, EFIH liquidation analysis models for comprehensive changes. |
| Peyton Heath | 7/20/2015 | 1.0 | Phone call with H. Li (EVR) re: EFIH 2L debt numbers, including document review. |
| Peyton Heath | 7/20/2015 | 0.8 | Update EFH/EFIH BOD presentation. |
| David Blanks | 7/21/2015 | 2.3 | Review EFCH entity liquidation analysis for each debtor entity including model/presentation updates. |
| David Blanks | 7/21/2015 | 1.3 | Review TCEH hedging/trading support in liquidation analysis presentation including excel backup files. |
| David Blanks | 7/21/2015 | 0.7 | Review EFH/EFIH liquidation adjustments file for consistency. |
| David Blanks | 7/21/2015 | 1.1 | Review EFH entity liquidation analysis for each debtor entity including model/presentation updates. |
| John Stuart | 7/21/2015 | 2.4 | Review current draft of Plan / Disclosure Statement documents reflecting recent edits. |
| David Blanks | 7/22/2015 | 0.6 | Review EFIH claims support documents including summaries by entity to make sure claims are building up properly. |
| David Blanks | 7/22/2015 | 2.0 | Review EFH claims support documents including summaries by entity to make sure claims are building up properly. |
| David Blanks | 7/22/2015 | 1.0 | Review EFH/EFIH intercompany claims file for updated methodology/consistency. |
| David Blanks | 7/22/2015 | 1.4 | Review deconsolidation check-the-box and regarded entity slides in liquidation analysis presentation including excel backup related to the same. |
| David Blanks | 7/23/2015 | 0.7 | Review EFH equity roll-up logic in EFH liquidation analysis model including presentation slides related to the same. |
| David Blanks | 7/23/2015 | 0.3 | Review EFIH entity liquidation analysis for each debtor entity including model/presentation updates. |
| David Blanks | 7/23/2015 | 1.1 | Review unencumbered asset summary in liquidation analysis presentation including excel links related to the same. |
| David Blanks | 7/23/2015 | 2.9 | Review EFCH claims support documents including summaries by entity to make sure claims are building up properly. |
| Jeff Stegenga | 7/23/2015 | 0.4 | Communication with Aparna Yenamandra and Jodi Ehrenhofer re: convenience class data/FTI follow-up. |
| John Stuart | 7/23/2015 | 0.6 | Discussion with J. Ehrenhofer (A&M) re: convenience class sizing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/23/2015 | 1.1 | Telephonic participation in board of directors call to review Plan alternatives. |
| John Stuart | 7/23/2015 | 1.1 | Discussion with D. Blanks / P. Heath (A&M) re: liquidation analysis open issues. |
| John Stuart | 7/23/2015 | 1.8 | Review Amended Disclosure Statement (Amended Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) .[Blackline] |
| Peyton Heath | 7/23/2015 | 2.9 | Update EFCH liquidation analysis model for most recent edits. |
| Peyton Heath | 7/23/2015 | 2.9 | Update presentation issues re: EFH/EFIH liquidation analysis model, including reflection of latest claims class changes per K&E. |
| David Blanks | 7/24/2015 | 1.6 | Review recovery rate comparable summary slide in liquidation analysis presentation materials including excel backup related to the same. |
| David Blanks | 7/24/2015 | 0.9 | Review TCEH claims classes compared to latest version of the disclosure statement. |
| David Blanks | 7/24/2015 | 1.4 | Review letter of credit summary in liquidation analysis presentation including excel backup related to the same. |
| David Blanks | 7/24/2015 | 1.3 | Review letter of credit roll forward summary in liquidation analysis presentation including excel backup related to the same. |
| Jodi Ehrenhofer | 7/24/2015 | 0.5 | Call with S. Serajeddini, R. Chaikin (both K&E) and R. Carter (A&M) re: solicitation planning questions. |
| John Stuart | 7/24/2015 | 0.9 | Correspondence with D. Blanks / P. Heath (A&M) re: liquidation analysis open issues, including review of latest Exhibit G draft. |
| Peyton Heath | 7/24/2015 | 1.9 | Update liquidation analysis BOD presentation. |
| Peyton Heath | 7/24/2015 | 2.9 | Full re-paste / update to Liquidation Analysis Support Presentation, including review. |
| Richard Carter | 7/24/2015 | 0.6 | Review amended disclosure statement filed by company. |
| David Blanks | 7/27/2015 | 1.2 | Review BOD materials related to disclosure statement revisions. |
| David Blanks | 7/27/2015 | 2.9 | Review entire TCEH liquidation analysis presentation. |
| David Blanks | 7/27/2015 | 2.1 | Review entire EFH/EFIH liquidation analysis presentation. |
| Taylor Atwood | 7/27/2015 | 0.4 | Research EFIH 2nd Lien registration rights information in EFIH credit agreements files for purposes of supporting adequate protection calculations. |
| David Blanks | 7/28/2015 | 2.9 | Review EFCH liquidation analysis model for changes reflecting latest updates to the disclosure statement and settlement claim methodology. |

