**Exhibit I**

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Blanks | 8/6/2015 | $715.20 | Airfare roundtrip coach Dallas/Philadelphia. |
| Emmett Bergman | 4/6/2015 | $508.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 4/9/2015 | $398.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 4/13/2015 | $552.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 4/16/2015 | $552.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 4/20/2015 | $398.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 4/23/2015 | $568.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 4/27/2015 | $418.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 4/29/2015 | $900.00 | Airfare coach Dallas/New York/San Francisco (capped at $900). |
| Emmett Bergman | 4/30/2015 | $568.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 5/4/2015 | $418.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 5/7/2015 | $418.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 5/11/2015 | $418.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 5/14/2015 | $418.10 | Airfare coach one-way Dallas/Los Angeles. |
| Emmett Bergman | 5/18/2015 | $568.10 | Airfare coach one-way San Francisco/Dallas. |
| Emmett Bergman | 5/28/2015 | $568.10 | Airfare coach one-way Dallas/San Francisco. |
| Emmett Bergman | 6/8/2015 | $508.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 6/11/2015 | $418.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 6/15/2015 | $436.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 6/18/2015 | $428.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 6/22/2015 | $570.10 | Airfare one-way coach San Francisco/Dallas. |
| Emmett Bergman | 6/24/2015 | $581.10 | Airfare one-way coach Dallas/San Francisco. |
| Emmett Bergman | 6/30/2015 | $681.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 5/3/2015 | $428.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 5/7/2015 | $463.60 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 5/11/2015 | $568.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 5/14/2015 | $278.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 5/18/2015 | $428.10 | Airfare one-way coach San Francisco/Dallas. |

Exhibit I

## Combined - All Entities
## Expense Detail by Category
## May 1, 2015 through August 31, 2015

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 5/21/2015 | $568.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 5/26/2015 | $418.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 5/28/2015 | $428.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 6/8/2015 | $568.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 6/11/2015 | $585.20 | Airfare one-way coach Dallas/Chicago. |
| Jeff Dwyer | 6/18/2015 | $378.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 6/22/2015 | $451.60 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 6/29/2015 | $993.20 | Airfare roundtrip coach Dallas/Newark. |
| Jeff Dwyer | 6/30/2015 | $696.70 | Airfare roundtrip coach San Francisco/Dallas. |
| Jeff Dwyer | 7/9/2015 | $578.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 7/13/2015 | $446.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 7/16/2015 | $508.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 7/20/2015 | $573.10 | Airfare one-way coach San Francisco/Dallas. |
| Jeff Dwyer | 7/22/2015 | $1,170.14 | Airfare roundtrip coach Dallas/San Francisco. |
| Jeff Dwyer | 7/27/2015 | $470.00 | Airfare roundtrip coach Dallas/San Antonio. |
| Jeff Dwyer | 7/30/2015 | $682.20 | Airfare roundtrip coach Dallas/San Francisco. |
| Jeff Dwyer | 8/6/2015 | $240.00 | Airfare one-way coach San Antonio/Dallas. |
| Jeff Dwyer | 8/6/2015 | $240.00 | Airfare one-way coach Dallas/San Antonio. |
| Jeff Dwyer | 8/7/2015 | $508.10 | Airfare one-way coach Dallas/San Francisco. |
| Jeff Dwyer | 8/17/2015 | $744.20 | Airfare roundtrip coach San Francisco/Dallas. |
| Jodi Ehrenhofer | 5/7/2015 | $484.10 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 5/11/2015 | $343.10 | Airfare coach one-way Chicago/Dallas. |
| Jodi Ehrenhofer | 5/13/2015 | $343.10 | Airfare coach one-way Dallas/Chicago. |
| Jodi Ehrenhofer | 5/21/2015 | $1,011.41 | Airfare coach roundtrip Chicago/Dallas. |
| Jodi Ehrenhofer | 6/1/2015 | $785.80 | Airfare roundtrip coach Chicago/Dallas. |
| Jodi Ehrenhofer | 6/11/2015 | $812.20 | Airfare roundtrip coach Chicago/Dallas |
| Jodi Ehrenhofer | 6/22/2015 | $357.80 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 6/24/2015 | $347.80 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 6/29/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 7/1/2015 | $281.10 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 7/6/2015 | $573.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/9/2015 | $445.22 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 7/13/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/16/2015 | $470.22 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 7/20/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/23/2015 | $360.60 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 7/27/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 7/29/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 8/3/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 8/6/2015 | $322.01 | Airfare one-way coach Dallas/San Francisco. |
| Jodi Ehrenhofer | 8/17/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 8/20/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Jodi Ehrenhofer | 8/24/2015 | $350.60 | Airfare one-way coach Chicago/Dallas. |
| Jodi Ehrenhofer | 8/27/2015 | $350.60 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 5/4/2015 | $443.10 | Airfare one-way coach New Orleans/Dallas. |
| Matt Frank | 5/7/2015 | $364.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 5/11/2015 | $260.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 5/14/2015 | $247.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 5/18/2015 | $364.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 5/22/2015 | $364.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 5/26/2015 | $247.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 5/28/2015 | $353.10 | Airfare coach one-way Dallas/Chicago. |
| Matt Frank | 6/1/2015 | $444.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 6/4/2015 | $283.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 6/8/2015 | $364.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 6/9/2015 | $308.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 6/15/2015 | $268.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 6/18/2015 | $262.10 | Airfare one-way coach Dallas/Chicago. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 6/22/2015 | $313.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 6/24/2015 | $252.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 6/29/2015 | $313.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 7/1/2015 | $452.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 7/6/2015 | $358.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 7/9/2015 | $301.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 7/13/2015 | $358.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 7/16/2015 | $301.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 7/20/2015 | $408.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 7/23/2015 | $358.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 7/27/2015 | $247.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 7/29/2015 | $452.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 8/3/2015 | $577.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 8/6/2015 | $408.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 8/10/2015 | $567.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 8/13/2015 | $567.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 8/16/2015 | $659.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 8/20/2015 | $278.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 8/24/2015 | $518.10 | Airfare one-way coach Chicago/Dallas. |
| Matt Frank | 8/27/2015 | $178.10 | Airfare one-way coach Dallas/Chicago. |
| Matt Frank | 8/30/2015 | $600.10 | Airfare one-way coach San Jose/Dallas. |
| Michael Dvorak | 4/29/2015 | $818.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 5/8/2015 | $659.82 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 5/11/2015 | $833.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 5/18/2015 | $833.20 | Airfare coach roundtrip Chicago/Dallas. |
| Michael Dvorak | 6/4/2015 | $728.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 6/21/2015 | $560.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 6/23/2015 | $758.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 6/29/2015 | $764.20 | Airfare roundtrip coach Chicago/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 7/6/2015 | $764.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 7/15/2015 | $764.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 7/22/2015 | $775.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Dvorak | 7/28/2015 | $734.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 4/19/2015 | $686.20 | Airfare roundtrip coach Dallas/Chicago. |
| Michael Williams | 4/27/2015 | $343.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 4/30/2015 | $427.70 | Airfare one-way coach Dallas/Chicago. |
| Michael Williams | 5/3/2015 | $423.60 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 5/6/2015 | $347.80 | Airfare one-way coach Dallas/Chicago. |
| Michael Williams | 5/10/2015 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 5/18/2015 | $889.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 5/25/2015 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 6/7/2015 | $686.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 6/21/2015 | $711.23 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 6/28/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 7/1/2015 | $228.10 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 7/5/2015 | $721.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 7/12/2015 | $830.84 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 7/19/2015 | $360.60 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 7/30/2015 | $573.60 | Airfare one-way coach Chicago/Dallas. |
| Michael Williams | 8/3/2015 | $721.20 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 8/9/2015 | $934.24 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 8/17/2015 | $711.23 | Airfare roundtrip coach Chicago/Dallas. |
| Michael Williams | 8/24/2015 | $889.24 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 4/6/2015 | $659.82 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 4/20/2015 | $659.82 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 4/29/2015 | $659.82 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 5/10/2015 | $659.82 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 5/27/2015 | $329.91 | Airfare one-way coach Dallas/Chicago. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 6/11/2015 | $353.00 | Airfare one-way coach Dallas/Chicago. |
| Paul Kinealy | 6/14/2015 | $668.82 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 6/16/2015 | $749.10 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 6/30/2015 | $456.81 | Airfare one-way Washington DC/Dallas. |
| Paul Kinealy | 6/30/2015 | $346.10 | Airfare one-way coach Dallas/Chicago. |
| Paul Kinealy | 7/9/2015 | $816.41 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 7/27/2015 | $692.20 | Airfare roundtrip coach Chicago/Dallas. |
| Paul Kinealy | 8/3/2015 | $692.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 4/30/2015 | $818.20 | Airfare coach roundtrip Chicago/Dallas. |
| Richard Carter | 5/5/2015 | $364.10 | Airfare coach one-way Chicago/Dallas. |
| Richard Carter | 5/5/2015 | $364.10 | Airfare coach one-way Dallas/Chicago. |
| Richard Carter | 6/16/2015 | $764.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 7/6/2015 | $764.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 7/19/2015 | $879.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 8/2/2015 | $869.20 | Airfare roundtrip coach Chicago/Dallas. |
| Richard Carter | 8/13/2015 | $744.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 4/20/2014 | $454.10 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 4/7/2015 | $427.70 | Airfare one-way coach Dallas/Chicago. |
| Robert Country | 4/14/2015 | $770.80 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 5/4/2015 | $427.70 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 5/5/2015 | $770.80 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 5/7/2015 | $389.10 | Airfare one-way coach Dallas/Chicago. |
| Robert Country | 5/11/2015 | $889.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 5/18/2015 | $716.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 6/3/2015 | $919.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 6/16/2015 | $711.23 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 6/22/2015 | $363.06 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 6/29/2015 | $945.44 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 6/30/2015 | $281.10 | Airfare one-way coach Chicago/Dallas. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 7/7/2015 | $390.60 | Airfare one-way coach Chicago/Dallas. |
| Robert Country | 7/14/2015 | $721.20 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 7/14/2015 | $830.84 | Airfare roundtrip coach Chicago/Dallas. |
| Robert Country | 7/16/2015 | $573.60 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 3/25/2015 | $387.00 | Airfare one-way coach Chicago/Dallas. |
| Steve Kotarba | 3/26/2015 | $387.00 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 5/26/2015 | $349.70 | Airfare one-way coach Chicago/Dallas. |
| Steve Kotarba | 5/28/2015 | $349.70 | Airfare one-way coach Dallas/Chicago. |
| Steve Kotarba | 8/25/2015 | $713.84 | Airfare roundtrip coach Chicago/Dallas. |
| **Expense Category Total** | | **$96,257.74** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 5/21/2005 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 4/9/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 4/16/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 4/23/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 4/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 5/7/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 5/14/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 5/28/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 6/10/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 6/17/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Emmett Bergman | 6/23/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 5/7/2015 | $1,028.52 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 5/14/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 5/21/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 5/28/2015 | $772.64 | Hotel in Dallas - 3 nights. |