*Exhibit H*

> **Combined - Energy Future Holdings Corp., et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Blanks | 7/28/2015 | 2.7 | Create template for liquidation analysis model to calculate revised settlement claim methodology according to revised disclosure statement. |
| David Blanks | 7/28/2015 | 1.2 | Review revised disclosure statement document from K&E. |
| David Blanks | 7/28/2015 | 1.4 | Review intercompany model for updates reflecting revised settlement claim approach. |
| David Blanks | 7/28/2015 | 1.0 | Call with EFH, A&M, K&E liquidation teams to discuss most recent plan negotiation including ramifications for the liquidation analysis. |
| Jeff Stegenga | 7/28/2015 | 0.5 | Review of latest vendor claim waterfall analysis including validation of trade balance assumptions with Matt Frank. |
| Jeff Stegenga | 7/28/2015 | 0.3 | Discussion with Andy Wright re: POR negotiation status update. |
| Jodi Ehrenhofer | 7/28/2015 | 0.9 | Review revised solicitation procedures from R. Chaikin (K&E). |
| John Stuart | 7/28/2015 | 0.8 | Review DS/POR open issues prepared by M. Carter (Company). |
| John Stuart | 7/28/2015 | 0.7 | Call with K&E / EVR / Company re: disclosure statement timing and deliverables. |
| John Stuart | 7/28/2015 | 2.6 | Review TCEH liquidation support, including latest draft of Exhibit G based on recent POR developments with T Ad Hocs. |
| Peyton Heath | 7/28/2015 | 2.4 | Link up TCEH settlement claim summary to liquidation analysis model, review. |
| Peyton Heath | 7/28/2015 | 2.9 | Update intercompany liquidation analysis model for consideration of entities now receiving prepetition recovery. |
| Peyton Heath | 7/28/2015 | 1.5 | Create TCEH settlement claim carve out allocation summary. |
| Peyton Heath | 7/28/2015 | 3.0 | Revise individual entity waterfalls for TCEH settlement claim consideration, update individual entity/summary tabs. |
| Peyton Heath | 7/28/2015 | 1.0 | Conference call with J. Stuart and D. Blanks (A&M), M. Carter (the Company) and K&E re: POR / DS / Liquidation Analysis open issues/ changes. |
| Richard Carter | 7/28/2015 | 1.1 | Review plan solicitation procedures for determining voting criteria for claimants. |
| David Blanks | 7/29/2015 | 1.7 | Update deconsolidation tax calculation output using alternative enterprise value assumptions per request from K&E. |
| David Blanks | 7/29/2015 | 1.2 | Edits to deconsolidation tax scenarios per comments from A. Sexton (K&E). |
| Jodi Ehrenhofer | 7/29/2015 | 0.6 | Advise R. Carter (A&M) re: creating report to determine voting/ballot amounts on register. |
| Jodi Ehrenhofer | 7/29/2015 | 0.8 | Review summary of claim types from Epiq to determine if updates are necessary for voting purposes. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 7/29/2015 | 1.0 | Preparation including revision of liquidation materials to be sent around to Company / K&E for review, with assistance from D. Blanks / P. Heath (A&M). |
| Peyton Heath | 7/29/2015 | 0.8 | Draft alternative deconsolidation tax summary for A. Sexton (K&E). |
| Peyton Heath | 7/29/2015 | 0.6 | Edit alternative deconsolidation tax summary for A. Sexton (K&E). |
| Peyton Heath | 7/29/2015 | 2.7 | Research questions/concerns re: variance in recovery percentages, review intercompany recovery model. |
| Peyton Heath | 7/29/2015 | 1.0 | Update liquidation analysis model for PCRB shelf amount. |
| Peyton Heath | 7/29/2015 | 2.8 | Create formula toggle/integrate into models re: classes sharing recovery in the TCEH settlement claim. |
| Peyton Heath | 7/29/2015 | 2.9 | Continue to update individual entity waterfalls for changes re: TCEH settlement claim in Liquidation Analysis, including review. |
| Richard Carter | 7/29/2015 | 2.3 | Update EFH claim summary report to include voting amount estimates based on current plan solicitation procedures. |
| Jeff Stegenga | 7/30/2015 | 0.4 | Conversation with Michael Carter and John Stuart re: Board meeting update/POR filing milestones. |
| Jeff Stegenga | 7/30/2015 | 0.5 | Conversation with Stacey Dore re: trading waterfall update/current T side estimates. |
| Jodi Ehrenhofer | 7/30/2015 | 0.5 | Advise Epiq on changes to claim types to fit claims into certain plan classes and additional claim to schedule matches to be made for solicitation. |
| John Stuart | 7/30/2015 | 0.7 | Ongoing preparation of E-side scenation liquidation materials based on feedback from M. Carter (Company)/K&E. |
| John Stuart | 7/30/2015 | 1.6 | Preparation of E-side scenario liquidation materials based on feedback from M. Carter (Company)/K&E. |
| John Stuart | 7/30/2015 | 1.9 | Meeting with D. Blanks/P. Heath (A&M) to discuss preparation of E-side scenation liquidation materials, open issues and next steps based on feedback from M. Carter (Company) / K&E. |
| Peyton Heath | 7/30/2015 | 2.9 | Update Liquidation Analysis Support presentation. |
| Peyton Heath | 7/30/2015 | 0.8 | Update Exhibit G for revised EFCH liquidation analysis. |
| Peyton Heath | 7/30/2015 | 1.3 | Update EFCH liquidation analysis BOD deck for revised EFCH liquidation analysis. |
| Richard Carter | 7/30/2015 | 0.9 | Update report of estimated plan solicitation voting amounts. |
| John Stuart | 7/31/2015 | 1.1 | Follow-up meeting with D. Blanks/P. Heath (A&M) to discuss preparation of E-side scenation liquidation materials, open issues and next steps based on feedback from M. Carter (Company)/K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Atwood | 7/31/2015 | 1.4 | Work on EFIH free cash flow information for P. Heath regarding liquidation analysis. |
| John Stuart | 8/1/2015 | 0.4 | Discussion with P. Heath / D. Blanks (A&M) re: open issues related to TCEH side liquidation. |
| John Stuart | 8/1/2015 | 0.4 | Review latest draft of Exhibit G based on current developments with TCEH Ad Hoc deal. |
| John Stuart | 8/1/2015 | 1.1 | Correspondence with K&E / M. Carter (Company) re: open issues required to close out TCEH side liquidation support materials. |
| David Blanks | 8/2/2015 | 2.1 | Review comments to deconsolidation tax calculation including iterative edits on the same. |
| David Blanks | 8/2/2015 | 2.6 | Continue to edit schedule G to the disclosure statement per comments from M. Carter (EFH) and K&E. |
| David Blanks | 8/2/2015 | 2.4 | Review comments to schedule G of the disclosure statement including iterative edits on the same. |
| John Stuart | 8/2/2015 | 0.5 | Ongoing follow-up correspondence with D. Blanks / P. Heath (A&M) re: liquidation open issues raised by M. Carter (Company) and K&E. |
| John Stuart | 8/2/2015 | 0.4 | Call with M. Carter (Company) to clarify certain open issues raised with liquidation analysis in recent email. |
| John Stuart | 8/2/2015 | 0.7 | Correspondence with D. Blanks / P. Heath (A&M) re: liquidation open issues raised by M. Carter (Company) and K&E. |
| John Stuart | 8/2/2015 | 0.8 | Review revised listing of TCEH unencumbered assets prepared by D. Blanks / P. Heath (A&M), including telephonic discussion to clarify certain changes. |
| John Stuart | 8/2/2015 | 0.8 | Review revised EFCH liquidation waterfalls / delta views prepared by P. Heath (A&M). |
| John Stuart | 8/2/2015 | 0.5 | Review revised exhibit deltas in connection with new changes to TCEH waterfalls prepared by P. Heath (A&M). |
| John Stuart | 8/2/2015 | 0.9 | Review correspondence from M. Carter (Company) to Exhibit G / waterfalls. |
| John Stuart | 8/2/2015 | 0.6 | Review correspondence from A. Yenamandra (K&E) in connection with responses to open issues questions for liquidation analysis previously directed to Company / K&E. |
| John Stuart | 8/2/2015 | 0.5 | Call with K&E, M. Carter / C. Howard (Company) re: decon. tax calculation in connection with liquidation analysis. |
| John Stuart | 8/2/2015 | 0.6 | Review previous rider to disclosure sanctions related to preparation of revised unencumbered asset listing. |
| Peyton Heath | 8/2/2015 | 0.4 | Review / prepare deconsolidation tax summary per J. Stuart. |
| Peyton Heath | 8/2/2015 | 1.2 | Refresh waterfall exhibits / delta view with revised deconsolidation tax summary. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/2/2015 | 1.1 | Make additional revisions to liquidation analysis model related to unencumbered assets per J. Stuart. |
| Peyton Heath | 8/2/2015 | 0.3 | Research intercompany recovery in the event of no E-side deconsolidation tax. |
| Peyton Heath | 8/2/2015 | 0.3 | Phone call with D. Blanks re: liquidation analysis exhibit changes. |
| Peyton Heath | 8/2/2015 | 0.4 | Read email for J. Stuart / Review possible changes to liquidation analysis. |
| Peyton Heath | 8/2/2015 | 0.4 | Phone call with J. Stuart re: liquidation analysis exhibit changes. |
| Peyton Heath | 8/2/2015 | 0.4 | Revise layout / page order in exhibit delta view package. |
| Peyton Heath | 8/2/2015 | 0.5 | Research Greenway Development Company investment to Luminant Holdings company in the Liquidation Analysis. |
| Peyton Heath | 8/2/2015 | 0.5 | Update footnotes in unencumbered assets summary. |
| Peyton Heath | 8/2/2015 | 0.5 | Make changes in model related to PCRBs. |
| Peyton Heath | 8/2/2015 | 0.5 | Conference call with D. Blanks and J. Stuart re: liquidation analysis / deconsolidation tax changes. |
| Peyton Heath | 8/2/2015 | 0.8 | Revise unencumbered assets per comments from J. Stuart. |
| Peyton Heath | 8/2/2015 | 0.9 | Review / revise unencumbered assets summary in EFCH liquidation analysis. |
| Peyton Heath | 8/2/2015 | 1.0 | Remove TCEH settlement from liquidation analysis model, refresh waterfall exhibits / delta view for J. Stuart. |
| Peyton Heath | 8/2/2015 | 1.0 | Create waterfall exhibit delta view. |
| Peyton Heath | 8/2/2015 | 1.1 | Revise liquidation analysis model to include unencumbered assets, revise layout/nomenclature. |
| Peyton Heath | 8/2/2015 | 0.3 | Re-run analysis with no deconsolidation tax at EFH/EFIH, give results to J. Stuart. |
| David Blanks | 8/3/2015 | 1.1 | Update avoidance actions analysis to update TCEH liquidation analysis. |
| David Blanks | 8/3/2015 | 0.5 | Call with M. Zeiss (EFH) regarding updated 90-day preferences analysis. |
| David Blanks | 8/3/2015 | 1.3 | Review 90-day preferences presentation. |
| Jodi Ehrenhofer | 8/3/2015 | 0.4 | Call with B. Tuttle, S. Kjontvedt (both Epiq), and R. Carter (A&M) re: timing for voting reports. |
| Jodi Ehrenhofer | 8/3/2015 | 0.2 | Conference re: EFH - solicitation and claim register updates with B. Tuttle, S. Kjontvedt (both Epiq), R. Carter and M. Dvorak (both A&M). |
| John Stuart | 8/3/2015 | 0.6 | Call with M. Carter (Company) / K&E re: liquidation analysis open issues. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/3/2015 | 1.4 | Review comments from Exhibit G provided by S. Winters (K&E). |
| John Stuart | 8/3/2015 | 0.7 | Review revised TCEH waterfall analysis / delta views provided by P. Heath (A&M). |
| John Stuart | 8/3/2015 | 1.4 | Review comments from WC and MoFo to the T uns Disclosure Statement. |
| John Stuart | 8/3/2015 | 1.7 | Preparation of updates for liquidation analysis support / Exhibit G following feedback from Company / K&E. |
| David Blanks | 8/4/2015 | 1.4 | Review/comment on latest version of disclosure statement exhibit G. |
| Emmett Bergman | 8/4/2015 | 0.7 | Communications with A&M team and K&E re: plan supplement timing issues. |
| John Stuart | 8/4/2015 | 0.6 | Preparation of redline related to Exhibit G, including correspondence with K&E in connection with distribution for review. |
| John Stuart | 8/4/2015 | 1.6 | Discussion with D. Blanks / P. Heath (A&M) re: changes and open issues to liquidation materials in connection with recent feedback from Company / K&E. |
| John Stuart | 8/4/2015 | 1.6 | Preparation of BOD deck for certain POR/DS input items. |
| John Stuart | 8/4/2015 | 0.3 | Correspondence with K&E tax re: certain language included in Exhibit G. |
| John Stuart | 8/4/2015 | 0.2 | Ongoing correspondence with K&E tax re: certain language included in Exhibit G. |
| John Stuart | 8/4/2015 | 0.6 | Correspondence with S. Winters (K&E) re: proposed changes to Exhibit G. |
| John Stuart | 8/4/2015 | 1.1 | Review latest draft of Exhibit G reflecting comments from K&E. |
| Peyton Heath | 8/4/2015 | 2.1 | Update liquidation analysis for revised avoidance actions numbers. |
| Peyton Heath | 8/4/2015 | 1.4 | Review Exhibit G for changes vs latest exhibit per J. Stuart. |
| Peyton Heath | 8/4/2015 | 1.9 | Remove unencumbered assets from liquidation analysis, refresh exhibit / delta view package. |
| Richard Carter | 8/4/2015 | 1.1 | Prepare updated report of estimated voting amounts for plan solicitation. |
| Steve Kotarba | 8/4/2015 | 0.5 | Internal discussions with A&M and Epiq re: company request for voting overview. |
| Jeff Stegenga | 8/5/2015 | 0.5 | Call with John Stuart re: total GUC pool sizing reconciliation. |
| Jodi Ehrenhofer | 8/5/2015 | 0.4 | Follow up with J. Katchadurian (Epiq) re: solicitation 101 presentation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/5/2015 | 0.4 | Correspondence with EVR re: TCEH plan recovery approach and analysis. |
| John Stuart | 8/5/2015 | 0.4 | Call with K&E re: disclosure statement discovery related issues. |
| Richard Carter | 8/5/2015 | 0.2 | Provide most current versions of claim plan class reporting to J. Ehrenhofer (A&M). |
| Taylor Atwood | 8/5/2015 | 0.8 | Participate in EFH Plan Confirmation Discovery discussion with J. Sowa (K&E). |
| Jodi Ehrenhofer | 8/6/2015 | 0.6 | Prepare summary of outstanding voting report related questions for A. Yenamandra (K&E). |
| Jodi Ehrenhofer | 8/6/2015 | 0.3 | Call with A. Yenamandra (K&E) re: solicitation related questions. |
| John Stuart | 8/6/2015 | 1.1 | Review initial draft of TCEH recovery presentation prepared by EVR. |
| John Stuart | 8/6/2015 | 0.9 | Review revised TCEH back up book prepared by EVR reflecting comments from Company / A&M / K&E. |
| John Stuart | 8/6/2015 | 0.5 | Call with B. Yi / N. Patel (EVR) re" TCEH recovery analysis / presentation. |
| Peyton Heath | 8/6/2015 | 2.9 | Research variance in current waterfall exhibit vs previous version, revise liquidation analysis accordingly. |
| Peyton Heath | 8/6/2015 | 0.9 | Update BOD presentation for latest liquidation analysis waterfall exhibit. |
| Richard Carter | 8/6/2015 | 1.1 | Review updated plan of reorganization filed on the EFH bankruptcy support database for updates to plan class reporting. |
| Richard Carter | 8/6/2015 | 0.1 | Update current plan class designation for 25 Debt-related claims in claims management system due to updates to current plan of reorganization. |
| Richard Carter | 8/6/2015 | 0.4 | Identify updates to be made to claim plan class reporting in claims management system. |
| Richard Carter | 8/6/2015 | 0.4 | Prepare updated claim plan class report based on updates made in claims management system. |
| Richard Carter | 8/6/2015 | 0.4 | Prepare updated claims plan class report based on updated information in claims management system. |
| Richard Carter | 8/6/2015 | 0.8 | Prepare updated estimated plan class voting amount report based on most recent updates in claims management system. |
| Richard Carter | 8/6/2015 | 0.2 | Teleconference with J. Ehrenhofer (A&M); re: plan solicitation status. |
| Peyton Heath | 8/7/2015 | 0.5 | Make changes to plan recovery table in BOD presentation. |
| Peyton Heath | 8/7/2015 | 0.4 | Review class C1 summary, send to J. Stuart for review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/7/2015 | 0.4 | Phone call with J. Stuart re: changes in liquidation analysis exhibit waterfall. |
| Peyton Heath | 8/7/2015 | 1.2 | Revise BOD presentation per comments from J. Stuart and M. Carter. |
| Peyton Heath | 8/7/2015 | 0.3 | Phone call with J. Stuart re: changes to liquidation analysis/BOD presentation. |
| Peyton Heath | 8/7/2015 | 0.3 | Update plan recoveries in BOD presentation. |
| Richard Carter | 8/7/2015 | 1.6 | Review claims in Epiq estimated solicitation report identifying claims which may need to be recategorized for voting purposes. |
| Richard Carter | 8/7/2015 | 2.8 | Prepare reconciliation of Epiq estimated solicitation amounts to claim plan class reports from claims management system. |
| Richard Carter | 8/7/2015 | 2.6 | Research questions posted on email from S. Kjontvedt (Epiq); re: plan solicitation review. |
| David Blanks | 8/8/2015 | 1.2 | Review revised Liquidation Analysis Disclosure Statement Exhibit G from K&E. |
| Jodi Ehrenhofer | 8/8/2015 | 0.9 | Prepare summary of protective claims for K&E to review for solicitation. |
| Jodi Ehrenhofer | 8/8/2015 | 0.8 | Summarize all outstanding solicitation related questions for K&E. |
| Jodi Ehrenhofer | 8/8/2015 | 1.3 | Review summary of late filed claims to confirm proper treatment for solicitation. |
| John Stuart | 8/8/2015 | 0.8 | Review TCEH recovery presentation prepared by EVR. |
| John Stuart | 8/8/2015 | 0.9 | Review Disclosure Statement / Liquidation mark-up from EVR. |
| John Stuart | 8/8/2015 | 0.4 | Review revised TCEH recovery book presentation prepared by EVR. |
| John Stuart | 8/8/2015 | 0.7 | Review revised Exhibit G mark-up prepared by K&E in connection with TCEH liquidation analysis. |
| Peyton Heath | 8/8/2015 | 0.6 | Email correspondence with D. Blanks and J. Stuart (the Company) re: Exhibit G. |
| Emmett Bergman | 8/9/2015 | 0.4 | Review changes to presentation materials re: POR timing. |
| John Stuart | 8/9/2015 | 0.7 | Review amended / restated confirmation order stipulation prepared by K&E. |
| John Stuart | 8/9/2015 | 1.4 | Review Exhibit G liquidation analysis cumulative redline prepared by K&E. |
| John Stuart | 8/9/2015 | 0.4 | Prepare revised Exhibit 1 and 2 to Exhibit G. |
| John Stuart | 8/9/2015 | 1.0 | Telephonic participation on BOD call to discuss filing revised DS/POR. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/9/2015 | 0.7 | Review redline of Disclosure Statement against version that was filed on 7/23. |
| Peyton Heath | 8/9/2015 | 0.4 | Phone call / email correspondence with T. Atwood and D. Blanks about discovery files. |
| Peyton Heath | 8/9/2015 | 0.9 | Revise discovery framework file for J. Stuart. |
| Peyton Heath | 8/9/2015 | 1.1 | Revise / expand upon discovery framework file, send to J. Stuart for review. |
| Peyton Heath | 8/9/2015 | 0.5 | Review comments on discovery framework per J. Stuart. |
| Steve Kotarba | 8/9/2015 | 0.6 | Review board update re: deal structure including integration into case timeline of deliverables. |
| John Stuart | 8/10/2015 | 2.2 | Review multiple documents related to final filed deal materials including merger agreement, backstop agreement and PSA. |
| John Stuart | 8/10/2015 | 0.4 | Call with K&E to discuss disclosure statement / confirmation discovery issues. |
| Peyton Heath | 8/10/2015 | 2.9 | Meeting with D. Blanks to discuss discovery framework, compile materials for discovery process. |
| Peyton Heath | 8/10/2015 | 1.0 | Meeting with J. Sowa (K&E) and C. Moks (A&M) re: EFH confirmation discovery. |
| Peyton Heath | 8/10/2015 | 0.8 | Continue to compile input files for discovery. |
| Richard Carter | 8/10/2015 | 2.2 | Review plan solicitation draft prepared by Epiq against the most current claims plan class report from claims management system for accuracy. |
| Richard Carter | 8/10/2015 | 0.3 | Document updates required in claims management system as a result of most recently filed disclosure statement on Epiq website. |
| David Blanks | 8/11/2015 | 1.3 | Review latest D&P report submitted for EFH Confirmation Plan Discovery collections to verify it reflects the numbers included in Exhibit G to the disclosure statement. |
| John Stuart | 8/11/2015 | 0.2 | Review Letter to The Honorable Christopher S. Sontchi Regarding Scheduling of Motion Of Energy Future Holdings Corp., et al., To Approve A Settlement Of Litigation Claims And Authorize The Debtors To Enter Into And Perform Under The Settlement Agreement. |
| Paul Kinealy | 8/11/2015 | 1.1 | Conference with R. Carter (A&M) regarding review Epiq plan class solicitation report. |
| Paul Kinealy | 8/11/2015 | 0.8 | Review updated matching of scheduled and filed claims. |
| Paul Kinealy | 8/11/2015 | 0.8 | Review draft solicitation claims report from Epiq. |
| Peyton Heath | 8/11/2015 | 2.9 | Tie out D&P report to liquidation analysis asset values per J. Stuart. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/11/2015 | 1.0 | Correspondence with / phone call with C. Moks (A&M) for collection of discovery materials. |
| Richard Carter | 8/11/2015 | 0.7 | Update answers to questions on email from S. Kjontvedt (Epiq); re: plan solicitation review. |
| Richard Carter | 8/11/2015 | 2.4 | Update Epiq-claims management system plan class solicitation analysis spreadsheet with additional reconciliations |
| Richard Carter | 8/11/2015 | 2.2 | Review Epiq plan class solicitation data to claims information from claims management system. |
| Richard Carter | 8/11/2015 | 2.8 | Reconcile Epiq solicitation report to plan class report from claims management system. |
| Richard Carter | 8/11/2015 | 1.1 | Conference with P. Kinealy (A&M); re: review Epiq plan class solicitation report. |
| Paul Kinealy | 8/12/2015 | 1.3 | Research answers to claim processing questions from Epiq solicitation team. |
| Paul Kinealy | 8/12/2015 | 0.9 | Review claim plan classing report with R. Carter (A&M). |
| Paul Kinealy | 8/12/2015 | 0.7 | Review updated claim voting report from Epiq. |
| Richard Carter | 8/12/2015 | 1.3 | Update summary of Epiq-claims management system plan class solicitation analysis to identify claim amounts requiring second level detail review. |
| Richard Carter | 8/12/2015 | 2.8 | Research amount variances between Epiq plan solicitation/claims management system plan class solicitation analysis. |
| Richard Carter | 8/12/2015 | 1.8 | Update reconciliation for amount variances for Epiq plan solicitation/claims management system plan analysis. |
| Jodi Ehrenhofer | 8/13/2015 | 1.2 | Teleconference with P .Kinealy and R. Carter (Both A&M); re: plan solicitation discussion. |
| Jodi Ehrenhofer | 8/13/2015 | 0.4 | Provide comments on questions for solicitation packages to Epiq. |
| Jodi Ehrenhofer | 8/13/2015 | 0.4 | Advise R. Carter (A&M) re: updates to drafted notice of satisfaction. |
| Paul Kinealy | 8/13/2015 | 1.2 | Review claim voting report with J. Ehrenhofer and R. Carter (both A&M). |
| Peyton Heath | 8/13/2015 | 2.9 | Update EFCH Liquidation Analysis support presentation. |
| Richard Carter | 8/13/2015 | 2.1 | Review plan class designations within the analysis of Epiq's plan class spreadsheet/claims management system plan class report. |
| Richard Carter | 8/13/2015 | 1.7 | Prepare updated responses to questions posed by Epiq in regards to claim plan class solicitation. |
| Richard Carter | 8/13/2015 | 1.5 | Review amount differences between Epiq plan solicitation report with the claims management system plan estimate report. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/13/2015 | 1.4 | Review current plan class assigned to claims in claims management system per most recent reconciliation information. |
| Richard Carter | 8/13/2015 | 1.2 | Teleconference with J. Ehrenhofer, P. Kinealy (Both A&M); re: plan solicitation discussion. |
| Richard Carter | 8/13/2015 | 0.2 | Update current plan class designation for claims in claims management system due to plan class review. |
| Jodi Ehrenhofer | 8/14/2015 | 1.3 | Review drafted overview of solicitation 101 materials from Epiq. |
| Jodi Ehrenhofer | 8/17/2015 | 0.6 | Correspondence with Epiq re: solicitation 101 meeting. |
| Richard Carter | 8/17/2015 | 2.6 | Research differences in plan class designations within the analysis of Epiq's plan class spreadsheet/claims management system plan class report. |
| Jeff Stegenga | 8/18/2015 | 1.2 | Telephonic participation in the DS/POR status update including follow-up with John Stuart. |
| Jodi Ehrenhofer | 8/18/2015 | 0.5 | Advise R. Carter (A&M) on putting together slides for complete solicitation 101 presentation. |
| John Stuart | 8/18/2015 | 0.8 | Review EFCH Class C5 recovery options contained in latest POR. |
| Richard Carter | 8/18/2015 | 2.6 | Prepare Power Point presentation based on solicitation overview document prepared by Epiq. |
| Jeff Stegenga | 8/19/2015 | 0.5 | Discussion with Michael Carter re: solicitation procedures/DS logistics. |
| Jodi Ehrenhofer | 8/19/2015 | 1.7 | Review discrepancies in voting report from Epiq compared to A&M prepared voting report from R. Carter (A&M). |
| Jodi Ehrenhofer | 8/19/2015 | 0.6 | Correspondence with R. Carter (A&M) re: comparing A&M voting report to Epiq voting report. |
| John Stuart | 8/19/2015 | 1.8 | Review Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., Et Al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization. |
| Paul Kinealy | 8/19/2015 | 0.8 | Review updated voting data classifications. |
| Richard Carter | 8/19/2015 | 0.8 | Identify claims marked/drafted/pending objection on Epiq solicitation/claims management system analysis to exclude from further analysis. |
| Richard Carter | 8/19/2015 | 2.8 | Review discrepancies with amounts in Epiq solicitation/claims management system reconciliation analysis. |
| Richard Carter | 8/19/2015 | 2.1 | Review discrepancies with plan classes in Epiq solicitation/claims management system reconciliation analysis. |
| Richard Carter | 8/19/2015 | 2.8 | Prepare updated Epiq solicitation/claims management reconciliation report based on most current claims reconciliation information. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/20/2015 | 0.4 | Communications with A&M team and K&E re: plan supplement noticing and timing issues. |
| Jodi Ehrenhofer | 8/20/2015 | 0.6 | Work with EFH management to schedule solicitation 101 meetings for all interested parties. |
| Richard Carter | 8/20/2015 | 2.8 | Identify amount discrepancies in most current Epiq solicitation/claims management reconciliation report. |
| Richard Carter | 8/20/2015 | 2.4 | Identify plan class discrepancies in most current Epiq solicitation/claims management reconciliation report. |
| Richard Carter | 8/20/2015 | 2.7 | Summarize the discrepancies in most current Epiq solicitation/claims management reconciliation report. |
| Richard Carter | 8/20/2015 | 1.2 | Identify debtor discrepancies in most current Epiq solicitation/claims management reconciliation report. |
| John Stuart | 8/21/2015 | 1.4 | Review Objection of EFH Indenture Trustee to Motion of Energy Future Holdings Corp., Et Al., For Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization Filed by Energy Future Ho |
| John Stuart | 8/21/2015 | 0.6 | Meeting with T. Nutt (Company) re: POR questions. |
| John Stuart | 8/21/2015 | 0.7 | Review Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of the Debtors Plan of Reorganization (related document(s)[5269], [5601]) Filed by T |
| John Stuart | 8/21/2015 | 0.4 | Review Response // EFIH Second Lien Indenture Trustees Statement and Reservation of Rights with Respect to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation o |
| Emmett Bergman | 8/24/2015 | 0.5 | Communications with planning team re: estimates for Plan and DS re: contracts. |
| Jeff Stegenga | 8/24/2015 | 0.4 | Follow-up communication with Brian Schartz and Matt Frank re: DS solicitation deadlines. |
| Jodi Ehrenhofer | 8/24/2015 | 0.4 | Correspondence with J. Stegenga (A&M) re: scheduled meeting for solicitation 101. |
| Jodi Ehrenhofer | 8/24/2015 | 0.3 | Advise R. Carter (A&M) re: preparing full solicitation presentation from materials provided by Epiq. |
| Jodi Ehrenhofer | 8/24/2015 | 1.3 | Review drafted solicitation presentation for completeness. |
| John Stuart | 8/24/2015 | 0.5 | Review Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors Reply in Support of Their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 8/24/2015 | 1.7 | Review Objection to Motion to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement (related document(s)[5248]) Filed by UMB Bank, N.A. |
| John Stuart | 8/24/2015 | 0.5 | Review Joinder of the TCEH Committee to the Debtors Reply in Support of their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization. |
| Richard Carter | 8/24/2015 | 2.4 | Prepare PowerPoint presentation based on Epiq's summary for solicitation procedures. |
| Robert Country | 8/24/2015 | 0.7 | Review of contracts to determine if there are any additional parties included in the contracts that need to be noticed for solicitation. |
| Jeff Stegenga | 8/25/2015 | 0.5 | Review of latest trade claim waterfall including follow-up with John Stuart re: Class C5 reconciliation issues. |
| Jeff Stegenga | 8/25/2015 | 1.2 | Participation in Epiq led solicitation process update session re: approved disclosure statement distribution. |
| Jeff Stegenga | 8/25/2015 | 0.4 | Discussions with Brian Schartz and Jodi Ehrenhofer re: internal solicitation meeting update/delivery materials. |
| Jeff Stegenga | 8/25/2015 | 0.3 | Follow-up with Jodi Ehrenhofer re: solicitation meeting and drafting of standard FAQ's. |
| Jodi Ehrenhofer | 8/25/2015 | 0.4 | Call with J. Sullivan and S. Kjontvedt (both Epiq) and J. Stegenga (A&M) re: prep for solicitation call. |
| Jodi Ehrenhofer | 8/25/2015 | 0.3 | Follow up with K&E on status of communications plan around solicitation. |
| Jodi Ehrenhofer | 8/25/2015 | 2.6 | Prepare final draft of solicitation 101 presentation based on materials provided by Epiq. |
| Jodi Ehrenhofer | 8/25/2015 | 1.0 | Call with EFH management, staff and Epiq to walk through plan solicitation process. |
| Jodi Ehrenhofer | 8/25/2015 | 0.6 | Correspondence with B. Schartz (K&E) re: solicitation 101 meeting. |
| Jodi Ehrenhofer | 8/25/2015 | 1.4 | Prepare final materials to be circulate for solicitation 101 meeting. |
| Paul Kinealy | 8/25/2015 | 1.1 | Attend claim plan class and solicitation overview meeting with EFH, Epiq and A&M teams. |
| Peyton Heath | 8/25/2015 | 0.9 | Research environmental litigation claims at EFCH per J. Stuart. |
| Richard Carter | 8/25/2015 | 0.6 | Review plan class discrepancies in claims management system based on plan class program. |
| Richard Carter | 8/25/2015 | 0.4 | Update presentation of Power Point slides for solicitation overview to be consistent with other EFH-related presentations. |
| Richard Carter | 8/25/2015 | 2.2 | Conference with J. Ehrenhofer (A&M); re: plan solicitation presentation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 8/25/2015 | 1.1 | Prepare Power Point deck for presentation on the plan solicitation based on documents provided by Epiq. |
| Robert Country | 8/25/2015 | 0.7 | Continue to prepare documents for the solicitation/plan voting overview session. |
| Robert Country | 8/25/2015 | 0.9 | Prepare documents for the solicitation/plan voting overview session. |
| Robert Country | 8/25/2015 | 1.1 | Review of presentation documents re: Solicitation/plan voting overview. |
| Steve Kotarba | 8/25/2015 | 1.5 | Meeting with J. Ehrenhofer re: critical dates, DS timing and open issues re: solicitation. |
| Steve Kotarba | 8/25/2015 | 1.8 | Discuss voting presentation and updates with J. Ehrenhofer (.5); participate in voting overview (1.3). |
| Jodi Ehrenhofer | 8/26/2015 | 0.5 | Call with A. Yenamandra (K&E) re: solicitation communications plan. |
| Jodi Ehrenhofer | 8/26/2015 | 1.6 | Prepare summary of questions re: interpretation of solicitation procedures for A. Yenamandra (K&E). |
| Peyton Heath | 8/26/2015 | 2.8 | Continue to update EFCH Liquidation Analysis for July BS, intercompany netting. |
| Peyton Heath | 8/26/2015 | 2.9 | Continue to update EFCH Liquidation Analysis for July BS, intercompany model. |
| Peyton Heath | 8/26/2015 | 3.0 | Begin EFCH Liquidation Analysis refresh for July BS per J. Stuart, update asset side. |
| Jeff Stegenga | 8/27/2015 | 1.2 | Participation in 2nd solicitation process update led by Epiq, including Terry Nutt and Cecily Gooch. |
| Jeff Stegenga | 8/27/2015 | 0.3 | Review of working draft of solicitation timeline page including comments to Jodi Ehrenhofer/Brian Schartz. |
| Jodi Ehrenhofer | 8/27/2015 | 0.3 | Call with J. Sullivan and S. Kjontvedt (both Epiq) and J. Stegenga (A&M) re: prep for solicitation call. |
| Jodi Ehrenhofer | 8/27/2015 | 1.0 | Call with EFH management, staff and Epiq to walk through plan solicitation process. |
| Jodi Ehrenhofer | 8/27/2015 | 0.5 | Discussion with C. Gooch (EFH) re: solicitation and communication. |
| Peyton Heath | 8/27/2015 | 2.9 | Continue to update EFCH Liquidation Analysis for July BS, EFCH Claims Mapping / Split Adjustments Bridge. |
| Peyton Heath | 8/27/2015 | 2.9 | Continue to update EFCH Liquidation Analysis for July BS, LTD schedule mapping. |
| Jodi Ehrenhofer | 8/28/2015 | 2.3 | Prepare drafted timeline for all solicitation related deadlines. |
| Jodi Ehrenhofer | 8/28/2015 | 0.9 | Correspondence with A. Yenamandra and T. Mohan (both K&E) re: timeline related to solicitation. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 8/28/2015 | 2.9 | Continue to update EFCH Liquidation Analysis for July BS. |
| Jodi Ehrenhofer | 8/31/2015 | 0.8 | Correspondence with A. Yenamandra (K&E) re: solicitation timeline. |
| Jodi Ehrenhofer | 8/31/2015 | 0.4 | Correspondence with M. Frank and J. Rafpor (both A&M) re: solicitation timeline. |
| Jodi Ehrenhofer | 8/31/2015 | 0.9 | Prepare final timeline with all key dates related to solicitation. |
| John Stuart | 8/31/2015 | 0.4 | Correspondence with K&E re: retained causes of action workstream. |
| Peyton Heath | 8/31/2015 | 2.9 | Continue to update EFCH Liquidation Analysis for July BS update. |
| Peyton Heath | 8/31/2015 | 2.9 | Update EFCH Liquidation Analysis. |
| **Subtotal** | | **876.3** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peyton Heath | 6/12/2015 | 2.7 | Create July Budget and Staffing Plan. |
| Jeff Stegenga | 6/15/2015 | 0.3 | Discussion with M. Frank re: supplemental affidavit update deadline. |
| Jeff Stegenga | 6/29/2015 | 0.4 | Review of/revisions to A&M's 6th amended affidavit for relationship disclosures. |
| Matt Frank | 6/29/2015 | 0.4 | Updates to draft supplemental affidavit for A&M sixth declaration. |
| Jon Rafpor | 7/1/2015 | 1.7 | Prepare 6th supplemental declaration of Jeffery Stegenga. |
| Jeff Stegenga | 7/7/2015 | 0.4 | Final review of 6th supplemental affidavit including execution approval for filing. |
| Jon Rafpor | 7/7/2015 | 0.5 | Prepare 6th supplemental declaration of Jeffery Stegenga. |
| Matt Frank | 7/7/2015 | 0.3 | Finalize revisions to supplemental affidavit for Stegenga (A&M). |
| **Subtotal** | | **6.7** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 5/4/2015 | 1.1 | Internal review as well as discussion re: updates including potential for schedule amendment. |

*Exhibit H*

> ***Combined - Energy Future Holdings Corp., et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2015 through August 31, 2015***