Exhibit I

**Combined - All Entities**
**Expense Detail by Category**
**May 1, 2015 through August 31, 2015**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 6/11/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 6/18/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 6/25/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 6/30/2015 | $260.88 | Hotel in Dallas - 1 night. |
| Jeff Dwyer | 7/9/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 7/16/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jeff Dwyer | 7/22/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Jeff Dwyer | 7/29/2015 | $839.92 | Hotel in Dallas - 4 nights. |
| Jeff Dwyer | 8/7/2015 | $1,284.40 | Hotel in Dallas - 5 nights. |
| Jeff Dwyer | 8/20/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 4/1/2015 | $460.00 | Lodging in Dallas - 2 nights. |
| Jodi Ehrenhofer | 4/9/2015 | $920.00 | Lodging in Dallas - 4 nights. |
| Jodi Ehrenhofer | 4/16/2015 | $1,150.00 | Lodging in Dallas - 5 nights. |
| Jodi Ehrenhofer | 4/23/2015 | $920.00 | Lodging in Dallas - 4 nights. |
| Jodi Ehrenhofer | 5/6/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 5/20/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Jodi Ehrenhofer | 6/3/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 6/11/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 6/23/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 6/30/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 7/8/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 7/15/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 7/22/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 7/28/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Jodi Ehrenhofer | 8/6/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 8/20/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Jodi Ehrenhofer | 8/27/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 5/7/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 5/14/2015 | $772.64 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 5/22/2015 | $1,028.52 | Hotel in Dallas - 4 nights. |
| Matt Frank | 5/28/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 6/4/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 6/9/2015 | $260.88 | Hotel in Dallas - 1 night. |
| Matt Frank | 6/18/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 6/24/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 7/1/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 7/9/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 7/16/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 7/23/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 7/29/2015 | $516.76 | Hotel in Dallas - 2 nights. |
| Matt Frank | 8/6/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 8/13/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 8/20/2015 | $1,028.52 | Hotel in Dallas - 4 nights. |
| Matt Frank | 8/27/2015 | $772.64 | Hotel in Dallas - 3 nights. |
| Matt Frank | 8/30/2015 | $255.88 | Hotel in Dallas - 1 nights. |
| Matt Frank | 8/31/2015 | $255.88 | Hotel in Dallas - 1 nights. |
| Michael Dvorak | 5/6/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 5/13/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Dvorak | 5/20/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 5/27/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 6/10/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 6/23/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 6/30/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Dvorak | 7/8/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 7/15/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 7/22/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 7/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Dvorak | 8/6/2015 | $767.64 | Hotel in Dallas - 3 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 4/22/2015 | $967.04 | Hotel in Dallas - 4 nights. |
| Michael Williams | 4/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 5/5/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Michael Williams | 5/13/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 5/20/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 5/27/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 6/10/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 6/23/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 6/30/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 7/8/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 7/15/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 7/23/2015 | $1,279.40 | Hotel in Dallas - 5 nights. |
| Michael Williams | 7/29/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 8/6/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 8/13/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Michael Williams | 8/20/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Michael Williams | 8/27/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 4/14/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 4/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 5/12/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 5/27/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 6/10/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 6/15/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 6/23/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 7/9/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Paul Kinealy | 7/22/2015 | $1,023.52 | Hotel in Dallas - 4 nights. |
| Paul Kinealy | 8/6/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Paul Kinealy | 8/13/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 5/7/2015 | $511.76 | Hotel in Dallas - 2 nights. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 5/20/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 6/30/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Richard Carter | 7/15/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 7/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 8/13/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Richard Carter | 8/26/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Robert Country | 4/22/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 4/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 5/5/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Robert Country | 5/13/2015 | $1,031.58 | Hotel in Dallas - 4 nights. |
| Robert Country | 5/20/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 5/27/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Robert Country | 6/10/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 6/23/2015 | $511.76 | Hotel in Dallas - 2 nights. |
| Robert Country | 6/30/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 7/8/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 7/15/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 7/22/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Robert Country | 7/29/2015 | $767.64 | Hotel in Dallas - 3 nights. |
| Steve Kotarba | 3/25/2015 | $236.29 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 5/27/2015 | $263.94 | Hotel in Dallas - 1 night. |
| Steve Kotarba | 8/25/2015 | $263.94 | Hotel in Dallas - 1 night. |

**Expense Category Total**      **$90,875.47**

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 4/13/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 4/14/2015 | $30.77 | Out of town dinner - E. Bergman. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 4/15/2015 | $110.01 | Out of town dinner - E. Bergman, M. Frank, H. Biscola - 3. |
| Emmett Bergman | 4/16/2015 | $20.24 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 4/20/2015 | $80.00 | Out of town dinner - E. Bergman, M. Frank - 2. |
| Emmett Bergman | 4/20/2015 | $11.78 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 4/27/2015 | $6.22 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 4/30/2015 | $9.61 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/4/2015 | $0.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 5/4/2015 | $6.22 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/11/2015 | $21.22 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/12/2015 | $15.00 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/13/2015 | $15.00 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/18/2015 | $36.31 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 5/18/2015 | $6.40 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 5/25/2015 | $40.00 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 5/26/2015 | $34.15 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/8/2015 | $14.56 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 6/11/2015 | $5.40 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 6/15/2015 | $109.20 | Out of town dinner - E. Bergman, M. Frank, P. Kinealy - 3. |
| Emmett Bergman | 6/16/2015 | $25.75 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/17/2015 | $120.00 | Out of town dinner - E. Bergman, M. Frank, J. Dwyer - 3. |
| Emmett Bergman | 6/18/2015 | $9.58 | Out of town dinner - E. Bergman. |
| Emmett Bergman | 6/18/2015 | $6.48 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 6/22/2015 | $6.40 | Out of town breakfast - E. Bergman. |
| Emmett Bergman | 7/15/2015 | $80.00 | Out of town dinner - E. Bergman, R. Carter - 2. |
| Jeff Dwyer | 5/4/2015 | $196.10 | Out of town dinner - J. Dwyer, E. Bergman, M. Dvorak, R. Carter, R. Country - 5. |
| Jeff Dwyer | 5/5/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/6/2015 | $200.00 | Out of town dinner - J. Dwyer, E. Bergman, J. Ehrenhofer, M. Dvorak, R. Country - 5. |
| Jeff Dwyer | 5/7/2015 | $4.44 | Out of town breakfast - J. Dwyer. |

Exhibit I

**Combined - All Entities**
**Expense Detail by Category**
**May 1, 2015 through August 31, 2015**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 5/11/2015 | $120.00 | Out of town dinner - J. Dwyer, M. Frank, E. Bergman - 3. |
| Jeff Dwyer | 5/12/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/13/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/13/2015 | $160.00 | Out of town dinner - J. Dwyer, E. Bergman, M. Frank, P. Kinealy - 4. |
| Jeff Dwyer | 5/18/2015 | $38.18 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/18/2015 | $14.56 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/19/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/19/2015 | $80.00 | Out of town dinner - J. Dwyer, E. Bergman - 3. |
| Jeff Dwyer | 5/20/2015 | $8.61 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/20/2015 | $22.58 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/21/2015 | $5.36 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/26/2015 | $33.85 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 5/26/2015 | $6.17 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/27/2015 | $120.00 | Out of town dinner - J. Dwyer, E. Bergman, P. Kinealy - 3. |
| Jeff Dwyer | 5/27/2015 | $11.04 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 5/28/2015 | $12.02 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/9/2015 | $160.00 | Out of town dinner - E. Bergman, J.Dwyer, M. Dvorak, R. Country - 4. |
| Jeff Dwyer | 6/10/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/11/2015 | $4.44 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/15/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/16/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/17/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/18/2015 | $4.06 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/22/2015 | $26.70 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/22/2015 | $8.88 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/23/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 6/23/2015 | $7.52 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/24/2015 | $31.55 | Out of town dinner - J. Dwyer. |

*Exhibit I*

***Combined - All Entities***
***Expense Detail by Category***
***May 1, 2015 through August 31, 2015***

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 6/24/2015 | $5.17 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/25/2015 | $8.48 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/29/2015 | $4.93 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 6/29/2015 | $80.00 | Out of town dinner - J. Dwyer, M. Frank - 2. |
| Jeff Dwyer | 7/6/2015 | $29.90 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/7/2015 | $8.12 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/8/2015 | $14.40 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/8/2015 | $28.71 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/13/2015 | $8.88 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/13/2015 | $49.13 | Out of town dinner - E. Bergman, J. Dwyer - 2. |
| Jeff Dwyer | 7/14/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/14/2015 | $22.73 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/15/2015 | $12.22 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/16/2015 | $74.30 | Out of town dinner - J. Dwyer, M. Dvorak - 2. |
| Jeff Dwyer | 7/20/2015 | $80.00 | Out of town dinner - M. Frank, J. Dwyer - 2. |
| Jeff Dwyer | 7/21/2015 | $14.61 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/26/2015 | $24.91 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/27/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/28/2015 | $3.98 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 7/28/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 7/29/2015 | $31.91 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/3/2015 | $6.20 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/4/2015 | $160.00 | Out of town dinner - J. Dwyer, M. Williams, M. Dvorak, M. Frank - 4. |
| Jeff Dwyer | 8/6/2015 | $12.69 | Out of town breakfast - J. Dwyer. |
| Jeff Dwyer | 8/6/2015 | $40.00 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/17/2015 | $120.00 | Out of town dinner - J. Dwyer, M. Frank, E. Bergman - 3. |
| Jeff Dwyer | 8/18/2015 | $39.37 | Out of town dinner - J. Dwyer. |
| Jeff Dwyer | 8/19/2015 | $40.00 | Out of town dinner - J. Dwyer. |