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 5/21/2015 | 0.4 | Call with L. Kaisey (K&E) as well as S. Kotarba (A&M) re: potential schedule amendments. |
| **Subtotal** | | **1.5** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/4/2015 | 2.2 | Contract Management preparation of weekly executory contract negotiation status update presentation. |
| Jeff Stegenga | 5/4/2015 | 0.6 | Conference with Matt Frank re: PMO agenda as well as content flow. |
| Matt Frank | 5/4/2015 | 1.4 | Updates to PMO deck for meeting with management. |
| Emmett Bergman | 5/5/2015 | 0.5 | Attend PMO status meeting. |
| Jeff Dwyer | 5/5/2015 | 2.9 | Edits to supply chain contract management slides for weekly CRC meeting. |
| Jeff Dwyer | 5/5/2015 | 1.0 | Weekly contract review committee meeting to review Supply Chain's latest contract negotiations as well as settlements. |
| Jeff Stegenga | 5/5/2015 | 0.8 | Development as well as review of scheduling hearing/mediation summaries for weekly PMO meeting. |
| Jeff Stegenga | 5/5/2015 | 1.2 | Participation in weekly PMO meeting with EFH management team as well as advisors. |
| Jeff Stegenga | 5/5/2015 | 0.4 | Review of/revisions to weekly PMO deck. |
| John Stuart | 5/5/2015 | 0.7 | Review PMO presentation in advance of afternoon meeting prepared by M. Frank (A&M). |
| Matt Frank | 5/5/2015 | 1.1 | Attend PMO meeting with management, advisors, counsel. |
| Matt Frank | 5/5/2015 | 1.6 | Changes to PMO deck for meeting with management. |
| Steve Kotarba | 5/5/2015 | 0.5 | Internal discussions re: PMO update re claims |
| Jeff Stegenga | 5/6/2015 | 0.6 | Participation in weekly management/advisor case update call. |
| John Stuart | 5/6/2015 | 1.2 | Weekly update call with Company, EVR, K&E as well as A&M. |
| Jon Rafpor | 5/6/2015 | 2.1 | Prepare for weekly PMO Meeting. |
| Jeff Dwyer | 5/11/2015 | 2.6 | Contract Management preparation for weekly executory contract negotiation status update meeting. |
| Jeff Stegenga | 5/11/2015 | 0.6 | Participation in weekly management/advisor case update conference call. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Stuart | 5/11/2015 | 1.2 | Weekly update call with A&M / K&E / EVR / Company. |
| Matt Frank | 5/11/2015 | 1.4 | Revisions to case calendar for PMO meeting. |
| Jeff Dwyer | 5/12/2015 | 0.5 | Weekly supply chain contract review committee meeting. |
| Matt Frank | 5/13/2015 | 1.8 | Updates to management calendar for upcoming PMO meeting. |
| Matt Frank | 5/13/2015 | 1.3 | Development of June hearing summary slide for upcoming PMO meeting. |
| Jeff Dwyer | 5/14/2015 | 0.5 | Luminant Savings updates following weekly contract management meetings. |
| Matt Frank | 5/14/2015 | 1.1 | Updates to management calendar for upcoming PMO meeting. |
| Jeff Dwyer | 5/15/2015 | 1.4 | Edits to executory contract slides for CRC weekly meeting. |
| Jeff Dwyer | 5/18/2015 | 1.0 | Weekly contract review committee meeting preparation of slides. |
| Jeff Dwyer | 5/18/2015 | 1.1 | Review of weekly Professional Fee Tracker for C. Gooch. |
| Jeff Dwyer | 5/18/2015 | 0.5 | Luminant Savings slide preparation for weekly contract management meeting. |
| John Stuart | 5/18/2015 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |
| Matt Frank | 5/18/2015 | 1.2 | Updates to slides for PMO meeting with company management. |
| Jeff Dwyer | 5/19/2015 | 0.7 | Edits to CRC slides to include voucher level counts in LSTC mapping summaries. |
| Jeff Dwyer | 5/19/2015 | 0.5 | Edits to vendor tear sheet for submission to CRC. |
| Jeff Dwyer | 5/19/2015 | 2.8 | Prepare weekly supply chain contract management slides for CRC meeting. |
| Jeff Dwyer | 5/19/2015 | 1.0 | Weekly contract review committee Supply Chain meeting. |
| Jon Rafpor | 5/19/2015 | 1.6 | Prepare for weekly PMO Meeting. |
| Matt Frank | 5/19/2015 | 0.7 | Updates to PMO deck for management update meeting. |
| Matt Frank | 5/19/2015 | 0.5 | Meeting with J. Rafpor (A&M) re updates to management calendar for PMO meeting. |
| Jeff Stegenga | 5/20/2015 | 1.6 | Review of/revisions to the updated PMO deck for next week's session. |
| Jeff Dwyer | 5/22/2015 | 1.9 | Edits to slides for weekly contract review committee meeting with Management, K&E, as well as internal legal. |
| Jeff Stegenga | 5/26/2015 | 1.0 | Participation in weekly management/advisors case management update call. |
| John Stuart | 5/26/2015 | 1.1 | Weekly update call with A&M / K&E / EVR / Company. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/26/2015 | 1.1 | Revise PMO presentation. |
| Jon Rafpor | 5/26/2015 | 0.9 | Revise PMO presentation. |
| Matt Frank | 5/26/2015 | 0.7 | Additional changes to management calendar slides for PMO presentation. |
| Matt Frank | 5/26/2015 | 1.2 | Updates to PMO deck for upcoming meeting with management. |
| Emmett Bergman | 5/27/2015 | 0.6 | Attend PMO status meeting. |
| Jeff Stegenga | 5/27/2015 | 0.5 | Meeting with Matt Frank re: PMO attendees as well as deck presentation coverage. |
| Jeff Stegenga | 5/27/2015 | 0.5 | Review of/revisions to bi-weekly PMO deck. |
| Jeff Stegenga | 5/27/2015 | 0.6 | Participation in bi-weekly PMO meeting with EFH leadership team. |
| John Stuart | 5/27/2015 | 0.6 | Review PMO presentation circulated by M. Frank (A&M) . |
| Jon Rafpor | 5/27/2015 | 2.0 | Prepare presentation for PMO meeting. |
| Matt Frank | 5/27/2015 | 2.1 | Additional edits to the PMO deck for call with management team. |
| Matt Frank | 5/27/2015 | 0.6 | Weekly PMO meeting with management, advisors, counsel. |
| Steve Kotarba | 5/27/2015 | 1.1 | Prepare materials as well as talking points for (.6) including participate in (.5) weekly PMO meeting. |
| Jeff Dwyer | 5/28/2015 | 1.2 | Contract Management preparation of weekly executory contract negotiation status update presentation. |
| Jon Rafpor | 5/28/2015 | 1.0 | Prepare presentation for PMO meeting. |
| Steve Kotarba | 5/28/2015 | 0.3 | Conference with J. Stegenga re case status (claims reconciliation, evaluation of causes of action, open items). |
| Matt Frank | 6/1/2015 | 1.1 | Changes to hearing slide in PMO presentation for upcoming meeting. |
| Jeff Dwyer | 6/4/2015 | 1.7 | Edits to Executory Contract Cure mapping workbook; adding claim reconciliation status for internal tracking purposes. |
| Jeff Stegenga | 6/4/2015 | 0.6 | Review of Court hearing transcript re: exclusivity for summarization in next week's PMO session. |
| Matt Frank | 6/4/2015 | 1.2 | Updates to PMO presentation for exclusivity ruling. |
| Jon Rafpor | 6/5/2015 | 1.0 | Update week PMO meeting presentation. |
| Matt Frank | 6/5/2015 | 1.3 | Review of updates to PMO presentation for upcoming meeting with management. |
| Jeff Dwyer | 6/8/2015 | 0.8 | Edits to contract management ppt deck for weekly contract review committee meeting. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/8/2015 | 2.2 | Updates to weekly contract review committee slides (supply chain pipeline, largest LTF cure, largest LTD non-cure, trade claim waterfall, top 50 remaining trade vendor summary, supply chain pipeline negotiation timeline, contract mapping). |
| Jeff Stegenga | 6/8/2015 | 0.5 | Review of/revisions to latest PMO deck for the week. |
| John Stuart | 6/8/2015 | 1.2 | Weekly update call with Company / EVR / K&E / A&M. |
| Matt Frank | 6/8/2015 | 0.4 | Updates to PMO presentation for upcoming meeting with counsel. |
| Matt Frank | 6/8/2015 | 0.9 | Continued edits to PMO presentation with updated hearing agenda, exclusivity changes. |
| Jeff Dwyer | 6/9/2015 | 1.0 | Weekly contract review committee meeting with management, internal and external legal, including Supply Chain. |
| Matt Frank | 6/9/2015 | 1.1 | Updates to PMO presentation for upcoming meeting with management incorporating edits from counsel. |
| Matt Frank | 6/10/2015 | 0.5 | Updates to PMO presentation for upcoming meeting with management incorporating edits related to scheduling. |
| Jeff Dwyer | 6/11/2015 | 0.9 | Edits to slides for weekly CRC meeting with Management, K&E, as well as internal legal. |
| Jeff Dwyer | 6/11/2015 | 1.0 | Discussion with M. Frank to review weekly contract review committee presentation. |
| Matt Frank | 6/11/2015 | 0.9 | Revisions to PMO presentation for upcoming meeting with management. |
| Jeff Dwyer | 6/15/2015 | 1.8 | Preparation of ppt slides for contract review committee meeting summarizing vendor contract assumption. |
| Jeff Stegenga | 6/15/2015 | 0.8 | Participation in the weekly management/advisor case update call. |
| Jeff Stegenga | 6/15/2015 | 0.5 | Review of/ revisions to the latest draft PMO deck in preparation for tomorrow's meeting. |
| John Stuart | 6/15/2015 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |
| Matt Frank | 6/15/2015 | 1.2 | Additional changes to PMO per comments from A. Yenamandra (K&E). |
| Matt Frank | 6/15/2015 | 0.9 | Updates to PMO deck for upcoming meeting given changes in timeline. |
| Emmett Bergman | 6/16/2015 | 0.8 | Attend PMO status meeting. |
| Jeff Stegenga | 6/16/2015 | 0.8 | Participation in the bi-weekly PMO meeting with EFH management as well as advisors. |
| John Stuart | 6/16/2015 | 0.6 | Review PMO deck distributed by M. Frank (A&M) in advance of meeting. |
| Jon Rafpor | 6/16/2015 | 0.4 | Prepare PMO presentation for weekly meeting. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/16/2015 | 1.3 | Continued edits to PMO deck for today's meeting. |
| Matt Frank | 6/16/2015 | 0.6 | Attend PMO meeting with company management, advisors, counsel. |
| Matt Frank | 6/17/2015 | 0.5 | Summarize PMO meeting as update for EFH (Ewert, Koenig). |
| Jeff Dwyer | 6/22/2015 | 1.7 | Prepare Luminant executory contract mapping completion status for L. Kader. |
| Jeff Dwyer | 6/22/2015 | 2.8 | Preparation of ppt slides for weekly contract review committee meeting. |
| Jeff Stegenga | 6/22/2015 | 0.8 | Participation in weekly management/advisor case update call. |
| John Stuart | 6/22/2015 | 1.1 | Weekly update call with A&M / K&E / EVR / Company. |
| Jeff Dwyer | 6/23/2015 | 2.0 | Edits to ppt slides for weekly contract review committee meeting. |
| Jeff Dwyer | 6/23/2015 | 1.0 | Weekly contract review committee meeting with management, internal as well as external legal, including Supply Chain. |
| Jeff Dwyer | 6/23/2015 | 0.8 | Meeting with L. Kader to review individual supply chain manager input/status/timing. |
| Matt Frank | 6/23/2015 | 0.8 | Updates to PMO management deck for upcoming meeting for July omnibus hearing agenda changes. |
| Jeff Dwyer | 6/24/2015 | 1.8 | Meeting with L. Kader to review latest supply chain negotiation, status updates for Luminant vendors currently under review. |
| Jeff Dwyer | 6/25/2015 | 0.6 | Review of contract counterparty workbook to highlight variances in approach to negotiation status. |
| Matt Frank | 6/25/2015 | 2.1 | Updates to management calendar in PMO deck for upcoming meeting with management. |
| Jon Rafpor | 6/26/2015 | 1.1 | Continue update of presentation for weekly PMO meeting. |
| Jon Rafpor | 6/26/2015 | 1.9 | Update presentation for weekly PMO meeting. |
| Matt Frank | 6/26/2015 | 0.5 | Discussion with J. Rafpor (A&M) re updates to management timeline slides given revised scheduling order. |
| Matt Frank | 6/26/2015 | 1.3 | Updates to management calendar for PMO meeting. |
| Matt Frank | 6/26/2015 | 2.1 | Updates to disclosure statement, confirmation hearing timeline slides for PMO deck. |
| Matt Frank | 6/27/2015 | 1.1 | Changes to summary of transcript slides for management team. |
| Matt Frank | 6/27/2015 | 2.4 | Updates to slides for PMO meeting with management. |
| Jeff Stegenga | 6/28/2015 | 0.6 | Communication with M. Frank re: PMO session/slide content/review process. |
| Matt Frank | 6/28/2015 | 0.2 | Correspondence with A. Yenamandra (K&E) re PMO deck revisions. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/28/2015 | 1.7 | Updates to slides for PMO deck for upcoming management meeting. |
| Matt Frank | 6/28/2015 | 1.1 | Updates to management calendar for PMO deck. |
| Emmett Bergman | 6/29/2015 | 0.8 | Attend PMO status meeting. |
| Jeff Dwyer | 6/29/2015 | 2.1 | Contract management slide preparation for weekly contract review committee status meeting. |
| Jeff Stegenga | 6/29/2015 | 0.6 | Participation in the periodic management/advisor PMO case update session. |
| Jeff Stegenga | 6/29/2015 | 0.8 | Review of/revisions to the weekly PMO update deck. |
| Jeff Stegenga | 6/29/2015 | 0.6 | Participation in the weekly SBU/all advisor protocol meeting. |
| Jodi Ehrenhofer | 6/29/2015 | 0.5 | Participate in PMO meeting. |
| John Stuart | 6/29/2015 | 0.4 | Review weekly update call agenda prepared by K&E in advance of weekly call. |
| John Stuart | 6/29/2015 | 0.9 | Review PMO presentation in advance of meeting prepared by M. Frank (A&M). |
| Jon Rafpor | 6/29/2015 | 1.6 | Update presentation for weekly PMO meeting. |
| Jon Rafpor | 6/29/2015 | 1.4 | Continue update of presentation for weekly PMO meeting. |
| Matt Frank | 6/29/2015 | 0.8 | Participate in PMO meeting with management, counsel, advisors. |
| Matt Frank | 6/29/2015 | 1.6 | Updates to PMO deck for meeting with management, counsel. |
| Jeff Dwyer | 6/30/2015 | 1.1 | Preparation of ppt slide for contract review committee meeting summarizing vendor contract assumption. |
| Jeff Dwyer | 6/30/2015 | 1.7 | Updates to weekly contract review committee slides (supply chain pipeline, largest LTF cure, largest LTD non-cure, supply chain pipeline negotiation timeline, contract mapping). |
| Jeff Dwyer | 6/30/2015 | 1.0 | Weekly contract review committee meeting with management, internal as well as external legal, including Supply Chain. |
| Jon Rafpor | 6/30/2015 | 1.0 | Update weekly PMO meeting presentation. |
| Matt Frank | 6/30/2015 | 0.5 | Development of revised schedule for PMO deck given changes in timeline. |
| Jeff Dwyer | 7/1/2015 | 1.7 | Preparation of slides for executory contract review meetings with EFHCS/TXU individual Supply Chain manager meetings. |
| Matt Frank | 7/2/2015 | 0.7 | Review of scheduling motion order to develop revised timeline. |
| Matt Frank | 7/2/2015 | 0.5 | Updates to management calendar per finalized scheduling order. |
| Jeff Dwyer | 7/6/2015 | 0.8 | Luminant executory contract review meeting with D. Watkins as well as L. Kader. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 7/6/2015 | 0.6 | Participation in weekly management/advisor case update call. |
| John Stuart | 7/6/2015 | 1.1 | Weekly update call with A&M / EVR / K&E / Company. |
| Jon Rafpor | 7/6/2015 | 0.5 | Update weekly PMO meeting presentation. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Bi-Weekly meeting with T. Kokonnen & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Bi-Weekly meeting with J. Thomas & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Bi-Weekly meeting with R. Randolph & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Bi-Weekly meeting with T. Dennis & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Bi-Weekly meeting with W. Wesley & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Jeff Dwyer | 7/7/2015 | 2.3 | Edits to Summary_All tab within contract counterparty workbook based on bi-weekly meetings. |
| Jeff Dwyer | 7/7/2015 | 1.6 | Preparation of materials for bi-weekly executory contract review meetings with individual Supply Chain managers. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Preparation of weekly contract review committee meeting materials. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Weekly contract review committee meeting with management, internal as well as external legal, including Supply Chain. |
| Jeff Dwyer | 7/7/2015 | 1.0 | Bi-Weekly meeting with T. Christenson & L. Kader to review progress with disposition of bankruptcy contracts & LSTC savings. |
| Steve Kotarba | 7/7/2015 | 1.2 | Review weekly update file as well as prepare for company call (.5); participate in weekly call (.7). |
| Matt Frank | 7/8/2015 | 0.4 | Updates to PMO deck for upcoming meeting with management. |
| Jeff Dwyer | 7/9/2015 | 1.0 | Internal vendor negotiation update meeting with C. Gooch, B. Frenzel, C. Carrell, T. Dennis, as well as P. Seidler. |
| Jeff Dwyer | 7/9/2015 | 1.6 | Luminant Contract review meeting with L. Kader. |
| Jeff Dwyer | 7/9/2015 | 1.0 | Vendor executory contract including global settlement meeting with B. Frenzel, T. Dennis. C. Gooch, P. Seidler, as well as C. Carrell. |
| Jon Rafpor | 7/9/2015 | 1.1 | Update weekly PMO meeting presentation. |
| Jon Rafpor | 7/9/2015 | 1.9 | Continue update weekly PMO meeting presentation. |
| Steve Kotarba | 7/10/2015 | 0.9 | Prepare as well as discuss critical dates including open items checklist. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/13/2015 | 1.0 | Meeting to discuss, contracts preparation of taking unmapped vendors to complete status, identifying which of the "Yet to Be Reviewed" vendors might have executory contracts in the Voucher Log, as well as review of non-executory, expired/expiring contract |
| Jeff Stegenga | 7/13/2015 | 1.0 | Participation in weekly telephonic case update with management/advisor team. |
| John Stuart | 7/13/2015 | 1.2 | Weekly update call with A&M / EVR / K&E / Company. |
| Jeff Dwyer | 7/14/2015 | 2.1 | Prepare contract analysis workbook for weekly CRC meeting. |
| Jeff Dwyer | 7/14/2015 | 1.1 | Meeting with R. Marten & J. Armstrong to discuss assumption as well as assignment of certain third-party vendor licenses. |
| Jeff Dwyer | 7/14/2015 | 1.8 | Meeting with L. Kader to plan the strategy for unmapped vendors to complete status, identify "Yet to Be Reviewed" vendors with potential executory contracts unaccounted for in the voucher log, review Non-Executory, Expired & Expiring contracts for final d |
| Jeff Dwyer | 7/14/2015 | 1.0 | Weekly contract review committee meeting with management, internal as well as external legal, including Supply Chain. |
| Jon Rafpor | 7/14/2015 | 1.0 | Continue update of PMO presentation with summary of EFIH PIK noteholders make whole order. |
| Jon Rafpor | 7/14/2015 | 1.1 | Update PMO presentation with summary of EFIH PIK noteholders make whole order. |
| Jeff Dwyer | 7/15/2015 | 0.5 | Meeting with K. Wevodau as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 7/15/2015 | 1.0 | Meeting with T. Jeffers to review EFHCS, TXU executory contracts, roadmap for next 30-90 days, as well as roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 7/15/2015 | 0.5 | Meeting with R. Marten as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jeff Dwyer | 7/15/2015 | 0.5 | Meeting with R. Dighe as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before confirmation. |
| Jon Rafpor | 7/15/2015 | 0.9 | Continue update of weekly PMO meeting presentation. |
| Jon Rafpor | 7/15/2015 | 1.1 | Update weekly PMO meeting presentation. |
| Jeff Dwyer | 7/16/2015 | 1.0 | Bi-Weekly meeting with T. Dennis as well as L. Kader to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Dwyer | 7/16/2015 | 1.0 | Bi-Weekly meeting with R. Randolph as well as L. Kader to review progress with disposition of bankruptcy contracts including LSTC savings. |