*Exhibit I*

> ### *Combined - All Entities*
> ### *Expense Detail by Category*
> ### *May 1, 2015 through August 31, 2015*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Stegenga | 7/7/2015 | $280.00 | Out of town dinner - M. Frank, J. Ehrenhofer, M. Williams, P. Kinealy, M. Dvorak, R. Country, E. Bergman - 7. |
| Jeff Stegenga | 8/19/2015 | $134.49 | Out of town dinner - J. Ehrenhofer, J. Stegenga, R. Country, M. Williams - 4. |
| Jodi Ehrenhofer | 5/4/2015 | $40.00 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/4/2015 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/5/2015 | $160.00 | Out of town dinner - J. Ehrenhofer, M. Frank, M. Dvorak, R. Carter - 4. |
| Jodi Ehrenhofer | 5/11/2015 | $14.24 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/12/2015 | $60.83 | Out of town dinner - J. Ehrenhofer, P. Kinealy, E. Bergman - 3. |
| Jodi Ehrenhofer | 5/13/2015 | $4.74 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/19/2015 | $5.20 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 5/20/2015 | $160.00 | Out of town dinner - J. Ehrenhofer, M. Frank, E. Bergman, R. Carter - 4. |
| Jodi Ehrenhofer | 6/1/2015 | $7.00 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/1/2015 | $30.57 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/3/2015 | $70.33 | Out of town dinner - M. Frank, J. Ehrenhofer - 2. |
| Jodi Ehrenhofer | 6/4/2015 | $6.57 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/8/2015 | $12.18 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/8/2015 | $67.12 | Out of town dinner- J. Ehrenhofer, R. Country, M. Dvorak - 3. |
| Jodi Ehrenhofer | 6/9/2015 | $120.00 | Out of town dinner - J. Ehrenhofer, M. Williams, P. Kinealy - 3. |
| Jodi Ehrenhofer | 6/10/2015 | $200.00 | Out of town dinner - J. Ehrenhofer, E. Bergman, M. Dvorak, M. Williams, R. Country - 5. |
| Jodi Ehrenhofer | 6/22/2015 | $7.00 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 6/23/2015 | $69.69 | Out of town dinner - M. Frank, J. Ehrenhofer - 2. |
| Jodi Ehrenhofer | 6/24/2015 | $47.48 | Out of town dinner - J. Ehrenhofer, M. Williams, R. Country - 3. |
| Jodi Ehrenhofer | 6/29/2015 | $28.82 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/6/2015 | $34.81 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/6/2015 | $5.20 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/9/2015 | $18.70 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/13/2015 | $13.02 | Out of town dinner - J. Ehrenhofer. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 7/14/2015 | $188.96 | Out of town dinner - M. Frank, R. Carter, R. Country, M. Dvorak, J. Ehrenhofer - 5. |
| Jodi Ehrenhofer | 7/15/2015 | $120.00 | Out of town dinner - R. Country, J. Dwyer, J. Ehrenhofer - 3. |
| Jodi Ehrenhofer | 7/16/2015 | $47.77 | Out of town dinner - J. Ehrenhofer, M. Williams, R. Country - 3. |
| Jodi Ehrenhofer | 7/16/2015 | $9.71 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/20/2015 | $5.56 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/22/2015 | $160.00 | Out of town dinner - J. Ehrenhofer, M. Williams, M. Dvorak, P. Kinealy - 4. |
| Jodi Ehrenhofer | 7/23/2015 | $13.81 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/27/2015 | $5.34 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/27/2015 | $10.31 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/28/2015 | $7.58 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 7/28/2015 | $200.00 | Out of town dinner - J. Ehrenhofer, R. Country, M. Dvorak, R. Carter, M. Frank - 5. |
| Jodi Ehrenhofer | 7/29/2015 | $7.58 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/3/2015 | $13.02 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/5/2015 | $40.00 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/6/2015 | $21.65 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/6/2015 | $16.85 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/17/2015 | $24.64 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/17/2015 | $5.20 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/18/2015 | $73.16 | Out of town dinner - J. Ehrenhofer, M. Frank, R. Country - 3. |
| Jodi Ehrenhofer | 8/20/2015 | $26.14 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/20/2015 | $6.14 | Out of town breakfast - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/24/2015 | $12.30 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/25/2015 | $14.99 | Out of town dinner - J. Ehrenhofer. |
| Jodi Ehrenhofer | 8/26/2015 | $240.00 | Out of town dinner - J. Ehrenhofer, E. Bergman, M. Frank, R. Country, M. Williams, R. Carter - 6. |
| Jodi Ehrenhofer | 8/27/2015 | $5.83 | Out of town dinner - J. Ehrenhofer. |
| Matt Frank | 5/4/2015 | $36.31 | Out of town dinner - M. Frank. |
| Matt Frank | 5/5/2015 | $8.16 | Out of town breakfast - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 5/6/2015 | $5.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/6/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 5/7/2015 | $7.07 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/11/2015 | $7.45 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/12/2015 | $9.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/13/2015 | $18.82 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/18/2015 | $6.08 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/18/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 5/19/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 5/19/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/21/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/22/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/26/2015 | $33.15 | Out of town dinner - M. Frank. |
| Matt Frank | 5/26/2015 | $4.86 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/27/2015 | $139.74 | Out of town dinner - M. Frank, R. Country, M. Dvorak, M. Williams - 4. |
| Matt Frank | 5/27/2015 | $10.33 | Out of town breakfast - M. Frank. |
| Matt Frank | 5/28/2015 | $5.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/2/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/2/2015 | $80.00 | Out of town dinner - M. Frank, J. Ehrenhofer - 2. |
| Matt Frank | 6/3/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/4/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/8/2015 | $120.00 | Out of town dinner - M. Frank, E. Bergman, J. Dwyer - 3. |
| Matt Frank | 6/8/2015 | $5.13 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/9/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/15/2015 | $2.15 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/16/2015 | $8.81 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/17/2015 | $7.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/17/2015 | $40.00 | Out of town dinner - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 6/18/2015 | $7.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/22/2015 | $9.44 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/22/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 6/23/2015 | $10.33 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/24/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/29/2015 | $7.45 | Out of town breakfast - M. Frank. |
| Matt Frank | 6/30/2015 | $80.00 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Matt Frank | 6/30/2015 | $19.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/1/2015 | $19.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/6/2015 | $7.23 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/6/2015 | $120.00 | Out of town dinner - M. Frank, E. Bergman, J. Stegenga - 3. |
| Matt Frank | 7/7/2015 | $29.64 | Out of town breakfast - M. Frank, E. Bergman. |
| Matt Frank | 7/7/2015 | $6.91 | Out of town breakfast - J. Ehrenhofer. |
| Matt Frank | 7/8/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 7/13/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 7/14/2015 | $15.20 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/15/2015 | $120.00 | Out of town dinner - M. Frank, M. Williams, M. Dvorak - 3. |
| Matt Frank | 7/15/2015 | $14.66 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/16/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/21/2015 | $160.00 | Out of town dinner - J. Ehrenhofer, J. Dwyer, M. Frank and E. Bergman - 4. |
| Matt Frank | 7/21/2015 | $10.33 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/22/2015 | $120.00 | Out of town dinner - M. Frank, R. Country, E. Bergman - 3. |
| Matt Frank | 7/22/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/23/2015 | $7.08 | Out of town breakfast - M.Frank. |
| Matt Frank | 7/28/2015 | $10.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 7/29/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/3/2015 | $80.00 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Matt Frank | 8/4/2015 | $11.16 | Out of town breakfast - M. Frank. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 8/5/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/6/2015 | $7.91 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/10/2015 | $6.41 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/11/2015 | $40.00 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Matt Frank | 8/11/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/12/2015 | $160.00 | Out of town dinner - M. Frank, P. Kinealy, M. Williams, R. Carter - 4. |
| Matt Frank | 8/13/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/16/2015 | $19.70 | Out of town dinner - M. Frank. |
| Matt Frank | 8/17/2015 | $6.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/18/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/19/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/19/2015 | $80.00 | Out of town dinner - M. Frank, E. Bergman - 2. |
| Matt Frank | 8/20/2015 | $21.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/24/2015 | $7.62 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/25/2015 | $6.00 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/25/2015 | $40.00 | Out of town dinner - M. Frank. |
| Matt Frank | 8/27/2015 | $11.16 | Out of town breakfast - M. Frank. |
| Matt Frank | 8/30/2015 | $23.32 | Out of town dinner - M. Frank. |
| Matt Frank | 8/31/2015 | $120.00 | Out of town dinner - M. Frank, J. Stegenga, M. Bergman, J. Dwyer - 4. |
| Matt Frank | 8/31/2015 | $15.58 | Out of town breakfast - M. Frank. |
| Michael Dvorak | 5/4/2015 | $16.90 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/5/2015 | $8.06 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/11/2015 | $12.03 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/12/2015 | $11.26 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/13/2015 | $10.52 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/14/2015 | $11.23 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/14/2015 | $120.00 | Out of town dinner - M. Dvorak, R. Country, M. Williams - 3. |
| Michael Dvorak | 5/19/2015 | $5.37 | Out of town breakfast - M. Dvorak. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 5/19/2015 | $21.86 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 5/20/2015 | $12.00 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/21/2015 | $7.36 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/25/2015 | $21.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 5/26/2015 | $10.85 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/27/2015 | $9.53 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/28/2015 | $7.01 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 5/28/2015 | $9.72 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 6/8/2015 | $19.70 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/9/2015 | $7.90 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/10/2015 | $7.99 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/11/2015 | $12.07 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/15/2015 | $26.84 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 6/22/2015 | $12.91 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/22/2015 | $5.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 6/23/2015 | $12.61 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/24/2015 | $4.10 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/24/2015 | $40.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 6/29/2015 | $20.42 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 6/29/2015 | $22.49 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 6/30/2015 | $19.90 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/1/2015 | $15.29 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/1/2015 | $15.21 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 7/6/2015 | $20.42 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/7/2015 | $6.46 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/8/2015 | $13.97 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/8/2015 | $30.98 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 7/9/2015 | $11.43 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/9/2015 | $40.00 | Out of town dinner - M. Dvorak. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 7/14/2015 | $15.91 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/15/2015 | $10.53 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/16/2015 | $11.43 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/20/2015 | $8.65 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/21/2015 | $9.93 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/22/2015 | $9.93 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/23/2015 | $40.00 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 7/23/2015 | $9.93 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/27/2015 | $20.42 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/27/2015 | $17.89 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 7/28/2015 | $12.61 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/29/2015 | $34.66 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 7/29/2015 | $11.53 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 7/30/2015 | $11.24 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 8/3/2015 | $21.32 | Out of town dinner - M. Dvorak. |