Exhibit H

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/17/2015 | 1.0 | Bi-Weekly call with W. Wesley as well as L. Kader to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Stegenga | 7/20/2015 | 0.8 | Participation in the Board update call re: case status, negotiation update as well as timing. |
| Matt Frank | 7/20/2015 | 0.9 | Updates to management calendar for PMO deck. |
| Jeff Dwyer | 7/21/2015 | 0.5 | Vendor global settlement review meeting with K&E as well as C. Gooch. |
| Jeff Dwyer | 7/21/2015 | 1.0 | Bi-weekly meeting to review progress with disposition of bankruptcy contracts as well as LSTC savings with L. Kader, J. Berardi, including T. Kokkonnen. |
| Jeff Dwyer | 7/21/2015 | 1.0 | Bi-weekly meeting to review progress with disposition of bankruptcy contracts including LSTC savings with L. Kader, J. Berardi, as well as T. Christenson. |
| Steve Kotarba | 7/21/2015 | 1.5 | Review notes as well as prepare for claims update call (.5) including participate/ follow up re: same (1). |
| Jeff Dwyer | 7/22/2015 | 0.5 | Meeting with R. Marten as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/22/2015 | 0.5 | Meeting with R. Dighe as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/22/2015 | 0.5 | Meeting with K. Wevodau as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/22/2015 | 1.0 | Meeting with J. Thomas to review LUM opportunity vendors with executory contracts, roadmap for next 30-90 days, as well as roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/22/2015 | 0.7 | Meeting to sync latest thinking forecasted approach by Schedule G agreement. |
| Jeff Dwyer | 7/22/2015 | 1.1 | Prepare for individual EFHCS/TXU executory contract review meetings. |
| Jeff Dwyer | 7/22/2015 | 1.7 | Meeting with vendor to review prepetition claim. |
| Matt Frank | 7/23/2015 | 0.9 | Updates to PMO deck slides for upcoming meeting. |
| Jeff Dwyer | 7/24/2015 | 1.8 | Prepare supply chain contract management slides for weekly CRC meeting. |
| Matt Frank | 7/24/2015 | 1.1 | Revisions to PMO slide deck for upcoming meeting with management. |
| Jeff Stegenga | 7/26/2015 | 0.4 | Review of/communications with Matt Frank re: PMO deck as well as agenda outline. |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/27/2015 | 1.0 | Vendor invoice reconciliation meeting with W. Wesley for purposes of mapping curable, unsecured, secured, 503b9 amounts across executory/non-executory agreement. |
| Jeff Dwyer | 7/27/2015 | 2.1 | Prepare contract analysis workbook for weekly CRC meeting. |
| Jeff Stegenga | 7/27/2015 | 1.0 | Attendance on weekly Debtor management/advisor process update call. |
| Jeff Stegenga | 7/27/2015 | 0.5 | Discussion with Emmett Bergman re: PMO draft agenda/process updates. |
| John Stuart | 7/27/2015 | 1.1 | Weekly update call with Company / EVR / K&E / A&M. |
| Jeff Dwyer | 7/28/2015 | 2.9 | In-person reconciliation meeting to finalize global settlement figures with vendor. |
| Jeff Dwyer | 7/28/2015 | 1.6 | Preparation of convenience class stratification slide for weekly CRC review. |
| John Stuart | 7/28/2015 | 1.2 | Review of PMO deck prepared by M. Frank (A&M) in advance of meeting. |
| Matt Frank | 7/28/2015 | 2.2 | Changes to contract negotiations summary for meeting with supply chain management. |
| Emmett Bergman | 7/29/2015 | 1.0 | Attend PMO status meeting. |
| Emmett Bergman | 7/29/2015 | 0.6 | Revise PMO presentation materials. |
| Jeff Dwyer | 7/29/2015 | 0.5 | Meeting with R. Marten as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/29/2015 | 0.5 | Meeting with R. Dighe as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/29/2015 | 0.5 | Meeting with K. Wevodau as well as D. Smith to review EFHCS executory contracts, roadmap for next 30-90 days, including roadblocks or issues with resolution before emergence. |
| Jeff Dwyer | 7/29/2015 | 1.0 | Meeting with R. Marten to review proposed vendor negotiation status. |
| Jeff Stegenga | 7/29/2015 | 1.2 | Participation in weekly PMO update session with TXU/Luminant management team reps as well as advisors. |
| Jodi Ehrenhofer | 7/29/2015 | 1.1 | Participate in PMO meeting. |
| Matt Frank | 7/29/2015 | 1.1 | PMO meeting with advisors, counsel, management. |
| Jeff Dwyer | 7/30/2015 | 1.0 | Bi-Weekly meeting with R. Randolph & L. Kader to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Dwyer | 8/3/2015 | 1.1 | Bi-Weekly meeting with D. Watkins to review progress disposition of bankruptcy contracts as well as LSTC savings. |

**Combined - Energy Future Holdings Corp., et al.,**
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/3/2015 | 1.0 | Participation in the weekly management/advisor process update call. |
| John Stuart | 8/3/2015 | 1.1 | EFH weekly update call with K&E / EVR / A&M / Company. |
| Jeff Dwyer | 8/4/2015 | 1.0 | Bi-Weekly meeting with T. Dennis to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/4/2015 | 1.0 | Bi-Weekly meeting with W. Wesley to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/4/2015 | 0.5 | Weekly meeting with R. Marten, D. Smith to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/4/2015 | 2.3 | Prepare supply chain contract management slides for weekly CRC meeting. |
| Jeff Dwyer | 8/4/2015 | 0.5 | Weekly meeting with R. Dighe, D. Smith to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/4/2015 | 1.0 | Weekly contract management meeting with management, internal as well as external legal, including Supply Chain. |
| Jeff Dwyer | 8/4/2015 | 0.5 | Weekly meeting with K. Wevodau, D. Smith to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Steve Kotarba | 8/4/2015 | 1.4 | Review materials for weekly claims call (.9); participate on as well as follow up re call (.5). |
| Jeff Dwyer | 8/5/2015 | 1.0 | Bi-Weekly meeting with J. Thomas, L. Kader, J. Berardi to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/5/2015 | 1.0 | Bi-Weekly meeting with T. Christenson, L. Kader, J. Berardi to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/5/2015 | 1.0 | Bi-Weekly meeting with W. Allen, L. Kader, J. Berardi to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/10/2015 | 1.5 | Contract Management PPT updates for weekly executory contract negotiation status update meeting. |
| David Blanks | 8/11/2015 | 1.0 | Weekly contract meeting. |
| Jeff Dwyer | 8/11/2015 | 1.5 | Variance bridge as well as large variances summary tab to track weekly updates. |
| Jeff Dwyer | 8/11/2015 | 1.0 | Weekly contract review committee meeting with management, internal as well as external legal, including Supply Chain. |
| Jodi Ehrenhofer | 8/14/2015 | 0.3 | Advise M. Frank (A&M) re: updates to PMO deck based on solicitation. |
| Jeff Stegenga | 8/17/2015 | 0.6 | Participation in weekly management/advisor process update call. |
| John Stuart | 8/17/2015 | 1.1 | Weekly update call with A&M / EVR / Company / K&E. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/17/2015 | 1.2 | Updates to PMO presentation file for upcoming meeting with management. |
| Jeff Dwyer | 8/18/2015 | 1.0 | Bi-weekly meeting with J. Berardi, L. Kader, J. Thomas, as well as P. Seidler to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Dwyer | 8/18/2015 | 1.0 | Bi-weekly meeting with J. Berardi, L. Kader, W. Allen, as well as P. Seidler to review progress with disposition of bankruptcy contracts including LSTC savings. |
| Jeff Dwyer | 8/18/2015 | 1.0 | Bi-weekly meeting with J. Berardi, L. Kader, T. Christenson to review progress with disposition of bankruptcy contracts as well as LSTC savings. |
| Jodi Ehrenhofer | 8/18/2015 | 0.6 | Review revised claim update slides for PMO. |
| Jodi Ehrenhofer | 8/18/2015 | 0.7 | Review updated claim solicitation slides to be included in PMO for accuracy. |
| Jodi Ehrenhofer | 8/18/2015 | 0.7 | Update solicitation related slides for PMO. |
| Jodi Ehrenhofer | 8/18/2015 | 0.6 | Correspondence with J. Sullivan (Epiq) re: solicitation 101 training for PMO. |
| Jon Rafpor | 8/18/2015 | 1.6 | Prepare presentation for weekly PMO meeeting |
| Jon Rafpor | 8/18/2015 | 1.4 | Continue to prepare presentation for weekly PMO meeeting |
| Matt Frank | 8/18/2015 | 1.3 | Changes to PMO deck for upcoming meeting with management. |
| David Blanks | 8/19/2015 | 1.3 | Weekly contract meeting. |
| Emmett Bergman | 8/19/2015 | 1.0 | Attend PMO status meeting. |
| Jeff Dwyer | 8/19/2015 | 0.5 | Weekly meeting with R. Marten, D. Smith to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/19/2015 | 0.5 | Weekly meeting with R. Dighe, D. Smith to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/19/2015 | 0.5 | Weekly meeting with K. Wevodau, D. Smith to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| Jeff Dwyer | 8/19/2015 | 2.1 | Prepare supply chain contract management slides for weekly CRC meeting. |
| Jeff Dwyer | 8/19/2015 | 1.0 | Weekly contract management meeting with management, internal as well as external legal, including Supply Chain. |
| Jeff Stegenga | 8/19/2015 | 0.5 | Review of/revisions to weekly PMO deck in preparation for today's management team update. |
| Jeff Stegenga | 8/19/2015 | 0.4 | Discussion with Jane Sullivan as well as Jodi Ehrenhofer re: solicitation presentation for PMO update. |
| Jeff Stegenga | 8/19/2015 | 0.4 | Meeting with Jodi Ehrenhofer re: prep with Jane Sullivan for PMO solicitation overview. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 8/19/2015 | 1.0 | Participation in PMO meeting with management including advisors of Luminant as well as TXU. |
| Jeff Stegenga | 8/19/2015 | 0.6 | Review of/revisions to solicitation summary slides for today's PMO session. |
| Jodi Ehrenhofer | 8/19/2015 | 0.5 | Advise J. Sullivan (Epiq) re: presentment of solicitation slides to PMO. |
| Jodi Ehrenhofer | 8/19/2015 | 0.4 | Discussion with J. Stegenga (A&M) re: edits to solicitation materials in PMO. |
| Jodi Ehrenhofer | 8/19/2015 | 0.3 | Prepare for PMO. |
| Jodi Ehrenhofer | 8/19/2015 | 0.5 | Participate in PMO. |
| Jodi Ehrenhofer | 8/19/2015 | 1.2 | Update solicitation related slides for PMO. |
| John Stuart | 8/19/2015 | 0.9 | Review PMO presentation provided by M. Frank (A&M) in advance of meeting. |
| Matt Frank | 8/19/2015 | 1.4 | Updates to PMO slides for upcoming meeting with management. |
| Matt Frank | 8/19/2015 | 1.0 | Attend PMO meeting with management, counsel, advisors. |
| Jeff Dwyer | 8/21/2015 | 0.9 | Updates to executory contract workbook with weekly voucher on hold report. |
| Jeff Stegenga | 8/24/2015 | 0.8 | Participation in weekly management/advisor process as well as process update. |
| John Stuart | 8/24/2015 | 0.9 | Weekly update call with A&M / K&E / EVR / Company. |
| Jeff Dwyer | 8/25/2015 | 1.6 | Prepare updated weekly slides for contract review committee. |
| Jeff Dwyer | 8/25/2015 | 1.0 | Weekly contract review committee meeting with management, internal as well as external legal, including Supply Chain. |
| Matt Frank | 8/27/2015 | 0.6 | Updates to PMO deck for upcoming meeting with management. |
| Matt Frank | 8/28/2015 | 0.4 | Development of disclosure statement objection summary slide for PMO meeting. |
| Matt Frank | 8/28/2015 | 1.3 | Updates to slides for PMO meeting with management. |
| Jon Rafpor | 8/30/2015 | 2.9 | Prepare presentation for weekly PMO meeeting |
| Emmett Bergman | 8/31/2015 | 0.7 | Review presentation materials for PMO meeting. |
| Jeff Dwyer | 8/31/2015 | 1.0 | Bi-Weekly meeting with D. Watkins to review progress disposition of bankruptcy contracts as well as LSTC savings. |
| John Stuart | 8/31/2015 | 0.8 | Weekly update call with A&M / EVR / K&E / Company. |
| Jon Rafpor | 8/31/2015 | 1.9 | Prepare presentation for weekly PMO meeeting |
| Jon Rafpor | 8/31/2015 | 2.1 | Continue to prepare presentation for weekly PMO meeeting |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 8/31/2015 | 0.5 | Updates to timeline slides for PMO meeting. |
| Matt Frank | 8/31/2015 | 0.9 | Updates to PMO slides for upcoming meeting. |
| **Subtotal** | | **291.5** | |

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/3/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Michael Williams | 5/3/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 5/4/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Jodi Ehrenhofer | 5/4/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 5/4/2015 | 1.0 | Travel from New Orleans to Dallas. |
| Michael Dvorak | 5/4/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 5/4/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Robert Country | 5/4/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Michael Williams | 5/6/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 5/6/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Emmett Bergman | 5/7/2015 | 2.5 | Travel from Dallas to San Francisco at 1/2 time. |
| Jeff Dwyer | 5/7/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/7/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 5/7/2015 | 1.1 | Travel from Dallas to Chicago. |
| Michael Dvorak | 5/7/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 5/7/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Dvorak | 5/10/2015 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 5/10/2015 | 1.5 | Travel from Chicago to Dallas |
| Paul Kinealy | 5/10/2015 | 1.5 | Travel from Chicago to Dallas 1/2 time. |
| Robert Country | 5/10/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Emmett Bergman | 5/11/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jeff Dwyer | 5/11/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 5/11/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 5/11/2015 | 1.0 | Travel from Chicago to Dallas. |
| Jodi Ehrenhofer | 5/13/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Paul Kinealy | 5/13/2015 | 1.5 | Travel from Dallas to Chicago 1/2 time. |
| Emmett Bergman | 5/14/2015 | 2.5 | Travel from Dallas to Los Angeles at 1/2 time. |
| Jeff Dwyer | 5/14/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 5/14/2015 | 1.1 | Travel from Dallas to Chicago. |
| Michael Dvorak | 5/14/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 5/14/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 5/14/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Steve Kotarba | 5/14/2015 | 1.5 | Travel from Chicago to NYC. |
| Steve Kotarba | 5/15/2015 | 1.5 | Travel from NYC to Chicago. |
| Emmett Bergman | 5/18/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Jeff Dwyer | 5/18/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 5/18/2015 | 1.0 | Travel from Chicago to Dallas. |
| Michael Dvorak | 5/18/2015 | 1.5 | Travel from Chicago to Dallas |
| Michael Williams | 5/18/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 5/18/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Jodi Ehrenhofer | 5/19/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Richard Carter | 5/19/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Emmett Bergman | 5/21/2015 | 2.5 | Travel from Dallas to New York at 1/2 time. |
| Jeff Dwyer | 5/21/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 5/21/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Michael Williams | 5/21/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 5/21/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Robert Country | 5/21/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Matt Frank | 5/22/2015 | 1.2 | Travel from Dallas to Chicago. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 5/22/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 5/25/2015 | 2.5 | Travel from San Francisco to Dallas billed at 1/2 time. |
| Michael Williams | 5/25/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jeff Dwyer | 5/26/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 5/26/2015 | 1.1 | Travel from Chicago to Dallas. |
| Michael Dvorak | 5/26/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 5/26/2015 | 1.5 | Travel from Chicago to Dallas 1/2 time. |
| Robert Country | 5/26/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Steve Kotarba | 5/27/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 5/28/2015 | 2.5 | Travel from Dallas to San Francisco at 1/2 time. |
| Jeff Dwyer | 5/28/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 5/28/2015 | 1.2 | Travel from Dallas to Chicago. |
| Michael Dvorak | 5/28/2015 | 1.5 | Travel from Dallas to Chicago |
| Michael Williams | 5/28/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 5/28/2015 | 1.5 | Travel from Dallas to Chicago 1/2 time. |
| Robert Country | 5/28/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Steve Kotarba | 5/28/2015 | 1.5 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 6/1/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 6/1/2015 | 1.5 | Billable travel time at 50% from Dallas/Chicago. |
| Jodi Ehrenhofer | 6/4/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 6/4/2015 | 1.5 | Billable travel time at 50% from Dallas/Chicago. |
| Michael Williams | 6/7/2015 | 1.5 | Travel to Dallas from Chicago. |
| Emmett Bergman | 6/8/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 6/8/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 6/8/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 6/8/2015 | 1.2 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Dvorak | 6/8/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 6/8/2015 | 1.5 | Travel from Chicago to Dallas. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 6/8/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Matt Frank | 6/9/2015 | 1.2 | Billable travel time at 50% from Dallas/Chicago. |
| Emmett Bergman | 6/11/2015 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 6/11/2015 | 1.5 | Travel from Dallas to Chicago. |
| Jodi Ehrenhofer | 6/11/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Michael Dvorak | 6/11/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 6/11/2015 | 1.5 | Travel to Chicago from Dallas. |
| Paul Kinealy | 6/11/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 6/11/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Paul Kinealy | 6/14/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 6/15/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 6/15/2015 | 1.0 | Travel from Chicago to Dallas. |
| Matt Frank | 6/15/2015 | 1.3 | Billable travel time at 50% from Chicago/Dallas. |
| Paul Kinealy | 6/16/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 6/18/2015 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jeff Dwyer | 6/18/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Matt Frank | 6/18/2015 | 1.5 | Billable travel time at 50% from Dallas/Chicago. |
| Michael Williams | 6/21/2015 | 1.5 | Travel to Dallas from Chicago. |
| Emmett Bergman | 6/22/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 6/22/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 6/22/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 6/22/2015 | 1.5 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Dvorak | 6/22/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 6/22/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 6/22/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Steve Kotarba | 6/22/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 6/24/2015 | 2.5 | Travel from Dallas to San Francisco billed at 50%. |
| Jodi Ehrenhofer | 6/24/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 6/24/2015 | 1.1 | Billable travel time at 50% from Dallas/Chicago. |
| Michael Dvorak | 6/24/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 6/24/2015 | 1.5 | Travel to Chicago from Dallas. |
| Paul Kinealy | 6/24/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 6/24/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Steve Kotarba | 6/24/2015 | 1.5 | Travel from Dallas to Chicago. |
| Jeff Dwyer | 6/25/2015 | 2.5 | Travel from Dallas to New York. |
| Michael Williams | 6/28/2015 | 1.5 | Travel to Dallas from Chicago. |
| Robert Country | 6/28/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Emmett Bergman | 6/29/2015 | 2.5 | Travel from San Francisco to Dallas billed at 50%. |
| Jeff Dwyer | 6/29/2015 | 2.5 | Travel from New York to Dallas. |
| Jodi Ehrenhofer | 6/29/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 6/29/2015 | 1.3 | Billable travel time at 50% from Chicago/Dallas. |
| Michael Dvorak | 6/29/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 6/29/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Jeff Dwyer | 6/30/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 7/1/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 7/1/2015 | 1.2 | Travel from Dallas to Chicago. |
| Michael Dvorak | 7/1/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 7/1/2015 | 1.5 | Travel to Chicago from Dallas |
| Richard Carter | 7/1/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Robert Country | 7/1/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Emmett Bergman | 7/2/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Michael Williams | 7/5/2015 | 1.5 | Travel to Dallas from Chicago. |
| Emmett Bergman | 7/6/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 7/6/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/6/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 7/6/2015 | 1.5 | Travel from Chicago to Dallas. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Dvorak | 7/6/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 7/6/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Paul Kinealy | 7/7/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 7/9/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 7/9/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 7/9/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 7/9/2015 | 1.2 | Travel from Dallas to Chicago. |
| Michael Dvorak | 7/9/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 7/9/2015 | 1.5 | Travel to Chicago from Dallas. |
| Paul Kinealy | 7/9/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 7/9/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 7/12/2015 | 1.5 | Travel to Dallas from Chicago. |
| Emmett Bergman | 7/13/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 7/13/2015 | 2.0 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/13/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 7/13/2015 | 1.5 | Travel from Chicago to Dallas. |
| Michael Dvorak | 7/13/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 7/13/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Robert Country | 7/13/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Emmett Bergman | 7/16/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 7/16/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 7/16/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 7/16/2015 | 1.2 | Travel from Dallas to Chicago. |
| Michael Williams | 7/16/2015 | 1.5 | Travel Chicago from Dallas. |
| Richard Carter | 7/16/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Robert Country | 7/16/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 7/19/2015 | 1.5 | Travel to Dallas from Chicago. |
| Paul Kinealy | 7/19/2015 | 1.5 | Travel from Chicago to Dallas. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/20/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 7/20/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 7/20/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 7/20/2015 | 1.3 | Travel from Chicago to Dallas. |
| Michael Dvorak | 7/20/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 7/20/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Jeff Dwyer | 7/22/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Emmett Bergman | 7/23/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 7/23/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 7/23/2015 | 1.2 | Travel from Dallas to Chicago. |
| Michael Dvorak | 7/23/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 7/23/2015 | 1.5 | Travel from Dallas to Chicago |
| Robert Country | 7/23/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Jeff Dwyer | 7/26/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 7/27/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jeff Dwyer | 7/27/2015 | 1.0 | Travel from Dallas to San Antonio. |
| Jodi Ehrenhofer | 7/27/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 7/27/2015 | 1.3 | Travel from Chicago to Dallas. |
| Michael Dvorak | 7/27/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 7/27/2015 | 1.5 | 50% of travel from Chicago, IL to Dallas, TX. |
| Robert Country | 7/27/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Jeff Dwyer | 7/29/2015 | 1.0 | Travel from San Antonio to Dallas. |
| Jodi Ehrenhofer | 7/29/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 7/29/2015 | 1.0 | Travel from Dallas to Chicago. |
| Emmett Bergman | 7/30/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 7/30/2015 | 2.0 | Travel from Dallas to San Francisco. |
| Michael Dvorak | 7/30/2015 | 1.5 | Travel from Dallas to Chicago. |
| Michael Williams | 7/30/2015 | 1.5 | Travel to Chicago from Dallas. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Carter | 7/30/2015 | 1.5 | 50% of travel from Dallas, TX to Chicago, IL. |
| Robert Country | 7/30/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Jeff Dwyer | 8/2/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Emmett Bergman | 8/3/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 8/3/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 8/3/2015 | 1.5 | Travel from Chicago to Dallas. |
| Michael Dvorak | 8/3/2015 | 1.5 | Travel from Chicago to Dallas. |
| Michael Williams | 8/3/2015 | 1.5 | Travel from Chicago to Dallas. |
| Paul Kinealy | 8/3/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 8/3/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Michael Dvorak | 8/5/2015 | 1.5 | Travel Dallas to Chicago. |
| Emmett Bergman | 8/6/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 8/6/2015 | 1.0 | Travel from San Antonio to Dallas. |
| Jeff Dwyer | 8/6/2015 | 1.0 | Travel from Dallas to San Antonio. |
| Jodi Ehrenhofer | 8/6/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 8/6/2015 | 1.1 | Travel from Dallas to Chicago. |
| Michael Williams | 8/6/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 8/6/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 8/6/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Michael Williams | 8/9/2015 | 1.5 | Travel from Chicago to Dallas. |
| Matt Frank | 8/10/2015 | 1.1 | Travel from Chicago to Dallas. |
| Paul Kinealy | 8/10/2015 | 1.5 | Travel from Chicago to Dallas. |
| Richard Carter | 8/10/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Robert Country | 8/10/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Matt Frank | 8/13/2015 | 1.3 | Travel from Dallas to Chicago. |
| Michael Williams | 8/13/2015 | 1.5 | Travel from Dallas to Chicago. |
| Paul Kinealy | 8/13/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 8/13/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/13/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Emmett Bergman | 8/16/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Matt Frank | 8/16/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jeff Dwyer | 8/17/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 8/17/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 8/17/2015 | 1.5 | Travel from Chicago to Dallas. |
| Emmett Bergman | 8/20/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jeff Dwyer | 8/20/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 8/20/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 8/20/2015 | 1.1 | Travel from Dallas to Chicago. |
| Michael Williams | 8/20/2015 | 1.5 | Travel from Dallas to Chicago. |
| Robert Country | 8/20/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| Jeff Dwyer | 8/23/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Robert Country | 8/23/2015 | 1.5 | Travel from Dallas to Chicago (1/2 time). |
| Emmett Bergman | 8/24/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 8/24/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Matt Frank | 8/24/2015 | 1.1 | Travel from Chicago to Dallas. |
| Michael Williams | 8/24/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jeff Dwyer | 8/25/2015 | 2.5 | Travel from Dallas to Newark. |
| Richard Carter | 8/25/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Steve Kotarba | 8/25/2015 | 1.5 | Travel from Chicago to Dallas. |
| Steve Kotarba | 8/26/2015 | 1.5 | Travel from Dallas to Chicago. |
| Emmett Bergman | 8/27/2015 | 2.5 | Travel from Dallas to San Francisco. |
| Jodi Ehrenhofer | 8/27/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Matt Frank | 8/27/2015 | 1.4 | Travel from Dallas to Chicago. |
| Michael Williams | 8/27/2015 | 1.5 | Travel from Dallas to Chicago. |
| Richard Carter | 8/27/2015 | 1.5 | Travel from Dallas, TX to Chicago, IL. |
| Robert Country | 8/27/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Travel Time