| Michael Dvorak | 8/3/2015 | $9.62 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 8/4/2015 | $8.47 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 8/5/2015 | $13.25 | Out of town breakfast - M. Dvorak. |
| Michael Dvorak | 8/6/2015 | $6.25 | Out of town breakfast - M. Dvorak. |
| Michael Williams | 4/20/2015 | $32.18 | Out of town dinner - M. Williams. |
| Michael Williams | 4/21/2015 | $120.00 | Out of town dinner - M. Williams, R. Country, M. Dvorak - 3. |
| Michael Williams | 4/27/2015 | $29.41 | Out of town dinner - M. Williams. |
| Michael Williams | 4/28/2015 | $74.70 | Out of town dinner - M. Williams, R. Country - 2. |
| Michael Williams | 5/4/2015 | $15.16 | Out of town dinner - M. Williams. |
| Michael Williams | 5/5/2015 | $38.64 | Out of town dinner - M. Williams. |
| Michael Williams | 5/19/2015 | $13.53 | Out of town dinner - M. Williams. |
| Michael Williams | 5/20/2015 | $78.62 | Out of town dinner - M. Williams, M. Dvorak, R. Country - 3. |
| Michael Williams | 6/8/2015 | $30.98 | Out of town dinner - M. Williams. |
| Michael Williams | 6/11/2015 | $6.55 | Out of town breakfast - M. Williams. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 6/29/2015 | $46.97 | Out of town dinner - M. Williams, R. Country -2. |
| Michael Williams | 6/30/2015 | $114.81 | Out of town dinner - M. Williams, M.Dvorak, J. Ehrenhofer, R. Carter - 4. |
| Michael Williams | 7/6/2015 | $58.71 | Out of town dinner - M. Williams, M. Dvorak - 2. |
| Michael Williams | 7/8/2015 | $27.02 | Out of town dinner - M. Williams. |
| Michael Williams | 7/14/2015 | $27.36 | Out of town dinner - M. Williams. |
| Michael Williams | 7/23/2015 | $32.30 | Out of town dinner - M. Williams. |
| Michael Williams | 7/26/2015 | $32.30 | Out of town dinner - M. Williams. |
| Michael Williams | 7/27/2015 | $10.42 | Out of town dinner - M. Williams. |
| Michael Williams | 7/30/2015 | $44.81 | Out of town dinner - M. Williams, R. Country - 2. |
| Michael Williams | 8/3/2015 | $12.15 | Out of town dinner - M. Williams. |
| Michael Williams | 8/13/2015 | $44.81 | Out of town dinner - M. Williams, R. Country - 2. |
| Michael Williams | 8/25/2015 | $14.99 | Out of town dinner - M. Williams. |
| Paul Kinealy | 4/12/2015 | $5.02 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/13/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/14/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/14/2015 | $21.49 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 4/15/2015 | $8.29 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/15/2015 | $9.06 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 4/27/2015 | $7.46 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/28/2015 | $10.42 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/29/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 4/29/2015 | $273.01 | Out of town dinner - P. Kinealy, J. Dwyer, J. Ehrenhofer, M. Frank, M. Williams, R. Carter, R. Country - 7. |
| Paul Kinealy | 4/30/2015 | $8.09 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 5/11/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 5/12/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 5/13/2015 | $9.06 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 5/26/2015 | $7.46 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 5/26/2015 | $96.00 | Out of town dinner - P. Kinealy, R. Country, M. Dvorak, M. Williams - 4. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 5/27/2015 | $9.82 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 5/28/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/8/2015 | $7.07 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/9/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/10/2015 | $7.50 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/11/2015 | $14.18 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 6/11/2015 | $8.30 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/15/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/16/2015 | $9.06 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 6/16/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/22/2015 | $34.64 | Out of town dinner - P. Kinealy, J. Ehrenhofer - 2. |
| Paul Kinealy | 6/22/2015 | $7.40 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 6/23/2015 | $117.82 | Out of town dinner - P. Kinealy, R. Country, M. Dvorak, M. Williams - 4. |
| Paul Kinealy | 6/23/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 7/8/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 7/9/2015 | $9.06 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 7/9/2015 | $9.59 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 7/19/2015 | $22.73 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 7/20/2015 | $84.08 | Out of town dinner - P. Kinealy, R. Country, M. Williams, M. Dvorak - 4. |
| Paul Kinealy | 7/20/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 7/21/2015 | $7.44 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 7/22/2015 | $7.11 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 7/23/2015 | $9.06 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 7/23/2015 | $6.90 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/3/2015 | $7.46 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/3/2015 | $10.64 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 8/4/2015 | $10.15 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/5/2015 | $240.00 | Out of town dinner - P. Kinealy, E. Bergman, M. Dvorak, M. Williams, M. Frank, R. Country - 6. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 8/6/2015 | $9.06 | Out of town dinner - P. Kinealy. |
| Paul Kinealy | 8/10/2015 | $7.40 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/11/2015 | $5.60 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/11/2015 | $56.68 | Out of town dinner - R. Country, P. Kinealy - 2. |
| Paul Kinealy | 8/12/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/13/2015 | $5.93 | Out of town breakfast - P. Kinealy. |
| Paul Kinealy | 8/13/2015 | $9.06 | Out of town dinner - P. Kinealy. |
| Richard Carter | 5/4/2015 | $7.18 | Out of town breakfast - R. Carter. |
| Richard Carter | 5/6/2015 | $13.56 | Out of town dinner - R. Carter. |
| Richard Carter | 5/19/2015 | $7.62 | Out of town breakfast - R. Carter. |
| Richard Carter | 5/21/2015 | $36.96 | Out of town dinner - R. Carter, M. Dvorak - 2. |
| Richard Carter | 6/29/2015 | $10.21 | Out of town dinner - R. Carter. |
| Richard Carter | 6/29/2015 | $7.40 | Out of town breakfast - R. Carter. |
| Richard Carter | 6/30/2015 | $5.93 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/1/2015 | $10.65 | Out of town dinner - R. Carter. |
| Richard Carter | 7/1/2015 | $6.21 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/13/2015 | $6.60 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/15/2015 | $5.40 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/16/2015 | $9.60 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/17/2015 | $39.94 | Out of town dinner - R. Carter. |
| Richard Carter | 7/27/2015 | $9.90 | Out of town dinner - R. Carter. |
| Richard Carter | 7/29/2015 | $7.78 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/30/2015 | $6.59 | Out of town breakfast - R. Carter. |
| Richard Carter | 7/30/2015 | $11.04 | Out of town dinner - R. Carter. |
| Richard Carter | 7/31/2015 | $39.94 | Out of town dinner - R. Carter. |
| Richard Carter | 8/10/2015 | $10.42 | Out of town breakfast - R. Carter. |
| Richard Carter | 8/10/2015 | $97.94 | Out of town dinner - R. Carter, M. Frank, P. Kinealy, M. Williams, R. Country - 5. |
| Richard Carter | 8/11/2015 | $10.42 | Out of town dinner - R. Carter. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Carter | 8/11/2015 | $12.80 | Out of town breakfast - R. Carter. |
| Richard Carter | 8/13/2015 | $7.58 | Out of town dinner - R. Carter. |
| Richard Carter | 8/25/2015 | $39.94 | Out of town dinner - R. Carter. |
| Richard Carter | 8/25/2015 | $7.68 | Out of town breakfast - R. Carter. |
| Richard Carter | 8/26/2015 | $6.69 | Out of town breakfast - R. Carter. |
| Richard Carter | 8/27/2015 | $4.10 | Out of town breakfast - R. Carter. |
| Richard Carter | 8/27/2015 | $17.51 | Out of town dinner - R. Carter. |
| Robert Country | 4/20/2015 | $6.52 | Out of town breakfast - R. Country. |
| Robert Country | 4/21/2015 | $12.17 | Out of town breakfast - R. Country. |
| Robert Country | 4/22/2015 | $6.19 | Out of town breakfast - R. Country. |
| Robert Country | 4/23/2015 | $4.10 | Out of town breakfast - R. Country. |
| Robert Country | 4/27/2015 | $18.16 | Out of town dinner - R. Country. |
| Robert Country | 4/27/2015 | $6.52 | Out of town breakfast - R. Country. |
| Robert Country | 4/28/2015 | $4.10 | Out of town breakfast - R. Country. |
| Robert Country | 4/30/2015 | $4.10 | Out of town breakfast - R. Country. |
| Robert Country | 4/30/2015 | $63.31 | Out of town dinner - R. Country, M. Williams - 2. |
| Robert Country | 5/4/2015 | $7.29 | Out of town breakfast - R. Country. |
| Robert Country | 5/5/2015 | $40.00 | Out of town dinner - R. Country. |
| Robert Country | 5/5/2015 | $5.93 | Out of town breakfast - R. Country. |
| Robert Country | 5/10/2015 | $11.41 | Out of town dinner - R. Country. |
| Robert Country | 5/11/2015 | $87.40 | Out of town dinner - R. Country, P. Kinealy, M. Williams - 3. |
| Robert Country | 5/11/2015 | $8.09 | Out of town breakfast - R. Country. |
| Robert Country | 5/12/2015 | $19.99 | Out of town dinner - R. Country. |
| Robert Country | 5/13/2015 | $5.43 | Out of town breakfast - R. Country. |
| Robert Country | 5/18/2015 | $49.71 | Out of town dinner - R. Country, M. Williams - 2. |
| Robert Country | 5/19/2015 | $102.52 | Out of town dinner - J. Ehrenhofer, R. Carter, M. Dvorak, R. Country - 4. |
| Robert Country | 5/20/2015 | $10.12 | Out of town breakfast - R. Country. |
| Robert Country | 5/21/2015 | $5.79 | Out of town breakfast - R. Country. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 5/26/2015 | $6.52 | Out of town breakfast - R. Country. |
| Robert Country | 5/27/2015 | $6.83 | Out of town breakfast - R. Country. |
| Robert Country | 5/28/2015 | $47.76 | Out of town dinner with M. Williams, R. Country - 2. |
| Robert Country | 6/9/2015 | $16.60 | Out of town breakfast - R. Country. |
| Robert Country | 6/22/2015 | $58.71 | Out of town dinner - R. Country, M. Williams - 2. |
| Robert Country | 6/23/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 6/28/2015 | $16.15 | Out of town dinner - R. Country. |
| Robert Country | 6/29/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 6/30/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 7/1/2015 | $3.76 | Out of town dinner - R. Country. |
| Robert Country | 7/1/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 7/6/2015 | $40.00 | Out of town dinner - R. Country. |
| Robert Country | 7/6/2015 | $7.35 | Out of town breakfast - R. Country. |
| Robert Country | 7/7/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 7/8/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 7/8/2015 | $18.16 | Out of town dinner - R. Country. |
| Robert Country | 7/9/2015 | $7.74 | Out of town breakfast - R. Country. |
| Robert Country | 7/13/2015 | $55.47 | Out of town dinner - R. Country, M. Dvorak -2. |
| Robert Country | 7/13/2015 | $10.94 | Out of town breakfast - R. Country. |
| Robert Country | 7/14/2015 | $4.29 | Out of town breakfast - R. Country. |
| Robert Country | 7/15/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 7/16/2015 | $3.67 | Out of town breakfast - R. Country. |
| Robert Country | 7/20/2015 | $7.35 | Out of town breakfast - R. Country. |
| Robert Country | 7/21/2015 | $4.29 | Out of town breakfast - R. Country. |
| Robert Country | 7/21/2015 | $160.00 | Out of town dinner - R. Country, M. Williams, P. Kinealy, M. Dvorak - 4. |
| Robert Country | 7/22/2015 | $5.50 | Out of town breakfast - R. Country. |
| Robert Country | 7/23/2015 | $22.40 | Out of town dinner - R. Country. |
| Robert Country | 7/23/2015 | $6.90 | Out of town breakfast - R. Country. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 7/27/2015 | $16.81 | Out of town breakfast - R. Country. |
| Robert Country | 7/27/2015 | $24.57 | Out of town dinner - R. Country. |
| Robert Country | 7/28/2015 | $5.40 | Out of town breakfast - R. Country. |
| Robert Country | 7/29/2015 | $8.65 | Out of town breakfast - R. Country. |
| Steve Kotarba | 3/26/2015 | $13.64 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 5/27/2015 | $25.98 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 5/28/2015 | $28.03 | Out of town dinner - S. Kotarba, P. Kinealy - 2. |
| Steve Kotarba | 8/25/2015 | $25.00 | Out of town dinner - S. Kotarba. |
| Steve Kotarba | 8/26/2015 | $25.98 | Out of town dinner - S. Kotarba. |