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/30/2015 | 2.3 | Travel from San Francisco to Dallas. |
| Matt Frank | 8/30/2015 | 2.0 | Travel from San Jose to Dallas. |
| Paul Kinealy | 8/30/2015 | 1.5 | Travel from Chicago to Dallas. |
| Jeff Dwyer | 8/31/2015 | 2.5 | Travel from San Francisco to Dallas. |
| Jodi Ehrenhofer | 8/31/2015 | 1.5 | Travel from Chicago, IL to Dallas, TX. |
| Michael Williams | 8/31/2015 | 1.5 | Travel from Chicago to Dallas. |
| Robert Country | 8/31/2015 | 1.5 | Travel from Chicago to Dallas (1/2 time). |
| **Subtotal** | | **423.1** | |

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Stegenga | 5/1/2015 | 0.4 | Discussion with Christy Dobry re: March MOR timing / process. |
| Kevin Sullivan | 5/1/2015 | 0.6 | Added the balance sheets and income statements provided by the Company to the March MOR |
| Kevin Sullivan | 5/1/2015 | 0.5 | Created MOR-5 based on files received from the Company |
| Kevin Sullivan | 5/1/2015 | 0.5 | Created MOR-4 based on files received from the Company |
| Kevin Sullivan | 5/1/2015 | 0.4 | Updated the March MOR balance sheets and income statements for revisions provided the Company |
| Kevin Sullivan | 5/1/2015 | 0.2 | Updated MOR-5, Debtor's Questionnaire for responses received from various Company Depts. |
| Kevin Sullivan | 5/1/2015 | 0.1 | Review 92 invoices for professional fees received from the Company for use in preparing MOR-1c, Professional fees |
| Kevin Sullivan | 5/1/2015 | 0.3 | Review March DE Minimis Asset sale report for detail to answer question 1 of MOR-5, Debtor's Questionnaire |
| Kevin Sullivan | 5/3/2015 | 1.1 | Continue reviewing certain of the 92 professional invoices including preparation of emails requesting additional information where the voucher data provided was lacking |
| Kevin Sullivan | 5/4/2015 | 0.8 | Added the detail for certain of the professional fees vouchers to MOR-1c including addition of the MOR-2 Rider (Hedging transactions) to the March MOR |
| Kevin Sullivan | 5/5/2015 | 0.5 | Added additional detail to MOR-1c of the March MOR including circulation of a new version to the Company |
| Kevin Sullivan | 5/6/2015 | 0.2 | Prepared a PDF of the March MOR for certification by the Company including review by K&E |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 5/6/2015 | 0.4 | Revised MOR-2 income statements based on new statements provided by the Company |
| Kevin Sullivan | 5/6/2015 | 1.7 | Completed MOR-1c of the March MOR |
| Kevin Sullivan | 5/6/2015 | 0.3 | Updated the MOR for comments provided by the Company |
| Kevin Sullivan | 5/7/2015 | 0.5 | Updated MOR-4 Rider (Tax payments) from data provided by the Company |
| Kevin Sullivan | 5/7/2015 | 0.3 | Updated MOR-2 for changes provided by the Company |
| Steve Kotarba | 5/7/2015 | 0.8 | Finalize MOR for filing including responses to counsel questions re: same. |
| Kevin Sullivan | 5/8/2015 | 0.1 | Review the April cash balances for the April MOR. |
| Kevin Sullivan | 5/12/2015 | 0.1 | Respond to a question on the March MOR from T. Nutt (EFH). |
| Kevin Sullivan | 5/13/2015 | 1.3 | Updated March MOR for comments provided by the Company |
| Kevin Sullivan | 5/13/2015 | 0.3 | Call with S. Kim re: question on a particular Letter of Credit draw in March. |
| Kevin Sullivan | 5/14/2015 | 1.9 | Finalized the March MOR, sent to RLF for filing with the Court |
| Kevin Sullivan | 5/18/2015 | 0.4 | Prepared / sent emails requesting data for the April MOR |
| Kevin Sullivan | 5/18/2015 | 2.9 | Created the shell for the April MOR, also updated with information provided by the Company |
| Kevin Sullivan | 5/19/2015 | 0.2 | Updated MOR-5, Debtor's Questionnaire for responses received from various Company Depts. |
| Kevin Sullivan | 5/19/2015 | 0.5 | Review April DE Minimis Asset sale report for detail to answer question 1 of MOR-5, Debtor's Questionnaire |
| Kevin Sullivan | 5/20/2015 | 0.6 | Completed MOR-4 Rider (tax payments) including circulation of the initial draft of the April MOR for review |
| Kevin Sullivan | 5/20/2015 | 0.8 | Completed input of the balance sheets and income statements for the April MOR |
| Kevin Sullivan | 5/20/2015 | 0.9 | Completed input for MOR-1c (Professional payments) |
| Kevin Sullivan | 5/21/2015 | 0.4 | Added MOR-1, MOR-4 and MOR-5 to the April draft, circulated for review. |
| Kevin Sullivan | 5/22/2015 | 0.5 | Updated April MOR based on comments from the Company, circulated v2 for review |
| Kevin Sullivan | 5/26/2015 | 0.7 | Updated April MOR for comments received from the Company |
| Kevin Sullivan | 5/28/2015 | 0.3 | Update April MOR with comments from Company. |
| Kevin Sullivan | 6/1/2015 | 0.1 | Prepare final April MOR for RLF for filing with the Court. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 6/1/2015 | 0.2 | Respond to a question from T. Nutt (EFH) re: current version of the April MOR. |
| Kevin Sullivan | 6/1/2015 | 1.9 | Research a question from T. Nutt (EFH) re: payments to a certain professional firms. |
| Steve Kotarba | 6/1/2015 | 1.6 | Review MOR including related payment questions to prepare for filing. |
| Kevin Sullivan | 6/8/2015 | 1.3 | Update shell for the May MOR for data provided by the Company. |
| Kevin Sullivan | 6/8/2015 | 0.1 | Send a follow-up email to C. Gooch (EFH) re: a question on professional fees. |
| Kevin Sullivan | 6/9/2015 | 0.6 | Update the May MOR draft, MOR-5. |
| Kevin Sullivan | 6/9/2015 | 0.2 | Prepare request for answers to the Debtor Questionnaire on MOR-5 of the May MOR. |
| Kevin Sullivan | 6/10/2015 | 0.3 | Add the balance sheets and income statements to MOR-2 and MOR-3. |
| Kevin Sullivan | 6/12/2015 | 0.4 | Create May cash disbursements for tax group review. |
| Kevin Sullivan | 6/15/2015 | 0.2 | Review updates to MOR-2 and MOR-3 spreadsheets received from the Company. |
| Kevin Sullivan | 6/16/2015 | 0.4 | Update headers and footers to May MOR. |
| Kevin Sullivan | 6/16/2015 | 0.3 | Create May MOR-5 from data provided by the company. |
| Kevin Sullivan | 6/16/2015 | 1.1 | Add certain vouched data to the MOR-1c (0.4), request additional information on certain vouchers where the information provided was incomplete (0.7). |
| Kevin Sullivan | 6/16/2015 | 0.3 | Create May MOR-4 from data provided by the company. |
| Kevin Sullivan | 6/16/2015 | 0.6 | Create the MOR-4 Rider for May MOR. |
| Kevin Sullivan | 6/17/2015 | 1.9 | Complete adding the vouchers for professional services to the May MOR-1c schedule. |
| Kevin Sullivan | 6/17/2015 | 0.2 | Review the data provided by the Company for MOR-1. |
| Kevin Sullivan | 6/18/2015 | 0.8 | Create MOR-4 Rider from the data provided by the Company. |
| Kevin Sullivan | 6/18/2015 | 0.4 | Revise MOR1-c for information provided by the Company. |
| Kevin Sullivan | 6/22/2015 | 0.4 | Create the review version of the May MOR for review by Company and Kirkland. |
| Kevin Sullivan | 6/25/2015 | 0.2 | Research including response to a question from the Company re: payment of professional fees as reported on the May MOR. |
| Kevin Sullivan | 6/25/2015 | 0.3 | Review final May MOR for filing. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/3/2015 | 0.1 | Review the schedule for preparing and filing the June MOR including provision of feedback to C. Dobry (EFH) on the schedule. |
| Kevin Sullivan | 7/13/2015 | 0.5 | Create the shell for the June MOR. |
| Kevin Sullivan | 7/13/2015 | 0.4 | Create the first draft of the 2Q15 UST fee spreadsheet. |
| Kevin Sullivan | 7/13/2015 | 0.1 | Request answers for MOR-5, Debtors Questionnaire. |
| Kevin Sullivan | 7/14/2015 | 0.3 | Create the Headers for MOR-2 and MOR-3 for June MOR. |
| Kevin Sullivan | 7/15/2015 | 0.2 | Add the June bank balances to the June MOR. |
| Kevin Sullivan | 7/16/2015 | 0.4 | Add the June cash disbursements to the June MOR. |
| Kevin Sullivan | 7/16/2015 | 0.3 | Add the June cash disbursements to the 2Q15 UST fee calculation file. |
| Kevin Sullivan | 7/17/2015 | 0.4 | Research a cash account question from C. Martin (EFH). |
| Kevin Sullivan | 7/20/2015 | 0.1 | Prepare file of final June cash disbursements file for U. Shaw (EFH) in order to prepare list of tax payments made in June for disclosure on the MOR-4 Rider. |
| Kevin Sullivan | 7/20/2015 | 0.1 | Verify with C. Dobry (EFH) that no changes to the June cash disbursements file had been proposed during the review process. |
| Kevin Sullivan | 7/20/2015 | 0.1 | Verify that C. Dobry had the information necessary to process the 2Q15 US Trustee fees for payment. |
| Kevin Sullivan | 7/23/2015 | 0.4 | Prepare the June MOR-4 Rider based on the file received from U. Shaw (EFH). |
| Kevin Sullivan | 7/27/2015 | 0.1 | Verify with C. Dobry (EFH) that 2Q15 US Trustee fees were being processed for payment. |
| Kevin Sullivan | 7/28/2015 | 0.5 | Update June MOR schedule 1c for certain payments to professionals. |
| Kevin Sullivan | 7/28/2015 | 0.6 | Revise 2Q15 US Trustee fee support schedule for change to the underlying data. Revise June MOR for the same change. |
| Kevin Sullivan | 7/29/2015 | 1.7 | Update June MOR schedule 1c for certain payments to professionals. |
| Kevin Sullivan | 7/29/2015 | 0.8 | Update June MOR by adding MOR-2, MOR-3, MOR-4 and MOR-5. |
| Kevin Sullivan | 7/29/2015 | 0.3 | Update MOR-1c for new KPMG data. |
| Kevin Sullivan | 7/29/2015 | 0.2 | Add MOR-2 Rider to the June MOR. |
| Kevin Sullivan | 7/31/2015 | 0.2 | Complete MOR-1 of the June MOR. |
| Kevin Sullivan | 7/31/2015 | 0.2 | Complete MOR-1c of the June MOR. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 7/31/2015 | 0.4 | Finalize the June MOR per Company request. |
| Kevin Sullivan | 8/2/2015 | 0.7 | Update June MOR for a change to MOR-1c and MOR-4. |
| Kevin Sullivan | 8/3/2015 | 0.7 | Prepare an update to the June MOR, schedules MOR-2 and MOR-3. |
| Kevin Sullivan | 8/4/2015 | 0.3 | Update June MOR, schedule MOR-2 Rider. |
| Kevin Sullivan | 8/5/2015 | 0.2 | Update MOR-5 on the June MOR. |
| Kevin Sullivan | 8/6/2015 | 0.1 | Comment on proposed closing schedule for the July MOR. |
| Kevin Sullivan | 8/10/2015 | 1.1 | Complete multiple updates to the June MOR for final filing version. |
| Kevin Sullivan | 8/14/2015 | 0.1 | Request answers to Debtor's Questionnaire on MOR-5 for the July MOR. |
| Kevin Sullivan | 8/17/2015 | 0.3 | Modify the July cash disbursements to add LCs and to reflect only the Debtor disbursements. |
| Kevin Sullivan | 8/17/2015 | 0.2 | Add the July cash balances to the July MOR-1a. |
| Kevin Sullivan | 8/17/2015 | 0.2 | Call with C. Levise (EFH) to discuss AP matter for MOR. |
| Kevin Sullivan | 8/18/2015 | 0.3 | Create draft of the July MOR. |
| Kevin Sullivan | 8/19/2015 | 1.7 | Update MOR-1c for professional payments. |
| Kevin Sullivan | 8/19/2015 | 0.2 | Update the July MOR by adding MOR-3. |
| Kevin Sullivan | 8/19/2015 | 0.1 | Update the July MOR by adding the AR aging table to MOR-5. |
| Kevin Sullivan | 8/19/2015 | 0.2 | Update the July MOR by adding MOR-4. |
| Kevin Sullivan | 8/19/2015 | 0.2 | Review D.I. # 5334, the August DE Minimis Sales report for data needed to answer Debtors Questionnaire. |
| Kevin Sullivan | 8/19/2015 | 0.2 | Update the July MOR by adding MOR-2. |
| Kevin Sullivan | 8/20/2015 | 1.6 | Update MOR-1c for professional payments. |
| Kevin Sullivan | 8/20/2015 | 0.1 | Update MOR-5, Debtor's Questionnaire, for responses received from the Company. |
| Kevin Sullivan | 8/20/2015 | 0.1 | Follow up with certain department at the Company re: responding to Debtors Questionnaire questions for the July MOR. |
| Kevin Sullivan | 8/21/2015 | 0.2 | Update MOR-1c for professional payments. |
| Kevin Sullivan | 8/21/2015 | 0.5 | Add the detail for the MOR-4 Rider to the July MOR. |
| Kevin Sullivan | 8/24/2015 | 0.3 | Add MOR-1 to the draft of the July MOR. |
| Kevin Sullivan | 8/24/2015 | 0.2 | Prepare final draft of July MOR for company and K&E review. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## UST Reporting Requirements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin Sullivan | 8/24/2015 | 2.7 | Update MOR-1c for professional payments including distribution of a revised July MOR to C. Dobry and S. Kim of EFH. |
| Kevin Sullivan | 8/24/2015 | 0.1 | Make a correction to MOR-1c as requested by K&E. |
| Kevin Sullivan | 8/26/2015 | 0.3 | Update the July MOR for comments received from the Company. |
| Kevin Sullivan | 8/26/2015 | 0.8 | Research certain comments provided by the Company for updated July MOR. |
| Kevin Sullivan | 8/27/2015 | 0.2 | Prepare updated draft of July MOR for company review. |
| Kevin Sullivan | 8/29/2015 | 0.3 | Prepare updated draft of July MOR for company review. |
| Kevin Sullivan | 8/31/2015 | 0.2 | Update MOR-1c for certain changes requested by the Company. |
| Kevin Sullivan | 8/31/2015 | 0.1 | Prepare final version of July MOR. |
| Kevin Sullivan | 8/31/2015 | 0.1 | Circulate final version of July MOR. |
| Kevin Sullivan | 8/31/2015 | 0.1 | Facilitate filing of July MOR with J. Madron (RLF) and J. Barsalona (RLF). |
| **Subtotal** | | **58.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 5/1/2015 | 0.6 | Review supply chain pipeline analysis. |
| Jeff Stegenga | 5/1/2015 | 0.5 | Discussion with Matt Frank re: vendor claims settlement process update as well as review of process steps outline. |
| Jon Rafpor | 5/1/2015 | 1.5 | Update vendor worrkbook for analyzing baseline opportunities as well as variances. |
| Jon Rafpor | 5/1/2015 | 1.5 | Continue update of vendor Workbook for analyzing vendor baseline opportunities as well as variances. |
| Emmett Bergman | 5/4/2015 | 0.6 | Emails with LUME team re: pending counterparty negotiations. |
| Emmett Bergman | 5/4/2015 | 0.8 | Emails with supply chain team re: status of current negotiations. |
| Emmett Bergman | 5/4/2015 | 0.3 | Emails with K&E re: proposed structure of vendor settlement. |
| Emmett Bergman | 5/4/2015 | 0.7 | Revisions to pipeline update materials. |
| Jeff Dwyer | 5/4/2015 | 0.8 | Common vendor name updates to aggregate claim as well as LSTC detail. |
| Jon Rafpor | 5/4/2015 | 0.3 | Update vendor worrkbook for analyzing baseline opportunities as well as variances. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/4/2015 | 1.1 | Edits to vendor waterfall analysis for contract meeting. |
| Emmett Bergman | 5/5/2015 | 0.7 | Emails re: status of vendor negotiations. |
| Emmett Bergman | 5/5/2015 | 0.4 | Emails with LUME re: uranium negotiations. |
| Emmett Bergman | 5/5/2015 | 1.2 | Research re: EFH proceeds to TCEH as well as corp services re: questions from supply chain team. |
| Emmett Bergman | 5/5/2015 | 0.9 | Discussion with supply chain team re: vendor negotiation issues. |
| Jeff Dwyer | 5/5/2015 | 0.3 | Prepare materials for T. Christenson vendor meeting. |
| Jeff Dwyer | 5/5/2015 | 1.1 | Meeting with T. Christenson to discuss new developments with executory counterparty vendors. |
| Jon Rafpor | 5/5/2015 | 1.9 | Continue update of vendor Workbook for analyzing vendor baseline opportunities as well as variances. |
| Jon Rafpor | 5/5/2015 | 0.3 | Prepare for Supply chain update meeting with Lee Kader; T. Christenson. |
| Jon Rafpor | 5/5/2015 | 1.5 | Supply chain contract update meeting with Lee Kader; T. Christenston. |
| Jon Rafpor | 5/5/2015 | 1.8 | Update vendor worrkbook for analyzing baseline opportunities as well as variances. |
| Matt Frank | 5/5/2015 | 1.1 | Development of data for D. Smith (EFH) recovery analysis. |
| Emmett Bergman | 5/6/2015 | 0.7 | Analyze Luminant baseline opportunity analysis compared to more recent analysis per Bob Frenzel request. |
| Emmett Bergman | 5/6/2015 | 1.2 | Analyze unsecured recoveries re: payments made to date. |
| Emmett Bergman | 5/6/2015 | 0.5 | Review of vendor stipulation draft for negotiation. |
| Emmett Bergman | 5/6/2015 | 0.6 | Discuss vendor negotiation issues with internal legal. |
| Jeff Dwyer | 5/6/2015 | 1.0 | LSTC Discussions with T. Kokkonen, J. Berardi, as well as L. Kader to review, Luminant opportunity Variance, top Vendor / Category Strategy update including roadmap for next 30-90 days, as well as roadblocks or issues with resolution before assumption/rej |
| Jeff Dwyer | 5/6/2015 | 0.6 | LSTC Discussions with D. Watkins, J. Berardi, as well as L. Kader to review, Luminant opportunity Variance, top Vendor / Category Strategy update including roadmap for next 30-90 days, as well as roadblocks or issues with resolution before assumption/reje |
| Jeff Dwyer | 5/6/2015 | 2.3 | Initial LSTC/Claim mapping discussions with L. Kader to review current claim reconciliation status to estimated "curable" LSTC per the Debtor's books as well as records. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/6/2015 | 1.6 | Prepare new claims waterfall slide for contract review committee meeting inclusive of Luminant, EFHCS, TXU, as well as LUME only views of timing/resolution. |
| Jon Rafpor | 5/6/2015 | 0.6 | Prepare for Supply chain update meeting with Lee Kader. |
| Jon Rafpor | 5/6/2015 | 2.0 | Supply chain contract update meeting with Lee Kader; W. Watkins. |
| Matt Frank | 5/6/2015 | 1.1 | Updates to waterfall analysis slides for B. Frenzel (EFH). |
| Matt Frank | 5/6/2015 | 1.1 | Updates to savings analysis summary slide for meeting with supply chain management. |
| Matt Frank | 5/6/2015 | 1.6 | Revisions to plan recovery slides for D. Smith (EFH). |
| Emmett Bergman | 5/7/2015 | 0.4 | Emails re: with Bob Frenzel re: vendor analysis by BU silo. |
| Emmett Bergman | 5/7/2015 | 0.4 | Email response to questions from supply chain re: vendor management issues. |
| Jon Rafpor | 5/7/2015 | 0.4 | Update vendor worrkbook for analyzing baseline opportunities as well as variances. |
| Emmett Bergman | 5/8/2015 | 0.6 | Email with supply chain re: vendor management issues. |
| Emmett Bergman | 5/8/2015 | 0.4 | Emails with A&M team re: trade vendor recovery analyses. |
| Emmett Bergman | 5/8/2015 | 0.9 | Review of revised trade recovery analyses. |
| Jon Rafpor | 5/8/2015 | 2.9 | Update vendor worrkbook for analyzing baseline opportunities as well as variances. |
| Jon Rafpor | 5/8/2015 | 1.9 | Update vendor worrkbook for analyzing baseline opportunities as well as variances. |
| Matt Frank | 5/8/2015 | 1.4 | Development of trade recovery analysis slide for B. Frenzel (EFH). |
| Matt Frank | 5/8/2015 | 0.4 | Discussion with A&M (Bergman) re trade recovery analysis. |
| Emmett Bergman | 5/11/2015 | 0.7 | Emails with supply chain team re: status of current negotiations. |
| Emmett Bergman | 5/11/2015 | 0.8 | Revisions to pipeline update materials. |
| Emmett Bergman | 5/12/2015 | 0.5 | Emails with LUME team re: status of vendor negotiations. |
| Emmett Bergman | 5/12/2015 | 0.6 | Discussions with internal legal re: vendor negotiation status. |
| Emmett Bergman | 5/12/2015 | 0.7 | Revise recovery waterfall analysis for vendors. |
| Jeff Dwyer | 5/12/2015 | 0.3 | Discussion with A. Douthey regarding vendor post petition claim of Company coded prepetition invoices. |
| Jeff Dwyer | 5/12/2015 | 0.5 | Discussion with C. Carrell as well as P. Seidler about various TCEH estimated recoveries, individual counterparty forecasts. |