**Expense Category Total**     **$13,500.95**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 6/2/2015 | $2.90 | Verizon conference call charges |
| Jeff Dwyer | 5/4/2015 | $49.95 | In-Flight WiFi access charge. |
| Jeff Dwyer | 5/28/2015 | $3.99 | In-Flight WiFi access charge. |
| Jeff Dwyer | 6/2/2015 | $7.98 | In-Flight WiFi access fees. |
| Jeff Dwyer | 6/11/2015 | $49.95 | In-Flight WiFi monthly charge. |
| Jeff Dwyer | 6/15/2015 | $7.98 | In-Flight WiFi access fees. |
| Jeff Dwyer | 6/25/2015 | $8.99 | In-Flight WiFi access fees. |
| Jeff Dwyer | 7/2/2015 | $2.77 | Verizon conference call charges. |
| Jeff Dwyer | 7/9/2015 | $49.95 | In-flight WiFi charge. |
| Jeff Dwyer | 7/13/2015 | $29.95 | In-flight WiFi charge. |
| Jeff Dwyer | 7/16/2015 | $6.99 | In-flight WiFi charge. |
| Jeff Dwyer | 7/30/2015 | $6.99 | In-flight WiFi access fees. |
| Jeff Dwyer | 8/4/2015 | $9.34 | Verizon conference call charges. |
| Jeff Dwyer | 8/7/2015 | $29.17 | In-flight WiFi access fees. |
| Jodi Ehrenhofer | 6/2/2015 | $37.77 | Verizon conference call charges. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 6/11/2015 | $6.99 | In-Flight WiFi access fees. |
| Jodi Ehrenhofer | 7/1/2015 | $18.35 | In-flight WiFi charge. |
| Jodi Ehrenhofer | 7/2/2015 | $22.56 | Verizon conference call charges. |
| Jodi Ehrenhofer | 8/4/2015 | $38.33 | Verizon conference call charges. |
| Jodi Ehrenhofer | 8/6/2015 | $6.99 | In-flight WiFi access fees. |
| Jodi Ehrenhofer | 8/8/2015 | $6.99 | In-flight WiFi access fees. |
| Jodi Ehrenhofer | 8/27/2015 | $5.96 | In-flight WiFi access fees. |
| John Stuart | 5/15/2015 | $52.01 | Internet online access fee. |
| Jon Rafpor | 5/8/2015 | $18.35 | In-Flight WiFi access charge. |
| Jon Rafpor | 5/12/2015 | $19.43 | In-Flight WiFi access charge. |
| Jon Rafpor | 5/17/2015 | $17.95 | In-Flight WiFi access charge. |
| Mark Zeiss | 6/2/2015 | $4.73 | Verizon conference call charges. |
| Mark Zeiss | 7/2/2015 | $7.85 | Verizon conference call charges. |
| Mark Zeiss | 8/4/2015 | $15.22 | Verizon conference call charges. |
| Matt Frank | 5/13/2015 | $39.95 | In flight internet fees for 5/13/15 to 6/12/15. |
| Matt Frank | 6/2/2015 | $31.49 | Verizon conference call charges. |
| Matt Frank | 6/13/2015 | $39.95 | In flight internet access June 2015. |
| Matt Frank | 7/2/2015 | $24.67 | Verizon conference call charges. |
| Matt Frank | 7/13/2015 | $39.95 | Internet access on flights 7/13-8/12/15. |
| Matt Frank | 8/4/2015 | $32.69 | Verizon conference call charges. |
| Matt Frank | 8/13/2015 | $49.95 | Internet online fees for flights 8/13/15 to 9/12/15 |
| Michael Dvorak | 7/30/2015 | $19.43 | In flight internet charge. |
| Paul Kinealy | 7/2/2015 | $3.42 | Verizon conference call charges. |
| Paul Kinealy | 8/4/2015 | $1.42 | Verizon conference call charges. |
| Robert Country | 5/18/2015 | $6.99 | In-Flight WiFi access fees. |
| Robert Country | 7/9/2015 | $9.95 | In-flight WiFi charge. |
| Scott Safron | 6/2/2015 | $5.00 | Internet online access fee. |
| Scott Safron | 6/15/2015 | $10.45 | Internet online access fee. |
| Scott Safron | 6/16/2015 | $6.50 | Internet online access fee. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 6/2/2015 | $6.95 | Verizon conference call charges. |
| Steve Kotarba | 7/2/2015 | $3.09 | Verizon conference call charges. |
| **Expense Category Total** | | **$878.23** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 4/6/2015 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 4/6/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 4/8/2015 | $28.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 4/8/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 4/13/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 4/13/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 4/16/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 4/16/2015 | $90.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 4/20/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 4/20/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 4/23/2015 | $95.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 4/23/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 4/27/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 4/27/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 4/30/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 4/30/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 5/4/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 5/4/2015 | $4.90 | Taxi from Energy to hotel. |
| Emmett Bergman | 5/6/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/6/2015 | $8.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 5/7/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 5/7/2015 | $30.00 | Taxi from Energy to Dallas Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 5/11/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 5/11/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/14/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Emmett Bergman | 5/18/2015 | $15.00 | Taxi from Energy to dinner. |
| Emmett Bergman | 5/18/2015 | $15.00 | Taxi from dinner to hotel. |
| Emmett Bergman | 5/18/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Emmett Bergman | 5/18/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 5/19/2015 | $10.00 | Taxi from hotel to Energy. |
| Emmett Bergman | 5/21/2015 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 5/26/2015 | $75.00 | Taxi from DFW Airport to hotel. |
| Emmett Bergman | 5/27/2015 | $4.00 | Taxi from Energy to hotel. |
| Emmett Bergman | 5/28/2015 | $30.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 5/28/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/8/2015 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 6/8/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 6/10/2015 | $15.00 | Taxi from dinner to Energy. |
| Emmett Bergman | 6/11/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/11/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 6/15/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 6/15/2015 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 6/17/2015 | $15.00 | Taxi from Energy to dinner. |
| Emmett Bergman | 6/18/2015 | $25.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 6/18/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/22/2015 | $13.01 | Taxi from Energy to hotel. |
| Emmett Bergman | 6/22/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Emmett Bergman | 6/22/2015 | $55.00 | Taxi from DFW Airport to Energy. |
| Emmett Bergman | 6/24/2015 | $55.00 | Taxi from Energy to DFW Airport. |
| Emmett Bergman | 6/24/2015 | $100.00 | Taxi from San Francisco Airport to home. |
| Emmett Bergman | 6/30/2015 | $55.00 | Taxi from DFW Airport to Energy. |