*Exhibit H*

┌─────────────────────────────────────────────┐
│  *Combined - Energy Future Holdings Corp., et al.,* │
│  *Time Detail by Activity by Professional*    │
│  *May 1, 2015 through August 31, 2015*        │
└─────────────────────────────────────────────┘

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/12/2015 | 0.3 | Call with K. Wevodau to discuss prepetition vendor claim as well as LSTC company books including records. |
| Jeff Dwyer | 5/12/2015 | 1.0 | Preparation of materials for meetings with Supply Chain Managers T. Dennis, J. Thomas, and R. Randolph. |
| Jeff Dwyer | 5/12/2015 | 0.5 | Review of vendors coded as "non-executory" which should change to "expired" to realize LSTC savings for 2015 Supply Chain funnel. |
| Jeff Stegenga | 5/12/2015 | 0.5 | Review of/discussions with Matt Frank re: Supply Chain pipeline as well as key date milestones. |
| Jeff Stegenga | 5/12/2015 | 0.6 | Participation in weekly vendor management update with Luminant as well as TXU supply chain reps/advisors. |
| Jon Rafpor | 5/12/2015 | 0.5 | Prepare for supply chain update meetings with L. Kader. |
| Jon Rafpor | 5/12/2015 | 1.2 | Supply chain update meeting with Lee Kader as well as T. Dennis. |
| Jon Rafpor | 5/12/2015 | 0.9 | Supply chain update meeting with Lee Kader as well as R. Randolph. |
| Jon Rafpor | 5/12/2015 | 0.9 | Supply chain update meeting with Lee Kader as well as J. Thomas. |
| Emmett Bergman | 5/13/2015 | 0.8 | Meeting with supply chain re: review of current pipeline. |
| Emmett Bergman | 5/13/2015 | 0.6 | Emails with D. Smith re: vendor recoveries under various scenarios. |
| Emmett Bergman | 5/13/2015 | 0.9 | Review of vendor recovery analysis by BU. |
| Jeff Dwyer | 5/13/2015 | 1.0 | Executory LSTC discussion with L. Kader to review, Luminant opportunity Variance, top Vendor / Category Strategy update roadmap for next 30-90 days. |
| Emmett Bergman | 5/14/2015 | 0.3 | Review draft vendor stipulation. |
| Jeff Dwyer | 5/14/2015 | 1.7 | EFHCS & TXU owner updates per latest edits from R. Marten as well as K. Wevodau. |
| Jeff Dwyer | 5/14/2015 | 2.3 | Prepare variance analysis summary of vendor claim to reconciled LSTC. |
| Jon Rafpor | 5/14/2015 | 0.3 | Update of Counterparty Workbook for analyzing opportunities as well as variances. |
| Matt Frank | 5/14/2015 | 1.3 | Updates to recovery analysis slides for contract meeting. |
| Emmett Bergman | 5/15/2015 | 0.6 | Emails with K&E as well as A&M teams re: vendor obligor analyses. |
| Emmett Bergman | 5/15/2015 | 0.3 | Review of bankruptcy support database for vendor related filings re: contract assumptions and rejections. |
| Jon Rafpor | 5/15/2015 | 0.2 | Provide support to Supply Chain as well as Vendor Call Center. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 5/15/2015 | 0.8 | Development of contract savings slides for presentation to supply chain. |
| Matt Frank | 5/15/2015 | 1.8 | Development of slide for contract meeting related to contract assumption statistics. |
| Emmett Bergman | 5/18/2015 | 0.6 | Revisions to pipeline update materials. |
| Emmett Bergman | 5/18/2015 | 0.4 | Emails with supply chain team re: status of current negotiations. |
| Jeff Dwyer | 5/18/2015 | 1.0 | Supply Chain review meeting with L. Kader. |
| Jon Rafpor | 5/18/2015 | 1.0 | Supply chain update meeting with Lee Kader; Wes Wesley. |
| Emmett Bergman | 5/19/2015 | 0.8 | Review of legal obligor analysis. |
| Emmett Bergman | 5/19/2015 | 0.6 | Meeting with A&M team re: legal obligor issues. |
| Jeff Dwyer | 5/19/2015 | 0.6 | Prepare list of vendors requiring immediate reconciliation based on feedback from Supply Chain owners regarding in-process negotiations. |
| Jeff Dwyer | 5/19/2015 | 0.3 | Email summarizing open items following review of trade reconciliation invoice level detail summary. |
| Jeff Dwyer | 5/19/2015 | 0.8 | Review of trade reconciliation invoice level detail summary. |
| Jon Rafpor | 5/19/2015 | 3.0 | Update of Counterparty Workbook for analyzing opportunities as well as variances. |
| Emmett Bergman | 5/20/2015 | 0.6 | Emails to J. Burke re: vendor stip proposal. |
| Jeff Dwyer | 5/20/2015 | 0.6 | Meeting with L. Kader, P. Neely, as well as J. Thomas reviewing latest vendor negotiations including claims. |
| Jeff Dwyer | 5/20/2015 | 1.5 | Input notes for vendors with greatest MoM opportunity increases/decreases based on Supply Chain counterparty reconciled claim amounts. |
| Jeff Dwyer | 5/20/2015 | 0.3 | Email with R. Ras well asolph detailing vendor assumption process. |
| Jon Rafpor | 5/20/2015 | 0.2 | Continue update of Contract Counterparty Workbook for analyzing contract baseline opportunities as well as variances. |
| Jon Rafpor | 5/20/2015 | 0.3 | Provide support to Supply Chain as well as Vendor Call Center. |
| Jon Rafpor | 5/20/2015 | 2.8 | Update of pipeline Workbook for analyzing opportunities as well as variances. |
| Jeff Dwyer | 5/21/2015 | 0.5 | Call with K&E as well as claims to discuss legal obligor objections based on filed claims vs. Debtor books including records. |
| Jeff Dwyer | 5/21/2015 | 1.3 | Changes to Luminant executory classification based on feedback from L. Kader to reclassify expired counterparties to non-executory. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 5/21/2015 | 2.3 | Update of pipeline Workbook for analyzing opportunities as well as variances. |
| Jon Rafpor | 5/21/2015 | 0.2 | Provide support to Supply Chain as well as Vendor Call Center. |
| Jeff Dwyer | 5/22/2015 | 1.7 | Edits to contract mapping summary of vendors with estimated cures with new voucher on hold report, invoice level claim reconciliations. |
| Jon Rafpor | 5/22/2015 | 1.0 | Supply chain update meeting with Lee Kader. |
| Jon Rafpor | 5/22/2015 | 1.1 | Continue update of Workbook for tracking opportunities as well as variances. |
| Jon Rafpor | 5/22/2015 | 2.9 | Update of pipeline Workbook for analyzing opportunities as well as variances. |
| Emmett Bergman | 5/26/2015 | 0.8 | Review draft creditor stip. |
| Emmett Bergman | 5/26/2015 | 0.6 | Provide comments to internal legal re: creditor stip. |
| Jeff Dwyer | 5/26/2015 | 2.2 | Review of R. Marten vendors with inputs for comments/questions, updated filed claim amounts, LTF amounts. |
| Jeff Dwyer | 5/26/2015 | 0.4 | Vendor claim reconciliation bridging response to stipulation as well as Company books including records. |
| Jeff Dwyer | 5/26/2015 | 1.0 | Meeting with Luminant Supply Chain owners to discuss the process as well as timeline for mapping LSTC to individual executory agreements. |
| Jeff Dwyer | 5/26/2015 | 1.9 | Review of K. Wevodau vendors with inputs for comments/questions, updated filed claim amounts, LTF amounts. |
| Emmett Bergman | 5/27/2015 | 0.7 | Call with K&E re: status of stipulation agreements. |
| Emmett Bergman | 5/27/2015 | 0.4 | Discussions with A&M team re: status of stipulations and vendor negotiations. |
| Jeff Dwyer | 5/27/2015 | 0.7 | Vendor reconciliation of counterparty requiring an immediate claim summary during pending assumption/rejection negotiations. |
| Jeff Dwyer | 5/27/2015 | 2.7 | Meeting with B. Pollard to discuss integration of vouchers on hold into invoice level detail within the claim reconciliation database for purposes of mapping executory, as well as claimed, LSTC. |
| Jeff Dwyer | 5/27/2015 | 0.6 | Email summarizing common vendor name anomalies. |
| Jeff Dwyer | 5/27/2015 | 1.3 | Edits to Luminant opportunity variance workbook to reflect approach of let expire as savings to individual owners. |
| Jeff Dwyer | 5/27/2015 | 0.5 | Call with K. Wevodau to discuss vendors with inputs for comments/questions, updated filed claim amounts, LTF amounts. |
| Emmett Bergman | 5/28/2015 | 0.7 | Review draft stipulation re: vendor settlement. |
| Emmett Bergman | 5/28/2015 | 0.9 | Review supply chain pipeline analysis for Q2. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 5/28/2015 | 0.8 | Prepare for call with D. Smith, EFHCS/TXU Supply Chain owners to discuss executory mapping of LSTC to invoice level claim detail. |
| Jeff Dwyer | 5/28/2015 | 0.7 | Vendor summary of legal obligor analyzing BU A/P, invoice bill to, invoice benefit BU, SOW, PO, as well as claim stipulation. |
| Jeff Stegenga | 5/28/2015 | 0.6 | Discussion with Jeff Dwyer re: vendor reconciliation process update/LSTC mapping as well as workstream timing. |
| Jeff Stegenga | 5/28/2015 | 0.5 | Review of detailed vendor information responsive to FTI's FDM detail request/protocol of delivery with Matt Frank. |
| Jon Rafpor | 5/28/2015 | 2.8 | update tear sheets liabilities subject to compromise. |
| Jon Rafpor | 5/28/2015 | 2.9 | Prepare tear sheets re: liabilities subject to compromise. |
| Jon Rafpor | 5/28/2015 | 0.3 | Analysis of contract tear sheets liabilities subject to compromise. |
| Emmett Bergman | 5/29/2015 | 0.9 | Review of vendor stipulation for negotiation. |
| Emmett Bergman | 5/29/2015 | 1.2 | Preparation of presentation materials re: vendor recovery for negotiations. |
| Emmett Bergman | 5/29/2015 | 0.5 | Emails with supply chain including internal legal re: information required for vendor stipulation. |
| Emmett Bergman | 5/29/2015 | 0.6 | Emails with K&E as well as internal legal re: draft stipulations. |
| Jon Rafpor | 5/29/2015 | 0.9 | Continue update of Workbook for analyzing baseline opportunities as well as variances. |
| Jon Rafpor | 5/29/2015 | 2.1 | Update of Workbook for tracking opportunities as well as variances. |
| Emmett Bergman | 6/1/2015 | 0.7 | Emails with K&E and internal legal re: potential vendor settlement. |
| Emmett Bergman | 6/1/2015 | 0.8 | Discussions with supply chain team re: pending vendor settlement. |
| Matt Frank | 6/1/2015 | 0.9 | Review of trade waterfall recovery analysis updates given progress from supply chain. |
| Matt Frank | 6/1/2015 | 1.2 | Review of vendor management slides from J. Dwyer (A&M) for meeting with supply chain. |
| Matt Frank | 6/1/2015 | 1.8 | Updates to vendor presentation for meeting with supply chain. |
| Emmett Bergman | 6/2/2015 | 1.1 | Review of vendors by BU silo for pending settlement analysis. |
| Emmett Bergman | 6/3/2015 | 1.7 | Review of vendors by BU silo for pending settlement analysis. |
| Jeff Dwyer | 6/3/2015 | 0.8 | Analysis of vendor claim for P. Neely. |
| Jeff Dwyer | 6/3/2015 | 0.5 | Internal call to review vendor claim/legal obligor analysis for solicitation. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/3/2015 | 1.8 | Prepare updated schedule of active RBNI claim amounts for Supply Chain's review. |
| Jeff Dwyer | 6/3/2015 | 0.3 | Review of vendor post petition invoice to ensure vendor did not list invoice as prepetition. |
| Jon Rafpor | 6/3/2015 | 1.0 | Provide support to Supply Chain as well as Vendor Call Center. |
| Jeff Dwyer | 6/4/2015 | 0.7 | Review of latest Luminant Opportunity workbook for L. Kader. |
| Emmett Bergman | 6/5/2015 | 2.1 | Review data supporting motion to modify debtors. |
| Emmett Bergman | 6/8/2015 | 0.4 | Revisions to pipeline update materials. |
| Emmett Bergman | 6/8/2015 | 0.3 | Emails with supply chain team re: status of current negotiations. |
| Jeff Dwyer | 6/8/2015 | 0.3 | Map individual voucher detail to executory contract for T. Dennis' vendor contract negotiation. |
| Jeff Dwyer | 6/8/2015 | 0.3 | Email to L. Kader, T. Kokkonen as well as R. Randolph requesting confirmation of executory nature of counterparties/agreements. |
| Jeff Dwyer | 6/8/2015 | 0.4 | Edits to claim invoice input tab for P. Seidler as well as R. Randolph. |
| Jeff Dwyer | 6/8/2015 | 0.4 | Updates to Schedule G for agreements not previously listed as executory. |
| Emmett Bergman | 6/9/2015 | 1.4 | Preparation of settlement tracker for pending vendor deals. |
| Jeff Dwyer | 6/9/2015 | 1.8 | Individual meeting with P. Neely to discuss current vendors under review. |
| Jeff Dwyer | 6/9/2015 | 0.5 | Updates to vendor prepetition as well as post petition A/R including A/P position after application of credit offsets. |
| Jeff Dwyer | 6/9/2015 | 1.3 | Updates to prepare active RBNI scheduled amounts based on latest reconciliations by Capgemini for Supply Chain's review. |
| Emmett Bergman | 6/10/2015 | 0.6 | Emails with K&E re: impact of preferences on vendor negotiations. |
| Emmett Bergman | 6/10/2015 | 1.9 | Review LTF forecast of vendor balances by vendor. |
| Jeff Dwyer | 6/10/2015 | 0.3 | Summary of vendor vouchers on hold requiring LSTC mapping for T. Dennis. |
| Jeff Dwyer | 6/10/2015 | 0.5 | Email to J. Rafpor outlining next steps for vendor LSTC mapping. |
| Jon Rafpor | 6/10/2015 | 0.9 | Update counterparty tear sheets. |
| Emmett Bergman | 6/11/2015 | 1.4 | Review of bankruptcy support database re: recent vendor related filings. |
| Jeff Dwyer | 6/11/2015 | 1.2 | Reconciliation of vendor claim to books as well as records for R. Randolph. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 6/12/2015 | 1.1 | Review of vendor analysis re: legal obligor. |
| Emmett Bergman | 6/14/2015 | 0.4 | Revisions to vendor negotiation pipeline materials. |
| Emmett Bergman | 6/15/2015 | 0.7 | Revisions to pipeline update materials. |
| Emmett Bergman | 6/15/2015 | 0.4 | Emails with supply chain team re: status of current negotiations. |
| Jeff Dwyer | 6/15/2015 | 2.1 | Prepare current voucher log of vendors Supply Chain is currently estimating cure payouts for B. Pollard. |
| Jeff Dwyer | 6/15/2015 | 0.8 | Preparation of vendor prepetition as well as post petition A/R & A/P current setoff position for A. Alaman, T. Li, as well as J. Berardi. |
| Jeff Dwyer | 6/15/2015 | 0.6 | Vendor negotiation update email to A. Alaman. |
| Jeff Dwyer | 6/15/2015 | 1.0 | Meeting with L. Kader to review Supplier negotiation as well as savings timeline for B. Frenzel. |
| Matt Frank | 6/15/2015 | 0.5 | Review of trade vendors recovery analysis with May LSTC update. |
| Matt Frank | 6/15/2015 | 0.8 | Review of May LSTC update file by vendor from J. Dwyer (A&M). |
| Jeff Dwyer | 6/16/2015 | 1.1 | Meeting with L. Kader to review Luminant opportunity variance file to LSTC mapping summary. |
| Jeff Dwyer | 6/16/2015 | 1.2 | Prepare summary of potential Schedule G additions for L. Kader. |
| Jeff Dwyer | 6/16/2015 | 1.0 | Create Luminant only view of Supply Chain negotiation timeline for L. Kader. |
| Emmett Bergman | 6/17/2015 | 1.1 | Preparation of tracker re: deal status for vendor management. |
| Jeff Dwyer | 6/17/2015 | 1.3 | Create Luminant only view of anticipated supplier negotiation timeline. |
| Jeff Dwyer | 6/17/2015 | 2.1 | Updates to executory vouchers with latest weekly voucher report from J. Mezger. |
| Jeff Dwyer | 6/17/2015 | 1.2 | Update expiration dates for executory vouchers as well as claim LSTC mapping. |
| Jeff Dwyer | 6/17/2015 | 2.6 | LSTC mapping per claim header as well as invoice level support. |
| Emmett Bergman | 6/18/2015 | 0.5 | Discussions with LUME team re: status of vendor negotiations. |
| Emmett Bergman | 6/18/2015 | 1.3 | Discussions with supply chain team re: status of vendor negotiations. |
| Jeff Dwyer | 6/18/2015 | 0.6 | Prepare summary of final vendor reconciliation of LSTC to Claim for L. Kader. |
| Jeff Dwyer | 6/18/2015 | 0.5 | Summary of vendor claim to LSTC reconciliation for J. Berardi. |
| Jeff Dwyer | 6/18/2015 | 1.1 | Edits to Summay_All tab to include T. Kokkonen's latest negotiation updates. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 6/18/2015 | 0.5 | Email to T. Kokkonen to request clarification of vendor negotiation updates. |
| Jeff Dwyer | 6/19/2015 | 1.3 | Vendor claim reconciliation detailing invoice level variances from Debtor books as well as records to filed including scheduled claim amounts for L. Kader. |
| Matt Frank | 6/19/2015 | 1.3 | Review of supply chain negotiation pipeline for following quarter. |
| Emmett Bergman | 6/22/2015 | 1.1 | Update LUME negotiation status analysis. |
| Emmett Bergman | 6/22/2015 | 0.4 | Emails with LUME team re: status of negotiations. |
| Jeff Dwyer | 6/22/2015 | 1.0 | Preparation meeting with P. Seidler for A/P & Supply Chain discussion. |
| Jeff Dwyer | 6/22/2015 | 0.5 | Review of vendor executory invoice support. |
| Jeff Dwyer | 6/22/2015 | 0.4 | Email to J. Thomas outlining final outstanding vendor questions to map LSTC to claim amount. |
| Jeff Dwyer | 6/22/2015 | 0.5 | Vendor negotiation discussion with J. Berardi. |
| Emmett Bergman | 6/23/2015 | 0.5 | Emails with K&E re: status of pending negotiations. |
| Emmett Bergman | 6/23/2015 | 1.2 | Meeting with supply chain team re: vendor negotiation. |
| Emmett Bergman | 6/23/2015 | 0.8 | Preparation of pending deal summary for vendor management. |
| Jeff Dwyer | 6/23/2015 | 1.2 | Vendor LSTC to Claim mapping for J. Thomas. |
| Jeff Dwyer | 6/23/2015 | 0.9 | Research vendor reconciliation to tie internal book vouchers to claim invoices. |
| Jeff Dwyer | 6/23/2015 | 0.8 | Meeting with C. Gooch, A. Alaman, as well as vendor counsel to review executory support including discuss settlement proposals. |
| Emmett Bergman | 6/24/2015 | 0.4 | Emails with supply chain team as well as internal legal re: vendor negotiations. |
| Emmett Bergman | 6/24/2015 | 1.2 | Revise contract savings analysis for recent transactions. |
| Jeff Dwyer | 6/24/2015 | 1.3 | Create Luminant only workbook of B. Frenzel report for L. Kader. |
| Jeff Dwyer | 6/24/2015 | 0.8 | Respond to T. Kokkonen's vendor reconciliation outstanding item list. |
| Jon Rafpor | 6/24/2015 | 1.0 | Provide support to Supply Chain as well as Vendor Call Center. |
| Emmett Bergman | 6/25/2015 | 0.9 | Review of contracts for potential amendment. |
| Jeff Dwyer | 6/25/2015 | 0.3 | Email identifying vendors under review without LSTC to claim mapping for L. Kader to research as well as circulate to Supply Chain owners. |
| Jeff Dwyer | 6/25/2015 | 1.4 | Mapping of T. Dennis vendors under review vouchers for claim/LSTC amounts. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 6/25/2015 | 0.1 | Provide support to Supply Chain as well as Vendor Call Center. |
| Emmett Bergman | 6/26/2015 | 0.7 | Review of POR/DS hearing related timelines for vendors. |
| Jeff Dwyer | 6/26/2015 | 1.5 | Research vouchers for Claim/LSTC mapping to vendors for L. Kader. |
| Jeff Dwyer | 6/26/2015 | 0.9 | Email summarizing results from researching vouchers of unmapped claim/LSTC amounts for L. Kader vendors. |
| Jon Rafpor | 6/26/2015 | 2.0 | Update counterparty tear sheets. |
| Emmett Bergman | 6/29/2015 | 0.7 | Emails with LUME team re: ongoing vendor negotiations. |
| Jeff Dwyer | 6/29/2015 | 0.6 | Prepare vendor prepetition claim reconciliation. |
| Jeff Dwyer | 6/29/2015 | 2.0 | Updates to Luminant opportunity file following meeting with L. Kader. |
| Jeff Dwyer | 6/29/2015 | 0.3 | Vendor LSTC to Claim mapping for L. Kader. |
| Jon Rafpor | 6/29/2015 | 2.0 | Update counterparty tear sheets. |
| Jeff Dwyer | 6/30/2015 | 0.6 | Prepare final reconciliation of vendor claim against LSTC; including stratification of 503b9, secured, as well as executory classifications for T. Kokkonen. |
| Jeff Dwyer | 6/30/2015 | 1.3 | Prepare final reconciliation of vendor claim against LSTC; including stratification of 503b9, secured, as well as executory classifications for T. Dennis. |
| Jon Rafpor | 6/30/2015 | 1.3 | Continue update of negotiation status tracker. |
| Jon Rafpor | 6/30/2015 | 1.6 | Update negotiation status tracker. |
| Emmett Bergman | 7/1/2015 | 1.4 | Communications with supply chain team re: status of negotiations. |
| Emmett Bergman | 7/1/2015 | 1.2 | Prepare summary statistics for savings analysis re: vendor management. |
| Jeff Dwyer | 7/1/2015 | 0.6 | Edits to Summary_All tab to include edits to common names. |
| Jeff Dwyer | 7/1/2015 | 0.2 | Timeline email overview to L. Kader. |
| Jeff Dwyer | 7/1/2015 | 1.9 | Updates to Schedule G "Supply Chain" line items to incorporate Supply Chain manager individual contract dispositions. |
| Jeff Dwyer | 7/1/2015 | 0.7 | Vendor contract status update slide preparation for C. Gooch. |
| Jeff Dwyer | 7/1/2015 | 0.6 | Vendor tear sheet update to reflect latest report of mapped vouchers to claim deal. |
| Emmett Bergman | 7/2/2015 | 1.3 | Review draft stipulations for negotiation. |
| Jeff Dwyer | 7/2/2015 | 1.1 | Edits to contract counterparty workbook based on feedback from L. Kader. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/2/2015 | 0.4 | Edits to vendor claim withdrawal forms. |
| Jeff Dwyer | 7/2/2015 | 0.5 | Vendor claim withdraw form preparation. |
| Jon Rafpor | 7/2/2015 | 1.0 | Update vendor tear sheets. |
| Emmett Bergman | 7/6/2015 | 0.6 | Communications with supply chain team re: status of negotiations. |
| Emmett Bergman | 7/6/2015 | 0.8 | Revise vendor amendment for negotiation. |
| Jeff Dwyer | 7/6/2015 | 0.4 | Discussion with R. Randolph regarding vendor contract amendment settlement for assumption. |
| Jeff Dwyer | 7/6/2015 | 2.3 | Edits to contract counterparty workbook based on 7 Supply Chain owners' latest negotiation updates for Luminant supplier updates per B. Frenzel analysis. |
| Emmett Bergman | 7/7/2015 | 0.6 | Communications with internal legal, LUME as well as K&E re: status of vendor settlement. |
| Jeff Stegenga | 7/7/2015 | 0.6 | Discussions with Emmett Bergman re: contract management timeline/waterfall/dashboard tracking update. |
| Emmett Bergman | 7/8/2015 | 1.3 | Preparation of settlement tracker for pending vendor deals. |
| Jeff Dwyer | 7/8/2015 | 1.9 | Updates to Schedule G to include Summary_All file references. |
| Jeff Dwyer | 7/8/2015 | 1.4 | Prepare schedule of vouchers for vendors currently contemplating receiving cure amounts before or by the end of the case for R. Marten, K. Wevodau, R. Dighe, as well as D. Smith. |
| Jeff Dwyer | 7/8/2015 | 0.7 | Prepare list of TXU as well as EFHCS vendors which currently do not have an owner for R. Marten, K. Wevodau, R. Dighe, including D. Smith. |
| Jeff Dwyer | 7/9/2015 | 0.4 | Contract timeline discussion with C. Carrell as well as L. Kader. |
| Jeff Dwyer | 7/9/2015 | 1.5 | Review of contract matrix workbook to sync Supply Chain categorical destinations to Schedule G summaries. |
| Jeff Dwyer | 7/9/2015 | 1.3 | Prepare Nuclear "TBD" / "Luminant mapping status update" workbooks for L. Kader's review. |
| Jeff Dwyer | 7/9/2015 | 0.8 | Prepare summary of trade vendors categorized as "Yet to be reviewed" for L. Kader. |
| Matt Frank | 7/9/2015 | 0.3 | Discussion with R. Leal (EFH) regarding vendor payment issue. |
| Emmett Bergman | 7/10/2015 | 0.9 | Communications with K&E re: pending vendor negotiation. |
| Jeff Dwyer | 7/10/2015 | 0.7 | Review of labor/part discount analysis for vendor proposal to substantiate early assumption as well as cure for T. Dennis. |
| Jeff Dwyer | 7/10/2015 | 0.5 | Vendor negotiation summary email to J. Stegenga. |
| Jeff Dwyer | 7/10/2015 | 2.1 | Edits to Luminant Mining/Generation voucher mapping summary workbook. |