*Exhibit I*

***Combined - All Entities***
***Expense Detail by Category***
***May 1, 2015 through August 31, 2015***

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Emmett Bergman | 6/30/2015 | $100.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/3/2015 | $60.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 5/3/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/4/2015 | $13.88 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/4/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/4/2015 | $25.00 | Taxi to dinner. |
| Jeff Dwyer | 5/5/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/6/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/6/2015 | $15.00 | Taxi to dinner. |
| Jeff Dwyer | 5/6/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/7/2015 | $60.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 5/7/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 5/11/2015 | $17.88 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/11/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 5/11/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/12/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/13/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/13/2015 | $9.90 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/14/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 5/18/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/18/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/18/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 5/19/2015 | $12.07 | Taxi from dinner to hotel. |
| Jeff Dwyer | 5/19/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/20/2015 | $15.00 | Taxi from client to hotel. |
| Jeff Dwyer | 5/20/2015 | $15.00 | Taxi from hotel to client. |
| Jeff Dwyer | 5/21/2015 | $25.96 | Taxi from DFW Airport to client. |
| Jeff Dwyer | 5/21/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Jeff Dwyer | 5/21/2015 | $70.00 | Taxi from San Francisco Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Jeff Dwyer | 5/26/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 5/26/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 5/26/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 5/27/2015 | $15.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 5/27/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/27/2015 | $15.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 5/28/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 5/28/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 5/28/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/8/2015 | $30.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 6/8/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 6/8/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/8/2015 | $16.37 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/9/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/9/2015 | $15.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 6/10/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/10/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/11/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/11/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/11/2015 | $70.00 | Taxi from Chicago Airport to home. |
| Jeff Dwyer | 6/15/2015 | $15.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 6/15/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 6/15/2015 | $70.00 | Taxi from home to Chicago O'Hare. |
| Jeff Dwyer | 6/16/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/16/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/17/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/17/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/18/2015 | $30.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/18/2015 | $70.00 | Taxi from San Francisco Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 6/18/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/21/2015 | $70.00 | Taxi from home to San Francisco. |
| Jeff Dwyer | 6/22/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/22/2015 | $60.00 | Taxi of DFW Airport to Energy. |
| Jeff Dwyer | 6/23/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/23/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/24/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 6/25/2015 | $68.15 | Taxi from Newark to hotel. |
| Jeff Dwyer | 6/25/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 6/25/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/29/2015 | $67.15 | Taxi from hotel to Newark Airport. |
| Jeff Dwyer | 6/29/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 6/30/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 6/30/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 6/30/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/6/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 7/6/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/7/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/8/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/8/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/9/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 7/13/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 7/13/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/13/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/14/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/15/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/15/2015 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 7/16/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 7/16/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/20/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 7/20/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/20/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/22/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/22/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 7/26/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 7/26/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Jeff Dwyer | 7/27/2015 | $30.00 | Taxi from Energy to Dallas Airport. |
| Jeff Dwyer | 7/27/2015 | $45.00 | Taxi from San Antonio Airport to hotel. |
| Jeff Dwyer | 7/27/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/28/2015 | $45.00 | Taxi from hotel to vendor. |
| Jeff Dwyer | 7/28/2015 | $45.00 | Taxi from vendor to hotel. |
| Jeff Dwyer | 7/29/2015 | $45.00 | Taxi from hotel to San Antonio Airport. |
| Jeff Dwyer | 7/29/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 7/29/2015 | $30.00 | Taxi from Dallas Airport to Energy. |
| Jeff Dwyer | 7/30/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 7/30/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 7/30/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/2/2015 | $60.00 | Taxi from DFW to hotel. |
| Jeff Dwyer | 8/2/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/3/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/4/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 8/4/2015 | $20.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 8/4/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/4/2015 | $37.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 8/5/2015 | $20.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 8/5/2015 | $60.00 | Taxi from San Antonio Airport to vendor. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jeff Dwyer | 8/5/2015 | $20.09 | Taxi from dinner to hotel. |
| Jeff Dwyer | 8/5/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 8/6/2015 | $50.00 | Taxi from hotel to dinner. |
| Jeff Dwyer | 8/6/2015 | $30.00 | Taxi from hotel to Dallas Airport. |
| Jeff Dwyer | 8/6/2015 | $25.00 | Taxi from dinner to hotel. |
| Jeff Dwyer | 8/7/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/7/2015 | $60.00 | Taxi from hotel to DFW Airport. |
| Jeff Dwyer | 8/17/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Jeff Dwyer | 8/17/2015 | $70.00 | Taxi from home to San Francisco Airport. |
| Jeff Dwyer | 8/18/2015 | $15.00 | Taxi from hotel to Energy. |
| Jeff Dwyer | 8/19/2015 | $15.00 | Taxi from Energy to hotel. |
| Jeff Dwyer | 8/20/2015 | $70.00 | Taxi from San Francisco Airport to home. |
| Jeff Dwyer | 8/20/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jeff Dwyer | 8/20/2015 | $25.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 5/4/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 5/4/2015 | $39.50 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 5/4/2015 | $10.00 | Taxi from hotel to dinner. |
| Jodi Ehrenhofer | 5/4/2015 | $10.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 5/5/2015 | $15.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 5/5/2015 | $7.88 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/6/2015 | $8.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/7/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 5/7/2015 | $7.25 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 5/7/2015 | $42.05 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 5/11/2015 | $60.00 | Taxi from DFW to Hotel. |
| Jodi Ehrenhofer | 5/11/2015 | $40.00 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 5/13/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 5/13/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 5/19/2015 | $4.60 | Taxi from hotel to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 5/19/2015 | $4.09 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 5/19/2015 | $36.75 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 5/19/2015 | $4.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 5/19/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 5/20/2015 | $20.00 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 5/21/2015 | $12.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 5/21/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 5/21/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 6/1/2015 | $36.06 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 6/1/2015 | $6.70 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 6/1/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 6/3/2015 | $6.23 | Taxi from Energy to dinner. |
| Jodi Ehrenhofer | 6/3/2015 | $4.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 6/4/2015 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 6/4/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 6/4/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/8/2015 | $42.62 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 6/9/2015 | $10.00 | Taxi from hotel to office. |
| Jodi Ehrenhofer | 6/10/2015 | $10.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 6/11/2015 | $38.46 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/11/2015 | $60.00 | Taxi from hotel to DFW. |
| Jodi Ehrenhofer | 6/22/2015 | $4.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 6/22/2015 | $39.26 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 6/22/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 6/23/2015 | $12.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 6/23/2015 | $4.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 6/23/2015 | $20.00 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 6/24/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 6/29/2015 | $39.98 | Taxi from home to O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 6/29/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 7/1/2015 | $37.26 | Taxi from O'Hare Airport to home. |
| Jodi Ehrenhofer | 7/6/2015 | $60.00 | Taxi from DFW to Energy. |
| Jodi Ehrenhofer | 7/6/2015 | $38.54 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 7/6/2015 | $4.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 7/7/2015 | $7.45 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 7/8/2015 | $8.09 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 7/9/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 7/9/2015 | $40.00 | Taixi from O'Hare to home. |
| Jodi Ehrenhofer | 7/13/2015 | $40.00 | Taxi from home to O'Hare Airport. |
| Jodi Ehrenhofer | 7/13/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Jodi Ehrenhofer | 7/14/2015 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 7/14/2015 | $10.97 | Taxi from dinner to hotel. |
| Jodi Ehrenhofer | 7/16/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Jodi Ehrenhofer | 7/16/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 7/20/2015 | $38.06 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 7/21/2015 | $9.65 | Taxi from hotel to dinner. |
| Jodi Ehrenhofer | 7/21/2015 | $4.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 7/23/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 7/23/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 7/27/2015 | $4.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 7/27/2015 | $39.02 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 7/29/2015 | $40.14 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 8/3/2015 | $40.00 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 8/3/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Jodi Ehrenhofer | 8/5/2015 | $12.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/6/2015 | $66.00 | Taxi from airport to home. |
| Jodi Ehrenhofer | 8/6/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 8/17/2015 | $37.82 | Taxi from home to O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 8/17/2015 | $10.00 | Taxi from Energy to hotel. |
| Jodi Ehrenhofer | 8/20/2015 | $40.00 | Taxi from O'Hare to home. |
| Jodi Ehrenhofer | 8/20/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 8/24/2015 | $60.00 | Taxi from DFW to hotel. |
| Jodi Ehrenhofer | 8/24/2015 | $40.00 | Taxi from home to O'Hare. |
| Jodi Ehrenhofer | 8/26/2015 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/27/2015 | $60.00 | Taxi from Energy to DFW. |
| Jodi Ehrenhofer | 8/27/2015 | $10.00 | Taxi from hotel to Energy. |
| Jodi Ehrenhofer | 8/27/2015 | $40.00 | Taxi from O'Hare to home. |
| Matt Frank | 5/4/2015 | $60.00 | Taxi from DFW to client. |
| Matt Frank | 5/4/2015 | $38.00 | Taxi from hotel to New Orleans Airport. |
| Matt Frank | 5/5/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 5/6/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 5/6/2015 | $12.00 | Taxi from hotel to dinner. |
| Matt Frank | 5/6/2015 | $13.00 | Taxi from dinner to hotel. |
| Matt Frank | 5/7/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 5/7/2015 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 5/11/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 5/11/2015 | $60.00 | Taxi from DFW Airport to client. |
| Matt Frank | 5/11/2015 | $22.00 | Taxi from dinner to hotel. |
| Matt Frank | 5/12/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 5/14/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 5/14/2015 | $60.00 | Taxi from client to DFW Airport. |
| Matt Frank | 5/18/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 5/18/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 5/18/2015 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 5/19/2015 | $25.00 | Taxi to hotel from dinner. |
| Matt Frank | 5/19/2015 | $25.00 | Taxi to dinner from hotel. |
| Matt Frank | 5/19/2015 | $15.00 | Taxi from hotel to client. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 5/20/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 5/22/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 5/22/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 5/26/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 5/26/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 5/28/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 5/28/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 6/1/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/1/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 6/2/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 6/2/2015 | $20.00 | Taxi from hotel to client. |
| Matt Frank | 6/3/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 6/3/2015 | $16.00 | Taxi from dinner to hotel. |
| Matt Frank | 6/4/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/4/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 6/4/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 6/8/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/8/2015 | $65.00 | Taxi from DFW to Energy. |
| Matt Frank | 6/8/2015 | $15.00 | Taxi from client to hotel. |
| Matt Frank | 6/9/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 6/9/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/9/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 6/15/2015 | $15.00 | Taxi from hotel to dinner. |
| Matt Frank | 6/15/2015 | $65.00 | Taxi from DFW to Energy. |
| Matt Frank | 6/15/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/18/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 6/18/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/18/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 6/22/2015 | $65.00 | Taxi from home to Chicago O'Hare. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 6/22/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 6/23/2015 | $16.00 | Taxi from client to hotel. |
| Matt Frank | 6/24/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 6/24/2015 | $15.00 | Taxi from hotel to client. |
| Matt Frank | 6/24/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 6/29/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 6/29/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 6/29/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 6/30/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 6/30/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 6/30/2015 | $20.00 | Taxi from hotel to dinner. |
| Matt Frank | 6/30/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/1/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 7/1/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 7/1/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/6/2015 | $65.00 | Taxi from DFW to client. |
| Matt Frank | 7/6/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 7/7/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/8/2015 | $22.00 | Taxi from dinner to hotel. |
| Matt Frank | 7/8/2015 | $20.00 | Taxi from hotel to dinner. |
| Matt Frank | 7/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/9/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 7/9/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 7/13/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 7/13/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 7/15/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 7/15/2015 | $19.00 | Taxi from Energy to dinner. |
| Matt Frank | 7/16/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 7/16/2015 | $65.00 | Taxi from client to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 7/20/2015 | $65.00 | Taxi from DFW Airport to client. |
| Matt Frank | 7/20/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 7/21/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/21/2015 | $13.00 | Taxi from hotel to dinner. |
| Matt Frank | 7/21/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 7/21/2015 | $15.00 | Taxi from dinner to hotel. |
| Matt Frank | 7/22/2015 | $20.00 | Taxi from Energy to dinner. |
| Matt Frank | 7/22/2015 | $18.00 | Taxi from dinner to hotel. |
| Matt Frank | 7/23/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Matt Frank | 7/23/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 7/27/2015 | $65.00 | Taxi from DFW to client. |
| Matt Frank | 7/28/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 7/29/2015 | $72.00 | Parking at O'Hare - 7/27 to 7/29. |
| Matt Frank | 7/29/2015 | $65.00 | Taxi from client to DFW Airport. |
| Matt Frank | 8/3/2015 | $20.00 | Taxi from dinner to hotel. |
| Matt Frank | 8/3/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 8/3/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 8/3/2015 | $70.00 | Taxi from DFW to Energy. |
| Matt Frank | 8/4/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/6/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/6/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/6/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/10/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/10/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 8/11/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/12/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 8/12/2015 | $18.00 | Taxi from dinner to hotel. |