*Exhibit H*

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/10/2015 | 0.3 | Discuss potential settlement with third party vendor. |
| Jeff Stegenga | 7/10/2015 | 0.4 | Discussion with Jeff Dwyer re: vendor strategy meeting update/next steps. |
| Emmett Bergman | 7/13/2015 | 1.2 | Revisions to vendor negotiation pipeline materials. |
| Emmett Bergman | 7/13/2015 | 1.3 | Discussions with supply chain team re: status of vendor negotiations. |
| Jeff Dwyer | 7/13/2015 | 0.6 | Updates to Schedule G for unassigned EFHCS, TXU Counterparties per C. Castro edits. |
| Emmett Bergman | 7/14/2015 | 0.4 | Communications with LUME team re: status of current negotiations. |
| Emmett Bergman | 7/14/2015 | 1.4 | Communications with supply chain team re: status of current negotiations. |
| Emmett Bergman | 7/14/2015 | 1.2 | Revisions to pipeline update materials. |
| Jeff Dwyer | 7/14/2015 | 0.7 | Create recovery waterfall for creditor advisory disclosure, update. |
| Jeff Dwyer | 7/14/2015 | 1.0 | Review vendor proposal with C. Carrell, C. Gooch, A. Alaman, B. Frenzel, T. Dennis as well as K&E. |
| Jeff Dwyer | 7/14/2015 | 0.3 | Updates to common names to match claim amounts to Debtor books as well as records. |
| Jeff Stegenga | 7/14/2015 | 1.0 | Participation in vendor claim/potential amendment meeting with Bob Frenzel, Cecily Gooch as well as supply chain team. |
| Jeff Stegenga | 7/14/2015 | 0.4 | Review of 2 as well as 3 year vendor contract extension cost savings analysis/follow-up with Jeff Dwyer. |
| Jon Rafpor | 7/14/2015 | 1.0 | Update vendor tear sheets. |
| Matt Frank | 7/14/2015 | 1.0 | Weekly supply chain meeting with management team regarding vendor negotiations. |
| Jeff Dwyer | 7/15/2015 | 2.0 | Edits to counterparty LTF/Claim amounts to map claim to LSTC for assumption/rejection completion. |
| Jeff Dwyer | 7/15/2015 | 2.3 | Incorporate June LSTC into contract counterparty workbook. |
| Jeff Dwyer | 7/15/2015 | 1.1 | Prepare summary of vendors with Luminant A/P without owners for L. Kader. |
| Jeff Dwyer | 7/15/2015 | 0.8 | Prepare vendor withdrawal summary workbook for vendor execution/EPIQ filing. |
| Jeff Stegenga | 7/15/2015 | 0.4 | Discussion with Cecily Gooch as well as Phil Seidman re: vendor pricing matrix model. |
| Jon Rafpor | 7/15/2015 | 0.4 | Update vendor tear sheets re: negotiation status |
| Emmett Bergman | 7/16/2015 | 1.4 | Communications with internal legal as well as K&E re vendor settlement discussions. |

Exhibit H

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 7/16/2015 | 0.8 | Review of vendor stipulation re: negotiation. |
| Jeff Dwyer | 7/16/2015 | 0.8 | Phone call with S. Bhattacharya to review vendor claim, administrative expense filing. |
| Jeff Dwyer | 7/16/2015 | 1.5 | Edits to Luminant opportunity variance workbook for L. Kader to reflect approach of let expire as savings to individual owners. |
| Jeff Dwyer | 7/16/2015 | 0.5 | Updates to common names to match claim amounts to Debtor books as well as records. |
| Jeff Dwyer | 7/16/2015 | 1.9 | Changes to approaches within contract counterparty workbook to reflect latest Supply Chain owner edits. |
| Jeff Dwyer | 7/17/2015 | 1.1 | Software license review of contracts contemplated for August hearing assumption. |
| Jeff Dwyer | 7/17/2015 | 2.5 | Edits to include EFHCS as well as TXU new owners/feedback within the contract counterparty workbook for T. Jeffers. |
| Jeff Dwyer | 7/17/2015 | 1.2 | Preparation of assumption exhibit for counterparties contemplated for August hearing assumption. |
| Jon Rafpor | 7/17/2015 | 2.3 | Update vendor tear sheets re: negotiation status |
| Jon Rafpor | 7/17/2015 | 2.7 | Continue update of vendor tear sheets. |
| Emmett Bergman | 7/20/2015 | 1.4 | Revise deal status pipeline materials. |
| Jeff Dwyer | 7/20/2015 | 1.0 | EFH Board Call to update Plan negotiations/implications on the timeline. |
| Jeff Dwyer | 7/20/2015 | 0.2 | Email to A. Alaman with overview of vendor negotiations to remove erroneous scheduled claim in exchange for waiving of preference payment litigation. |
| Jeff Dwyer | 7/20/2015 | 0.8 | Edits to vendor voucher mapping report for J. Thomas. |
| Jeff Dwyer | 7/20/2015 | 0.5 | Vendor call to discuss potential removal of erroneous scheduled claim in exchange for waiving of preference payment litigation. |
| Jon Rafpor | 7/20/2015 | 0.8 | Continue update of vendor tear sheets. |
| Jon Rafpor | 7/20/2015 | 1.2 | Update vendor tear sheets re: negotiation as well as claim reconciliation status |
| Emmett Bergman | 7/21/2015 | 0.8 | Review analysis re: potential rejection or termination negotiation. |
| Jeff Dwyer | 7/21/2015 | 1.2 | Research details of vendor perfected lien to summarize date secured, amount of lien in comparison to filed claim. |
| Jeff Dwyer | 7/21/2015 | 0.7 | Vendor voucher mapping edits for T. Kokkonnen. |
| Jeff Dwyer | 7/21/2015 | 0.3 | Review seven site contracts for language supporting/rebutting asserted claim of legal fees. |
| Jeff Dwyer | 7/21/2015 | 0.4 | Updates to common names to match claim amounts to Debtor books as well as records. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 7/21/2015 | 0.6 | Meeting with L. Kader as well as D. Watkins regarding vendor negotiations. |
| Jon Rafpor | 7/21/2015 | 1.0 | Meeting with L. Kader regarding nuclear counterparty negotiations. |
| Jon Rafpor | 7/21/2015 | 1.6 | Update vendor tear sheets re: claim rec status for negotiations |
| Jon Rafpor | 7/21/2015 | 1.4 | Continue update of vendor tear sheets. |
| Jeff Dwyer | 7/22/2015 | 1.0 | Internal vendor review of holistic claim settlement with K&E, C. Gooch, internal legal, as well as Supply Chain. |
| Jeff Dwyer | 7/22/2015 | 1.1 | Preparation of convenience class analysis for FTI. |
| Jeff Dwyer | 7/22/2015 | 0.5 | Updates to common names to match claim amounts to Debtor books as well as records. |
| Jeff Dwyer | 7/22/2015 | 0.8 | Updates to expiration dates of Schedule G agreements per schedules provided by L. Kader. |
| Jeff Stegenga | 7/22/2015 | 0.5 | Follow-up call with Cecily Gooch as well as vendor counsel re: flow of today's face to face meeting/open issues. |
| Jeff Stegenga | 7/22/2015 | 0.6 | Review of/revisions to follow-up vendor documentation summary on positions asserted as well as data request follow-up. |
| Jeff Stegenga | 7/22/2015 | 0.5 | Review of updated 503(b)(9) analysis as well as specific vendor follow-up. |
| Jeff Stegenga | 7/22/2015 | 0.8 | Meeting with Luminant leadership, Cecily Gooch, Brian Schartz as well as Jeff Dwyer re: vendor meeting organization/readiness. |
| Jeff Stegenga | 7/22/2015 | 1.8 | Participation in a face to face claim reconciliation meeting between EFH personal, advisors as well as vendor reps. |
| Jeff Stegenga | 7/22/2015 | 0.6 | Meeting with Cecily Gooch as well as Brian Schartz re: vendor claim analysis review. |
| Emmett Bergman | 7/23/2015 | 0.3 | Emails with supply chain team re: timelines. |
| Jeff Dwyer | 7/23/2015 | 0.2 | Variance analysis comparing 6.23 expiration/contract input against system generated expiration dates for W. Wesley. |
| Jeff Dwyer | 7/23/2015 | 0.5 | Email to R. Marten to review vendor SOW. |
| Jeff Dwyer | 7/23/2015 | 1.0 | Mining/generation Ariba/Maximo expiration date analysis of missing/questionable data for L. Kader. |
| Jeff Dwyer | 7/23/2015 | 0.6 | Discussion with K&E regarding preference waiver for vendor withdrawal of claim. |
| Jeff Dwyer | 7/23/2015 | 0.8 | Edits to vendor status update slides for internal as well as external circulation. |
| Jeff Dwyer | 7/23/2015 | 1.9 | Preparation of convenience class summary using trade latest thinking forecast in comparison to active scheduled/filed reconciled claim balances. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/23/2015 | 1.0 | Prepare 503b9 variance analysis for vendor to highlight invoice discrepancies. |
| Jon Rafpor | 7/23/2015 | 1.0 | Update vendor tear sheets re: potential negotiation approaches |
| Jeff Dwyer | 7/24/2015 | 1.0 | Phone discussion to review new timeline for contract disposition as well as next steps. |
| Jeff Dwyer | 7/24/2015 | 1.1 | Phone discussion with R. Marten, T. Jeffers to review IT contracts Assumption/Rejection voucher mapping progress. |
| Jeff Dwyer | 7/24/2015 | 0.4 | Summary email of EFHCS & TXU Vendor workflow to R. Marten as well as T. Jeffers. |
| Matt Frank | 7/24/2015 | 0.6 | Analysis to provide range of unsecured claim recovery values for D. Smith (EFH). |
| Emmett Bergman | 7/27/2015 | 1.2 | Communications with supply chain team re: vendor negotiation pipeline. |
| Jeff Dwyer | 7/27/2015 | 1.8 | Edits to vendor global settlement PowerPoint. |
| Jeff Dwyer | 7/27/2015 | 0.2 | Email to R. Marten to clarify software license assumption, assignment motion. |
| Jeff Dwyer | 7/27/2015 | 1.5 | Vendor invoice reconciliation in preparation for in-person global settlement discussion. |
| Jeff Stegenga | 7/27/2015 | 0.4 | Discussions with Jeff Dwyer re: 503(b)(9) updates as well as vendor reconciliation approach for Tuesday/Wed on site. |
| Jeff Stegenga | 7/27/2015 | 0.3 | Preparationg of a revised vendor management/claim update call with K&E as well as Luminant supply chain reps. |
| Jeff Stegenga | 7/27/2015 | 0.4 | Discussions with Cecily Gooch as well as Brian Schartz re: vendor negotiation process update/next steps. |
| Jon Rafpor | 7/27/2015 | 2.8 | Update of vendor tear sheets re: negotiation status |
| Jon Rafpor | 7/27/2015 | 2.9 | Continue update of vendor tear sheets. |
| Jon Rafpor | 7/27/2015 | 2.3 | Continue update of vendor tear sheets re: negotiation approach as well as status |
| Emmett Bergman | 7/28/2015 | 0.8 | Communications with K&E as well as internal legal re: negotiation pipeline. |
| Emmett Bergman | 7/28/2015 | 1.1 | Communications with supply chain team as well as internal legal re: vendor stips. |
| Jeff Dwyer | 7/28/2015 | 0.7 | Preparation of materials for vendor global settlement discussion. |
| Jeff Dwyer | 7/28/2015 | 1.7 | Vendor global settlement discussion with internal/outside counsel, supply chain management. |
| Jeff Dwyer | 7/28/2015 | 1.2 | Edits to vendor global settlement summary workbook. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 7/28/2015 | 1.5 | Create convenience class summary based on set criteria for disposition of claims. |
| Jeff Stegenga | 7/28/2015 | 1.0 | Participation in a call with Cecily Gooch, Luminant reps as well as K&E re: vendor claim negotiation update/next steps. |
| Jon Rafpor | 7/28/2015 | 1.8 | Continue update of vendor tear sheets re: negotiation approach as well as status |
| Jon Rafpor | 7/28/2015 | 2.3 | Continue update of vendor tear sheets. |
| Jon Rafpor | 7/28/2015 | 1.9 | Update vendor tear sheets for revised negotiation data |
| Emmett Bergman | 7/29/2015 | 1.4 | Revise vendor pipeline materials re: negotiations in process. |
| Jeff Dwyer | 7/29/2015 | 1.9 | Review of internal EFH invoices compared to vendor updated claimed 503b9 amounts. |
| Jeff Dwyer | 7/29/2015 | 0.7 | Summary of 503b9 analysis to bridge vendor variance in asserted 503b9 claim vs. books as well as records. |
| Jeff Dwyer | 7/29/2015 | 1.0 | Edits to vendor summary presentation for contract review committee consideration. |
| Jeff Stegenga | 7/29/2015 | 0.5 | Conversation with Jeff Dwyer re: vendor claim reconciliation update as well as deck presentation status. |
| Jon Rafpor | 7/29/2015 | 1.9 | Update vendor tear sheets re: negotiation data |
| Jon Rafpor | 7/29/2015 | 2.1 | Continue update of vendor tear sheets re: data required for negotiations |
| Matt Frank | 7/29/2015 | 0.5 | Meeting with EFH (Alaman, Smith, Marten), A&M (Bergman), K&E (Schlan, Kaisey) regarding vendor negotiation options. |
| Jeff Dwyer | 7/30/2015 | 1.0 | Prepare vendor assumption slide for CRC review. |
| Jeff Dwyer | 7/30/2015 | 0.6 | Call with vendor as well as T. Dennis to review outstanding unpaid invoices. |
| Jeff Dwyer | 7/30/2015 | 2.7 | Edits to vendor global settlement presentation prepared by K&E. |
| Jeff Dwyer | 7/30/2015 | 0.7 | Prepare prepetition summary of invoices on hold for vendor. |
| Jeff Dwyer | 7/30/2015 | 1.3 | Prepare summary workbook of near-term contract expirations affected by scheduling acceleration of plan supplement. |
| Jeff Dwyer | 7/30/2015 | 2.2 | Additional edits to vendor global settlement presentation. |
| Jeff Stegenga | 7/30/2015 | 0.5 | Meeting with Cecily Gooch re: vendor deck update, open issue as well as team call. |
| Jeff Stegenga | 7/30/2015 | 0.5 | Conversations with Brian Schartz re: various elements of the vendor claim negotiation deck/timing/flow. |
| Jeff Stegenga | 7/30/2015 | 1.4 | Review of/revisions to the vendor claim reconciliation as well as settlement negotiation deck. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rapfor | 7/30/2015 | 1.0 | Meeting with R. Randolph regarding vendor negotiation status. |
| Emmett Bergman | 7/31/2015 | 1.1 | Call with D. Smith as well as A. Alaman re: vendor negotiations. |
| Jeff Dwyer | 7/31/2015 | 0.8 | Update contract mapping data per edits by A. Uribe. |
| Jeff Dwyer | 7/31/2015 | 2.1 | Prepare summary of unique Luminant Schedule counterparties with total Schedule G agreements as well as corresponding LSTC. |
| Jeff Dwyer | 7/31/2015 | 1.2 | Edits to contract counterparty workbook per R. Dighe's input. |
| Jeff Dwyer | 7/31/2015 | 1.0 | Prepare summary of unique Luminant Schedule G agreements with LSTC by agreement. |
| Jeff Stegenga | 7/31/2015 | 1.4 | Participation in internal call with Cecily Gooch, Bob Frensel, Stephanie Moore, K&E as well as Jeff Dwyer re: vendor claim settlement proposal. |
| Jeff Stegenga | 7/31/2015 | 0.6 | Review of vendor settlement deck in preparation for internal call with Luminant management/Cecily Gooch/K&E. |
| Matt Frank | 7/31/2015 | 0.4 | Edits to alternative plan timeline slide for EFH (Kadar) for supply chain team support tool. |
| Emmett Bergman | 8/2/2015 | 0.4 | Communications with supply chain team as well as internal legal re: potential vendor settlement transaction. |
| Jeff Dwyer | 8/2/2015 | 1.5 | Edits to vendor global settlement presentation. |
| Emmett Bergman | 8/3/2015 | 1.1 | Review pipeline analysis for CRC meeting materials. |
| Emmett Bergman | 8/3/2015 | 0.7 | Meeting with internal legal as well as A&M team re: status of vendor negotiations. |
| Emmett Bergman | 8/3/2015 | 0.6 | Emails with supply chain as well as LUME teams re: status of vendor pipeline. |
| Jeff Dwyer | 8/3/2015 | 0.8 | Review supply chain contract matrix file. |
| Jeff Dwyer | 8/3/2015 | 1.7 | Edits to vendor global settlement presentation. |
| Jeff Dwyer | 8/3/2015 | 0.3 | Email to R. Dighe outlining remaining questions with inputs. |
| Jeff Dwyer | 8/3/2015 | 1.2 | Prepare summary file to vendor outlining payment of prepetition as well as post petition obligations covered under critical vendor including materialmen relief. |
| Jeff Dwyer | 8/3/2015 | 0.5 | New common name updates after review of trade vendor claims. |
| Jeff Dwyer | 8/3/2015 | 1.8 | Prepare schedule of Luminant LSTC waterfall for Schedule G agreements with expiration dates between 8/3 as well as 10/31. |
| Jeff Dwyer | 8/3/2015 | 0.3 | Review of critical vendor ACH payment summary. |
| Jeff Dwyer | 8/3/2015 | 0.7 | Prepare summary of contract counterparty workbook for K. Wevodau. |