| Matt Frank | 8/12/2015 | $20.00 | Taxi from hotel to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 8/13/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/13/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/13/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/16/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 8/16/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/17/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/17/2015 | $15.00 | Taxi from Energy to dinner. |
| Matt Frank | 8/19/2015 | $15.00 | Taxi from Energy to hotel. |
| Matt Frank | 8/20/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/20/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/24/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Matt Frank | 8/24/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Matt Frank | 8/25/2015 | $25.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/25/2015 | $25.00 | Taxi from Energy to hotel. |
| Matt Frank | 8/26/2015 | $25.00 | Taxi from hotel to dinner. |
| Matt Frank | 8/26/2015 | $25.00 | Taxi from dinner to hotel. |
| Matt Frank | 8/27/2015 | $65.00 | Taxi from Chicago O'Hare to home. |
| Matt Frank | 8/27/2015 | $15.00 | Taxi from hotel to Energy. |
| Matt Frank | 8/27/2015 | $65.00 | Taxi from Energy to DFW Airport. |
| Matt Frank | 8/30/2015 | $65.00 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 4/23/2015 | $60.00 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 5/4/2015 | $60.00 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 5/6/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 5/6/2015 | $15.00 | Taxi to dinner. |
| Michael Dvorak | 5/7/2015 | $41.10 | Taxi from Chicago Airport to home. |
| Michael Dvorak | 5/7/2015 | $75.00 | Taxi from hotel to DFW. |
| Michael Dvorak | 5/11/2015 | $23.58 | Taxi to hotel. |
| Michael Dvorak | 5/11/2015 | $8.25 | Taxi from hotel to dinner. |
| Michael Dvorak | 5/12/2015 | $25.00 | Taxi from Energy to hotel. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 5/13/2015 | $22.57 | Taxi to dinner. |
| Michael Dvorak | 5/13/2015 | $19.73 | Taxi from dinner to hotel. |
| Michael Dvorak | 5/14/2015 | $4.65 | Taxi from Chicago Airport to home. |
| Michael Dvorak | 5/14/2015 | $9.22 | Taxi from Energy to hotel. |
| Michael Dvorak | 5/14/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 5/19/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 5/19/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 5/19/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 5/20/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 5/21/2015 | $75.00 | Taxi from Chicago Airport to home. |
| Michael Dvorak | 5/25/2015 | $65.00 | Taxi from home to Chicago Airport. |
| Michael Dvorak | 5/26/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 5/28/2015 | $65.00 | Taxi from Chicago Airport to home. |
| Michael Dvorak | 5/28/2015 | $56.40 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 6/3/2015 | $14.70 | Taxi from office to home. |
| Michael Dvorak | 6/8/2015 | $7.28 | Taxi from Energy to hotel. |
| Michael Dvorak | 6/8/2015 | $60.00 | Taxi from DFW to Energy. |
| Michael Dvorak | 6/8/2015 | $65.00 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 6/9/2015 | $6.19 | Taxi from hotel to dinner. |
| Michael Dvorak | 6/9/2015 | $7.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 6/10/2015 | $11.62 | Taxi from dinner to hotel. |
| Michael Dvorak | 6/10/2015 | $4.00 | Taxi from hotel to dinner. |
| Michael Dvorak | 6/11/2015 | $70.00 | Taxi from Chicago Airport to home. |
| Michael Dvorak | 6/11/2015 | $27.76 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 6/17/2015 | $28.46 | Taxi from office to home. |
| Michael Dvorak | 6/18/2015 | $15.90 | Taxi from office to home. |
| Michael Dvorak | 6/22/2015 | $7.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 6/22/2015 | $55.00 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 6/24/2015 | $39.15 | Taxi from Chicago Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 6/24/2015 | $59.22 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 6/24/2015 | $10.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 6/29/2015 | $38.20 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 6/30/2015 | $25.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 7/1/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/1/2015 | $25.23 | Taxi from hotel to dinner. |
| Michael Dvorak | 7/1/2015 | $43.74 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 7/1/2015 | $47.10 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 7/6/2015 | $41.18 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 7/6/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 7/7/2015 | $24.63 | Taxi from dinner to hotel. |
| Michael Dvorak | 7/7/2015 | $7.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/7/2015 | $22.74 | Taxi from hotel to dinner. |
| Michael Dvorak | 7/8/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 7/9/2015 | $61.00 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 7/9/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 7/9/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/13/2015 | $25.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 7/13/2015 | $41.18 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 7/14/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/15/2015 | $15.00 | Taxi from Energy to dinner. |
| Michael Dvorak | 7/16/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/16/2015 | $25.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 7/16/2015 | $38.22 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 7/20/2015 | $44.78 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 7/22/2015 | $17.07 | Taxi from Energy to dinner. |
| Michael Dvorak | 7/22/2015 | $20.72 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/22/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/22/2015 | $51.75 | Taxi from DFW Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Dvorak | 7/22/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 7/23/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/27/2015 | $39.98 | Taxi from home to Chicago O'Hare. |
| Michael Dvorak | 7/27/2015 | $56.00 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 7/28/2015 | $10.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 7/28/2015 | $26.23 | Taxi from dinner to hotel. |
| Michael Dvorak | 7/28/2015 | $22.48 | Taxi from hotel to dinner. |
| Michael Dvorak | 7/28/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/29/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/30/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 7/30/2015 | $35.68 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 7/31/2015 | $52.45 | Taxi from Chicago O'Hare to home. |
| Michael Dvorak | 8/3/2015 | $57.00 | Taxi from DFW Airport to Energy. |
| Michael Dvorak | 8/3/2015 | $41.18 | Taxi home to Chicago O'Hare. |
| Michael Dvorak | 8/3/2015 | $25.00 | Taxi from Energy to hotel. |
| Michael Dvorak | 8/4/2015 | $25.00 | Taxi from hotel to dinner. |
| Michael Dvorak | 8/4/2015 | $25.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 8/4/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 8/5/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 8/5/2015 | $35.00 | Taxi from dinner to hotel. |
| Michael Dvorak | 8/6/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Dvorak | 8/6/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Dvorak | 8/6/2015 | $38.70 | Taxi from Chicago O'Hare to home. |
| Michael Williams | 4/19/2015 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 4/19/2015 | $45.26 | Taxi from home to O'Hare Airport. |
| Michael Williams | 4/21/2015 | $15.00 | Taxi from hotel to dinner. |
| Michael Williams | 4/21/2015 | $15.00 | Taxi from dinner to hotel. |
| Michael Williams | 4/23/2015 | $60.00 | Taxi from Energy to DFW. |
| Michael Williams | 4/23/2015 | $50.00 | Taxi from O'Hare Airport to home. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 4/27/2015 | $42.38 | Taxi from home to O'Hare Airport. |
| Michael Williams | 4/30/2015 | $60.00 | Taxi from Energy to DFW. |
| Michael Williams | 4/30/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 5/4/2015 | $60.00 | Taxi from DFW Airport to client. |
| Michael Williams | 5/5/2015 | $20.00 | Taxi from hotel to Energy. |
| Michael Williams | 5/6/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 5/6/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 5/10/2015 | $50.00 | Taxi from home to O'Hare Airport. |
| Michael Williams | 5/10/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 5/14/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 5/14/2015 | $60.00 | Taxi from Energy to DFW. |
| Michael Williams | 5/18/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 5/21/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 5/21/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 5/25/2015 | $50.00 | Taxi from home to O'Hare Airport. |
| Michael Williams | 5/25/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 5/26/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 5/27/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 5/28/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 5/28/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 6/7/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 6/7/2015 | $50.00 | Taxi from home to O'Hare. |
| Michael Williams | 6/8/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 6/9/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 6/11/2015 | $60.00 | Taxi from O'Hare to home. |
| Michael Williams | 6/11/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 6/21/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 6/21/2015 | $47.90 | Taxi from home to O'Hare Airport. |
| Michael Williams | 6/22/2015 | $15.00 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Michael Williams | 6/24/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 6/24/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 6/28/2015 | $65.04 | Taxi from home to O'Hare Airport. |
| Michael Williams | 6/28/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 6/29/2015 | $20.00 | Taxi from hotel to Energy. |
| Michael Williams | 6/30/2015 | $20.00 | Taxi from hotel to Energy. |
| Michael Williams | 7/1/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 7/1/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 7/5/2015 | $44.06 | Taxi from home to O'Hare Airport. |
| Michael Williams | 7/5/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 7/9/2015 | $50.00 | Taxi from O'Hare to Home. |
| Michael Williams | 7/9/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 7/12/2015 | $43.82 | Taxi from home to O'Hare Airport. |
| Michael Williams | 7/12/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 7/13/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 7/13/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 7/14/2015 | $25.00 | Taxi from Energy to hotel. |
| Michael Williams | 7/16/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 7/16/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Michael Williams | 7/16/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 7/19/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 7/19/2015 | $44.06 | Taxi from home to O'Hare Airport. |
| Michael Williams | 7/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 7/23/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 7/24/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 7/27/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 7/27/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 7/28/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 7/30/2015 | $60.00 | Taxi from Energy to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Williams | 7/30/2015 | $50.00 | Taxi from O'Hare Airport to home |
| Michael Williams | 8/3/2015 | $42.38 | Taxi from home to O'Hare Airport. |
| Michael Williams | 8/3/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 8/6/2015 | $50.00 | Taxi from OHare Airport to home. |
| Michael Williams | 8/6/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 8/9/2015 | $60.00 | Taxi from DFW Airport to hotel. |
| Michael Williams | 8/9/2015 | $45.98 | Taxi from home to O'Hare Airport. |
| Michael Williams | 8/10/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 8/10/2015 | $25.00 | Taxi from Energy to hotel. |
| Michael Williams | 8/11/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 8/13/2015 | $50.00 | Taxi from OHare Airport to home. |
| Michael Williams | 8/13/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 8/17/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 8/17/2015 | $50.00 | Taxi from home to O'Hare. |
| Michael Williams | 8/19/2015 | $25.00 | Taxi from hotel to Energy. |
| Michael Williams | 8/20/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 8/20/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 8/24/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Michael Williams | 8/24/2015 | $15.00 | Taxi from Energy to hotel. |
| Michael Williams | 8/24/2015 | $43.10 | Taxi from home to O'Hare Airport. |
| Michael Williams | 8/25/2015 | $15.00 | Taxi from hotel to Energy. |
| Michael Williams | 8/26/2015 | $43.00 | Taxi from dinner to hotel. |
| Michael Williams | 8/27/2015 | $60.00 | Taxi from Energy to DFW Airport. |
| Michael Williams | 8/27/2015 | $25.00 | Taxi from hotel to dinner. |
| Michael Williams | 8/27/2015 | $50.00 | Taxi from O'Hare Airport to home. |
| Paul Kinealy | 4/12/2015 | $22.00 | Taxi to client. |
| Paul Kinealy | 4/12/2015 | $104.00 | Parking at Chicago Airport. |
| Paul Kinealy | 4/13/2015 | $15.00 | Taxi to client. |
| Paul Kinealy | 4/13/2015 | $29.00 | Taxi to client. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 4/13/2015 | $13.38 | Taxi to client. |
| Paul Kinealy | 4/14/2015 | $9.55 | Taxi to client. |
| Paul Kinealy | 4/15/2015 | $38.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 4/15/2015 | $10.95 | Taxi from hotel to Energy. |
| Paul Kinealy | 4/27/2015 | $24.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 4/27/2015 | $26.00 | Taxi from dinner to hotel. |
| Paul Kinealy | 4/27/2015 | $23.00 | Taxi to dinner. |
| Paul Kinealy | 4/28/2015 | $15.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 4/29/2015 | $15.00 | Taxi from dinner to hotel. |
| Paul Kinealy | 4/29/2015 | $5.50 | Taxi from Energy to hotel. |
| Paul Kinealy | 4/30/2015 | $120.00 | Parking at Chicago Airport. |
| Paul Kinealy | 4/30/2015 | $24.00 | Taxi to Dallas Airport. |
| Paul Kinealy | 4/30/2015 | $15.00 | Taxi from hotel to client |
| Paul Kinealy | 5/10/2015 | $25.00 | Taxi from Dallas Airport to hotel. |
| Paul Kinealy | 5/11/2015 | $15.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 5/13/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 5/13/2015 | $104.00 | Parking at Chicago Airport. |
| Paul Kinealy | 5/26/2015 | $21.00 | Taxi from Dallas Airport to hotel. |
| Paul Kinealy | 5/28/2015 | $14.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 5/28/2015 | $36.00 | Taxi from client to Dallas Airport. |
| Paul Kinealy | 5/28/2015 | $96.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/8/2015 | $29.00 | Taxi from Dallas Airport to hotel. |
| Paul Kinealy | 6/9/2015 | $8.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/9/2015 | $31.86 | Taxi from dinner to hotel. |
| Paul Kinealy | 6/10/2015 | $15.00 | Taxi from hotel to dinner. |
| Paul Kinealy | 6/10/2015 | $16.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/11/2015 | $8.58 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 6/11/2015 | $96.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/14/2015 | $28.00 | Taxi from Dallas Airport to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 6/15/2015 | $9.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/15/2015 | $4.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 6/16/2015 | $70.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/16/2015 | $10.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/16/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 6/22/2015 | $28.00 | Taxi from DFW to client. |
| Paul Kinealy | 6/23/2015 | $10.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 6/24/2015 | $36.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 6/24/2015 | $88.00 | Parking at Chicago Airport. |
| Paul Kinealy | 6/24/2015 | $8.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 7/7/2015 | $19.50 | Taxi from Dallas Airport to hotel. |
| Paul Kinealy | 7/9/2015 | $9.30 | Taxi from client to Dallas Airport. |
| Paul Kinealy | 7/9/2015 | $114.00 | Parking at Chicago Airport. |
| Paul Kinealy | 7/19/2015 | $23.00 | Taxi from airport to hotel. |
| Paul Kinealy | 7/20/2015 | $10.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 7/21/2015 | $25.00 | Taxi from dinner to hotel. |
| Paul Kinealy | 7/21/2015 | $12.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 7/22/2015 | $40.00 | Taxi from dinner to hotel. |
| Paul Kinealy | 7/23/2015 | $120.00 | Parking at Chicago Airport. |
| Paul Kinealy | 7/23/2015 | $30.00 | Taxi from Energy to airport. |
| Paul Kinealy | 8/3/2015 | $27.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 8/5/2015 | $9.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 8/6/2015 | $120.00 | Parking at Midway Airport. |
| Paul Kinealy | 8/6/2015 | $28.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 8/10/2015 | $29.00 | Taxi from Dallas Airport to Energy. |
| Paul Kinealy | 8/11/2015 | $16.00 | Taxi from hotel to Energy. |
| Paul Kinealy | 8/11/2015 | $28.00 | Taxi from Energy to dinner. |
| Paul Kinealy | 8/12/2015 | $8.00 | Taxi from Energy to hotel. |
| Paul Kinealy | 8/12/2015 | $13.47 | Taxi from Energy to dinner. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 8/13/2015 | $24.00 | Taxi from Energy to Dallas Airport. |
| Paul Kinealy | 8/13/2015 | $120.00 | Parking at Midway Airport. |
| Richard Carter | 5/5/2015 | $13.00 | Taxi from hotel to dinner. |
| Richard Carter | 5/5/2015 | $56.00 | Taxi fro DFW Airport to Energy. |
| Richard Carter | 5/5/2015 | $61.15 | Taxi from home to Chicago Airport. |
| Richard Carter | 5/6/2015 | $105.00 | Parking at Chicago Airport. |
| Richard Carter | 5/6/2015 | $62.50 | Taxi from Energy to DFW Airport. |
| Richard Carter | 5/6/2015 | $13.00 | Taxi from hotel to Energy. |
| Richard Carter | 5/19/2015 | $60.45 | Taxi from home to Chicago Airport. |
| Richard Carter | 5/21/2015 | $105.00 | Parking at Chicago Airport. |
| Richard Carter | 5/25/2015 | $64.80 | Taxi from home to Chicago Airport. |
| Richard Carter | 7/1/2015 | $105.00 | Parking at Chicago Airport - 6/29-7/1. |
| Richard Carter | 7/14/2015 | $57.00 | Taxi from DFW to Energy. |
| Richard Carter | 7/16/2015 | $140.00 | Parking at Chicago Airport 7/13 - 7/16. |
| Richard Carter | 7/22/2015 | $62.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 7/27/2015 | $54.00 | Taxi from DFW Airport to Energy. |
| Richard Carter | 7/30/2015 | $140.00 | Parking at Chicago Airport. |
| Richard Carter | 8/1/2015 | $54.65 | Taxi from Energy to DFW Airport. |
| Richard Carter | 8/10/2015 | $55.62 | Taxi from DFW Airport to Energy. |
| Richard Carter | 8/12/2015 | $3.50 | Taxi from Energy to hotel. |
| Richard Carter | 8/13/2015 | $6.99 | Taxi from dinner to hotel. |
| Richard Carter | 8/13/2015 | $140.00 | Parking at Chicago Airport. |
| Richard Carter | 8/19/2015 | $56.00 | Taxi from Energy to DFW Airport. |
| Richard Carter | 8/25/2015 | $60.75 | Taxi from DFW Airport to Energy. |
| Richard Carter | 8/27/2015 | $105.00 | Parking at Chicago Airport. |
| Richard Carter | 8/27/2015 | $54.00 | Taxi from Energy to DFW Airport. |
| Robert Country | 4/20/2015 | $66.00 | Taxi from Dallas Airport to Energy. |
| Robert Country | 4/20/2015 | $38.54 | Taxi from home to O'Hare. |
| Robert Country | 4/23/2015 | $38.22 | Taxi from O'Hare to home. |