**Exhibit H**

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jon Rafpor | 8/3/2015 | 1.0 | Meeting with L. Kader as well as D. Watkins for cotract counterparty negotiation updates |
| Matt Frank | 8/3/2015 | 0.8 | Updates to vendor negotiation pipeline slide for upcoming meeting with supply chain management. |
| Matt Frank | 8/3/2015 | 0.4 | Discussion with Berardi (EFH) regarding vendor negotiation issues. |
| Emmett Bergman | 8/4/2015 | 0.5 | Meeting with internal legal re: LUME negotiations. |
| Emmett Bergman | 8/4/2015 | 0.6 | Meeting with Luminant supply chain team re: upcoming vendor negotiation as well as settlement. |
| Jeff Dwyer | 8/4/2015 | 0.6 | Review settlement workbook with internal legal as well as Supply Chain. |
| Jeff Dwyer | 8/4/2015 | 0.7 | Prepare summary of contract counterparty workbook for W. Allen. |
| Jeff Dwyer | 8/4/2015 | 0.4 | Edits to vendor global settlement presentation. |
| Jon Rafpor | 8/4/2015 | 1.0 | Meeting with W. Allen as well as L. Kader to discuss vendor negotiation updates |
| Jon Rafpor | 8/4/2015 | 1.0 | Meeting with T. Christenson as well as L. Kader to discuss vendor negotiation updates |
| Jon Rafpor | 8/4/2015 | 1.0 | Meeting with J. Thomas as well as L. Kader to discuss vendor negotiation updates |
| Jon Rafpor | 8/4/2015 | 1.6 | Update vendor tear sheets |
| Emmett Bergman | 8/5/2015 | 0.5 | Review draft vendor stipulation settlement. |
| Emmett Bergman | 8/5/2015 | 1.0 | Review of revised stipulation templates for use in vendor negotiations. |
| Emmett Bergman | 8/5/2015 | 0.6 | Communications with supply chain re: status of vendor negotiations. |
| Jeff Dwyer | 8/5/2015 | 0.9 | Review of contract counterparty workbook to identify anomalies with Supply Chain approaches compared to system data. |
| Jeff Dwyer | 8/5/2015 | 1.2 | Contract Meeting to discuss workstream updates with Supply Chain. |
| Jeff Dwyer | 8/5/2015 | 0.5 | Vendor discussion to review final notice exhibit for global settlement. |
| Jeff Dwyer | 8/5/2015 | 0.8 | Prepare unassigned vendor workbook for Luminant Mining as well as Luminant Generation. |
| Jeff Dwyer | 8/5/2015 | 0.2 | Email to R. Marten summarizing questions on data inputs for vendors without contracts. |
| Jeff Dwyer | 8/5/2015 | 0.2 | Email to R. Dighe summarizing questions on data inputs for vendors without contracts. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/5/2015 | 1.1 | Edits to pending deal status tracker. |
| Jeff Dwyer | 8/5/2015 | 0.5 | Vendor discussion to review final presentation for global settlement meeting on 8/6/15. |
| Jon Rafpor | 8/5/2015 | 1.0 | Meeting with W. Wesley as well as L. Kader to discuss vendor negotiation updates |
| Emmett Bergman | 8/6/2015 | 0.7 | Call with LUME, K&E as well as internal legal re: vendor negotiations for August. |
| Jeff Dwyer | 8/6/2015 | 1.5 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/6/2015 | 1.8 | Research of vendor priority class claim invoice support for materials delivered in the 20-days preceding filing. |
| Jeff Dwyer | 8/6/2015 | 0.5 | Phone discussion with Supply Chain to review meeting discussion as well as next steps. |
| Jeff Dwyer | 8/6/2015 | 2.5 | Vendor global settlement meeting to review invoice level claim details as well as support. |
| Jeff Dwyer | 8/6/2015 | 0.6 | Preparation of presentation materials for global settlement meeting. |
| Jon Rafpor | 8/6/2015 | 2.8 | Update Deal Status Tracker for Contract Counterparty Early Assumptions as well as End of Case Cure Stipulations - next steps |
| Matt Frank | 8/6/2015 | 0.8 | Review of pending deal timeline tracker analysis from J. Rafpor (A&M). |
| Emmett Bergman | 8/7/2015 | 0.6 | Communications with K&E re: pending vendor negotiation. |
| Emmett Bergman | 8/7/2015 | 0.2 | Communications with LUME legal re: coal portfolio. |
| Jeff Dwyer | 8/7/2015 | 0.3 | Edits to vendor settlement stipulation. |
| Jeff Dwyer | 8/7/2015 | 0.6 | Prepare contract review committee slide of expiration date analysis. |
| Jeff Dwyer | 8/7/2015 | 0.3 | Research of vendor intercompany railcar lease. |
| Jon Rafpor | 8/7/2015 | 0.7 | Prepare vendor approach summary for R. Marten |
| Jon Rafpor | 8/7/2015 | 1.3 | Continue to prepare vendor approach summary for R. Marten |
| Emmett Bergman | 8/8/2015 | 0.6 | Communications with LUME legal as well as A&M teams re: plan supplement processes. |
| Jeff Dwyer | 8/9/2015 | 2.1 | Updates to Schedule G expiration dates per scheduled provided by L. Kader. |
| Jeff Dwyer | 8/10/2015 | 0.3 | Edits to vendor global settlement status presentation. |

*Exhibit H*

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/10/2015 | 0.3 | Prepare summary of vendor claim/LSTC for W. Allen. |
| Jon Rafpor | 8/10/2015 | 0.9 | Prepare vendor approach summary for R. Marten |
| Jon Rafpor | 8/10/2015 | 1.4 | Continue vendor opportunity variance analysis for L. Kader |
| Jon Rafpor | 8/10/2015 | 1.4 | Meeting with W. Wesley, J. Berardi, as well as P. Seidler regarding stipulations for Mining vendors |
| Jon Rafpor | 8/10/2015 | 1.2 | Draft stipulations for Lum Gen vendors |
| Jon Rafpor | 8/10/2015 | 1.5 | Update vendor tear sheets |
| Jon Rafpor | 8/10/2015 | 0.8 | Continue drafting stipulations for Lum Gen vendors |
| Jon Rafpor | 8/11/2015 | 1.4 | Update of vendor tear sheets |
| Jon Rafpor | 8/11/2015 | 0.7 | Continue update of vendor tear sheets |
| Jeff Dwyer | 8/12/2015 | 0.7 | Review of form claim settlement stipulations. |
| Jeff Dwyer | 8/12/2015 | 0.5 | Updates to list of TXU as well as EFHCS vendors which currently do not have an owner for R. Marten, K. Wevodau, R. Dighe, including D. Smith. |
| Jeff Dwyer | 8/12/2015 | 1.6 | Updates to Schedule G to include Summary_All file references. |
| Jon Rafpor | 8/12/2015 | 0.2 | Continue drafting contract stipulations for TXU vendors |
| Jon Rafpor | 8/12/2015 | 1.9 | Draft contract stipulations for TXU vendors |
| Emmett Bergman | 8/13/2015 | 0.6 | Review status of wind as well as coal portfolios re: counterparty negotiations. |
| Jeff Dwyer | 8/13/2015 | 1.7 | Preparation of vendor settlement summaries (vendor settlement matrix, contracts/amendments, one-page crc slide, stipulation). |
| Jon Rafpor | 8/13/2015 | 1.0 | Meeting with R. Randolph, L. Kader, as well as C. Carrell to discuss vendor negotiation status |
| Jon Rafpor | 8/13/2015 | 1.0 | Meeting with W. Wesley, L. Kader, as well as C. Carrell to discuss vendor negotiation status |
| Jon Rafpor | 8/13/2015 | 1.2 | Update vendor tear sheets with negotiation approach |
| Emmett Bergman | 8/14/2015 | 1.1 | Revise deal status pipeline materials. |
| Emmett Bergman | 8/14/2015 | 0.7 | Review stipulations re: pending vendor settlement. |
| Emmett Bergman | 8/14/2015 | 0.9 | Communications with supply chain team re: vendor negotiations. |
| Emmett Bergman | 8/14/2015 | 0.5 | Communications with K&E re: pending vendor negotiations. |
| Emmett Bergman | 8/15/2015 | 0.4 | Review stipulation re: pending vendor settlement. |
| Emmett Bergman | 8/17/2015 | 0.7 | Communications with LUME team re: negotiation status. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emmett Bergman | 8/17/2015 | 0.5 | Review vendor analysis re: long lead time negotiations. |
| Emmett Bergman | 8/17/2015 | 0.8 | Communications with supply chain team re: negotiations requiring more time. |
| Emmett Bergman | 8/17/2015 | 1.3 | Review pending deal tracker updates. |
| Jeff Dwyer | 8/17/2015 | 0.6 | Review of vendor negotiation process with W. Allen. |
| Jeff Dwyer | 8/17/2015 | 0.5 | Review of vendor early stipulation for W. Wesley. |
| Jon Rafpor | 8/17/2015 | 1.1 | Update of vendor tear sheets with negotiation status updates as well as dollars |
| Jon Rafpor | 8/17/2015 | 1.0 | Meeting with T. Dennis as well as L. Kader to discuss vendor negotiation status updates |
| Jon Rafpor | 8/17/2015 | 0.9 | Continue update of vendor tear sheets with negotiation status updates as well as dollars |
| Jon Rafpor | 8/17/2015 | 2.8 | Draft of vendor stipulations to send to legal counsel for review |
| Jon Rafpor | 8/17/2015 | 1.7 | Continue draft of vendor stipulations to send to legal counsel for review |
| Jon Rafpor | 8/17/2015 | 0.7 | Meeting with D. Watkins as well as L. Kader to discuss vendor negotiation status updates |
| Emmett Bergman | 8/18/2015 | 0.9 | Meeting with Luminant supply chain team re: upcoming vendor negotiations. |
| Emmett Bergman | 8/18/2015 | 1.5 | Update saving analysis for CRC per Jim Burke requests. |
| Emmett Bergman | 8/18/2015 | 0.8 | Review vendor negotiation presentation materials. |
| Emmett Bergman | 8/18/2015 | 1.3 | Review pending deal tracker updates with supply chain team. |
| Emmett Bergman | 8/18/2015 | 2.1 | Preparation of presentation materials for supply chain meetings. |
| Emmett Bergman | 8/18/2015 | 0.6 | Communications with Jim Burke re: negotiation savings to date, annually, as well as by category. |
| Emmett Bergman | 8/18/2015 | 1.4 | Review complex stip matrix of contracts, claims, as well as negotiated savings. |
| Jeff Dwyer | 8/18/2015 | 1.0 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/18/2015 | 0.5 | Prepare email summary to internal legal with contracts, one-page contract review committee slide of settlement, matrix for exhibit/settlement document preparation as well as contracts/related amendments. |
| Jeff Dwyer | 8/18/2015 | 1.0 | Common Name review as well as updates to M. Dvorak. |

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/18/2015 | 1.5 | Status meeting with P. Seidler, J. Berardi, C. Carrell, L. Kader to review latest cure stipulation template, finalize process of early negotiation settlements finalize amendment language for early assume as well as review "deals" in the pipeline to gauge |
| Jeff Dwyer | 8/18/2015 | 1.5 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/18/2015 | 0.6 | Edit email summary to internal legal with contracts, one-page contract review committee slide of settlement, matrix for exhibit/settlement document preparation as well as contracts/related amendments. |
| Jeff Dwyer | 8/18/2015 | 1.7 | Prepare materials for Status meeting with P. Seidler, J. Berardi, C. Carrell, L. Kader to review latest cure stipulation template, finalize process of early negotiation settlements finalize amendment language for early assume as well as review "deals" in |
| Jeff Dwyer | 8/18/2015 | 0.8 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/18/2015 | 0.6 | Prepare email summary to internal legal with contracts, one-page contract review committee slide of settlement, matrix for exhibit/settlement document preparation as well as contracts/related amendments. |
| Emmett Bergman | 8/19/2015 | 0.6 | Emails with supply chain team re: timelines. |
| Jeff Dwyer | 8/19/2015 | 0.6 | Review vendor settlement stipulation. |
| Jeff Dwyer | 8/19/2015 | 0.2 | Email summary to W. Allen summarizing vendor stipulation settlement document. |
| Jeff Dwyer | 8/19/2015 | 1.6 | Review settlement workbook with internal legal as well as Supply Chain. |
| Jon Rafpor | 8/19/2015 | 0.3 | Meeting with R. Marten regarding counterparty negotiation status |
| Jon Rafpor | 8/19/2015 | 0.3 | Meeting with J. Thomas regarding counterparty negotiation status |
| Emmett Bergman | 8/20/2015 | 0.3 | Communications with LUME team re: negotiation status. |
| Emmett Bergman | 8/20/2015 | 1.0 | Communications with supply chain team re: vendor negotiation pipeline. |
| Emmett Bergman | 8/20/2015 | 0.6 | Communications with supply K&E as well as internal legal re: vendor stips. |
| Jeff Dwyer | 8/20/2015 | 0.4 | Review of vendor global settlement motion. |
| Jeff Dwyer | 8/20/2015 | 1.0 | Vendor global settlement motion discussion with K&E. |

> *Combined - Energy Future Holdings Corp., et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/20/2015 | 0.6 | Prepare email summary to internal legal with contracts, one-page contract review committee slide of settlement, matrix for exhibit/settlement document preparation as well as contracts/related amendments. |
| Jeff Dwyer | 8/20/2015 | 1.0 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/20/2015 | 1.0 | LSTC Discussions with T. Kokkonen as well as J. Berardi to review, Luminant opportunity Variance, top Vendor / Category Strategy update as well as roadmap for next 30-90 days, including or issues with resolution before emergence. |
| Jeff Dwyer | 8/20/2015 | 0.5 | Prepare email summary to internal legal with contracts, one-page contract review committee slide of settlement, matrix for exhibit/settlement document preparation as well as contracts/related amendments. |
| Jeff Dwyer | 8/20/2015 | 0.7 | Summary of early vendor negotiation tracker to identify complex as well as simple stipulations. |
| Jeff Dwyer | 8/20/2015 | 1.7 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/21/2015 | 0.6 | Prepare Top 20 summary of unassigned/unknown vendors with LSTC > $20,000. |
| Jeff Dwyer | 8/21/2015 | 1.2 | Edits to vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class for A. Alaman. |
| Jeff Dwyer | 8/21/2015 | 1.0 | Phone call with L. Kader to review Luminant contract amendments, stipulations, as well as in-process vendors. |
| Jeff Dwyer | 8/21/2015 | 0.2 | Summary of vendor LSTC/Claim for K. Clemmons. |
| Jeff Dwyer | 8/21/2015 | 0.6 | Prepare summary of unknown Schedule G agreements for all Luminant Debtor counterparties. |
| Emmett Bergman | 8/24/2015 | 0.9 | Communications with internal legal, K&E as well as supply chain re: vendor negotiation status. |
| Emmett Bergman | 8/24/2015 | 1.8 | Preparation of presentation materials for SPC per Bob Frenzel. |
| Jeff Dwyer | 8/24/2015 | 2.3 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/24/2015 | 0.5 | Meeting with S. Bhattacharya Plan to review vendor contracts for early stipulations/discuss LSTC vs. claimed balances. |
| Jeff Dwyer | 8/24/2015 | 2.2 | Edits to Supply Chain deal tracker for early stipulations/amendments/in-process negotiations. |

*Exhibit H*

*Combined - Energy Future Holdings Corp., et al.,*
*Time Detail by Activity by Professional*
*May 1, 2015 through August 31, 2015*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/24/2015 | 1.7 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/24/2015 | 0.5 | Meeting with L. Kader to review latest status of in-process negotiations/vendors currently listed on Supply Chain's deal tracker. |
| Jon Rafpor | 8/24/2015 | 1.7 | Meeting with C. Carrell, P. Seidler, J. Berardi, as well as L. Kader to discuss vendor negotiation upates |
| Jon Rafpor | 8/24/2015 | 0.3 | Map unassigned contracts to supply chain owner |
| Jon Rafpor | 8/24/2015 | 0.2 | Provide support to Supply Chain as well as Vendor Call Center. |
| Emmett Bergman | 8/25/2015 | 1.5 | Meeting with Luminant supply chain team to review savings analysis for contract savings related to pending deals. |
| Emmett Bergman | 8/25/2015 | 0.7 | Review of draft stipulations for supply chain negotiations. |
| Emmett Bergman | 8/25/2015 | 1.1 | Revise analysis for presentation materials for SPC per Bob Frenzel. |
| Emmett Bergman | 8/25/2015 | 0.8 | Communications with LUME as well as EFH IT teams re: potential savings from pending vendor negotiations. |
| Jeff Dwyer | 8/25/2015 | 1.5 | Meeting with C. Carrell, P. Seidler, L. Kader to review supply chain negotiations as well as savings estimates. |
| Jeff Dwyer | 8/25/2015 | 2.1 | Input ~10 supply chain manager future contract benefit savings estimates based on current vendor negotiations. |
| Jeff Dwyer | 8/25/2015 | 0.6 | Create Supply Chain savings & remaining counterparty analysis for C. Carrell, P. Seidler, J. Berardi, as well as L. Kader. |
| Jon Rafpor | 8/25/2015 | 0.5 | Provide support to Supply Chain as well as Vendor Call Center. |
| Emmett Bergman | 8/26/2015 | 1.7 | Revise slides for SPC per Bob Frenzel agenda. |
| Jon Rafpor | 8/26/2015 | 0.5 | Provide support to Supply Chain as well as Vendor Call Center. |
| Emmett Bergman | 8/28/2015 | 0.7 | Communications with K&E, internal legal as well as A&M teams re: changes to process for drafting negotiation stips for supply chain. |
| Emmett Bergman | 8/28/2015 | 0.8 | Communications with supply chain re: negotiation timelines for IT vendors. |
| Emmett Bergman | 8/28/2015 | 1.4 | Review draft stipulations for supply chain for vendor negotiations. |
| Jeff Dwyer | 8/28/2015 | 1.4 | Updates to Schedule G to include Summary_All file references. |
| Jeff Dwyer | 8/28/2015 | 1.5 | Review of vendor claim settlement stipulation. |
| Jeff Dwyer | 8/28/2015 | 0.5 | New common name updates after review of trade vendor claims. |

**Combined - Energy Future Holdings Corp., et al.,**
**Time Detail by Activity by Professional**
**May 1, 2015 through August 31, 2015**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Dwyer | 8/28/2015 | 0.6 | Review of EFHCS/TXU critical operation counterparty agreements. |
| Emmett Bergman | 8/31/2015 | 1.1 | Communications with LUME as well as supply chain teams re: negotiation pipeline including status. |
| Jeff Dwyer | 8/31/2015 | 1.7 | Create vendor matrix for complex settlement stipulation summary; mapping filed as well as scheduled claims across contract, claim, Debtor, including priority class. |
| Jeff Dwyer | 8/31/2015 | 0.9 | Prepare summary of Supply Chain deal tracker questions, outstanding items, updates. |
| Jeff Dwyer | 8/31/2015 | 0.6 | Pre-Plan supplement contract amendment as well as stipulations discussion with K&E, internal legal, including Supply Chain management. |
| Jeff Dwyer | 8/31/2015 | 0.2 | Review of T. Kokkonen early stipulation settlements. |
| Jon Rafpor | 8/31/2015 | 0.5 | Update vendor tear sheets |

| **Subtotal** | | **522.7** | |

| ***Grand Total*** | | **10,846.0** | |