*Exhibit I*

**Combined - All Entities**
**Expense Detail by Category**
**May 1, 2015 through August 31, 2015**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 4/23/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Robert Country | 4/27/2015 | $15.00 | Taxi to dinner. |
| Robert Country | 4/27/2015 | $39.02 | Taxi from home to O'Hare. |
| Robert Country | 4/28/2015 | $15.00 | Taxi to dinner. |
| Robert Country | 4/29/2015 | $25.00 | Taxi to Energy. |
| Robert Country | 4/29/2015 | $4.24 | Out of town breakfast - R. Country. |
| Robert Country | 4/30/2015 | $57.05 | Taxi from Energy to Dallas Airport. |
| Robert Country | 4/30/2015 | $39.18 | Taxi from Chicago Airport to home. |
| Robert Country | 5/4/2015 | $38.42 | Taxi from home to O'hare. |
| Robert Country | 5/4/2015 | $11.15 | Taxi from dinner to hotel. |
| Robert Country | 5/6/2015 | $7.30 | Taxi from hotel to Energy. |
| Robert Country | 5/7/2015 | $31.65 | Taxi from home to O'Hare. |
| Robert Country | 5/10/2015 | $50.00 | Taxi from hotel to DFW. |
| Robert Country | 5/12/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 5/13/2015 | $4.96 | Taxi from dinner to hotel. |
| Robert Country | 5/13/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 5/14/2015 | $62.40 | Taxi from Energy to DFW Airport. |
| Robert Country | 5/14/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 5/14/2015 | $39.90 | Taxi from O'Hare to home. |
| Robert Country | 5/21/2015 | $37.98 | Taxi from O'Hare to home. |
| Robert Country | 5/21/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 5/26/2015 | $55.75 | Taxi from DFW to Energy. |
| Robert Country | 5/26/2015 | $39.02 | Taxi from home to O'Hare. |
| Robert Country | 5/27/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 5/28/2015 | $35.94 | Taxi from O'Hare to home. |
| Robert Country | 5/28/2015 | $47.76 | Taxi from Energy to DFW Airport. |
| Robert Country | 6/8/2015 | $56.00 | Taxi from DFW to Energy. |
| Robert Country | 6/8/2015 | $37.26 | Taxi from home to O'Hare. |
| Robert Country | 6/10/2015 | $9.54 | Taxi from hotel to Energy. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 6/11/2015 | $7.00 | Taxi from hotel to Energy. |
| Robert Country | 6/11/2015 | $39.42 | Taxi from O'Hare Airport to home. |
| Robert Country | 6/22/2015 | $44.30 | Taxi from home to O'Hare. |
| Robert Country | 6/24/2015 | $14.00 | Taxi from hotel to Energy. |
| Robert Country | 6/24/2015 | $41.30 | Taxi from O'Hare to home. |
| Robert Country | 6/29/2015 | $25.00 | Taxi from Energy to hotel. |
| Robert Country | 6/29/2015 | $75.00 | Taxi from home to O'Hare. |
| Robert Country | 7/1/2015 | $43.00 | Taxi from home to Chicago O'Hare. |
| Robert Country | 7/6/2015 | $4.00 | Taxi from Energy to hotel. |
| Robert Country | 7/6/2015 | $5.63 | Taxi from Energy to dinner. |
| Robert Country | 7/6/2015 | $6.55 | Taxi from dinner to hotel. |
| Robert Country | 7/6/2015 | $43.58 | Taxi from home to Chicago O'Hare. |
| Robert Country | 7/7/2015 | $33.00 | Taxi from hotel to dinner. |
| Robert Country | 7/8/2015 | $25.00 | Taxi from Energy to hotel. |
| Robert Country | 7/9/2015 | $41.34 | Taxi from Chicago O'Hare to home. |
| Robert Country | 7/13/2015 | $55.65 | Taxi from DFW Airport to Energy. |
| Robert Country | 7/13/2015 | $40.60 | Taxi from home to Chicago O'Hare. |
| Robert Country | 7/15/2015 | $25.00 | Taxi from hotel to Energy. |
| Robert Country | 7/16/2015 | $41.55 | Taxi from home to Chicago O'Hare. |
| Robert Country | 7/20/2015 | $71.00 | Taxi from home to Chicago O'Hare. |
| Robert Country | 7/20/2015 | $55.00 | Taxi from Energy to DFW |
| Robert Country | 7/23/2015 | $43.98 | Taxi from Chicago O'Hare to home. |
| Robert Country | 7/27/2015 | $32.17 | Taxi from home to Chicago O'Hare. |
| Robert Country | 7/27/2015 | $60.00 | Taxi from DFW Airport to Energy. |
| Robert Country | 7/28/2015 | $5.50 | Taxi from dinner to hotel. |
| Robert Country | 7/28/2015 | $35.00 | Taxi from Energy to dinner. |
| Robert Country | 7/29/2015 | $5.68 | Taxi from dinner to hotel. |
| Robert Country | 7/29/2015 | $6.08 | Taxi from hotel to dinner. |
| Robert Country | 7/30/2015 | $65.00 | Taxi from Energy to DFW Airport. |

*Exhibit I*

*Combined - All Entities*
*Expense Detail by Category*
*May 1, 2015 through August 31, 2015*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Country | 7/30/2015 | $45.18 | Taxi from Chicago O'Hare to home. |
| Steve Kotarba | 3/25/2015 | $25.20 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 3/25/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 3/26/2015 | $25.00 | Taxi from Energy to Dallas Airport. |
| Steve Kotarba | 3/26/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 5/27/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 5/27/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 5/28/2015 | $8.00 | Taxi from hotel to Energy. |
| Steve Kotarba | 5/28/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 6/29/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 8/25/2015 | $25.00 | Taxi from Dallas Airport to Energy. |
| Steve Kotarba | 8/25/2015 | $60.00 | Taxi from home to Midway Airport. |
| Steve Kotarba | 8/26/2015 | $8.00 | Taxi from hotel to Energy. |
| Steve Kotarba | 8/26/2015 | $60.00 | Taxi from Midway Airport to home. |
| Steve Kotarba | 8/26/2015 | $25.00 | Taxi from Energy to Dallas Airport. |

| | | | |
|---|---|---|---|
| **Expense Category Total** | | **$28,852.28** | |
| *Grand Total* | | **$230,364.67** | |