## EXHIBIT A

## Statement of Fees by Project Category

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 0.90 | $777.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.20 | $173.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 0.20 | $173.00 |
| 00007 | CASE ADMINISTRATION | 57.70 | $29,065.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1.40 | $1,596.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | - | $0.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 44.30 | $20,450.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 13.70 | $13,924.50 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | - | $0.00 |
| 00014 | OTHER LITIGATION | - | $0.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 46.50 | $46,413.50 |
| 00016 | NON-WORKING TRAVEL | 13.30 | $6,296.10 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 3,369.10 | $2,271,528.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 70.00 | $80,460.50 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 9.30 | $3,301.50 |
| 00022 | HEARINGS | 36.60 | $37,223.00 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 36.60 | $0.00 |
| 00031 | BUDGETING (CASE) | 2.00 | $893.00 |
| | **TOTAL:** | **3,701.80** | **$2,512,274.10** |

SC1:3973521.1

## EXHIBIT B

## Attorneys and Paraprofessionals' Information

| Timekeeper Name | Title | Bar Admission | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| Creamer Jr., Ronald E. | Partner | 1992 | $1,295.00 | | 0.30 | $388.50 |
| Dietderich, Andrew G. | Partner | 1997 | $570.00 | * | 4.00 | $2,280.00 |
| Dietderich, Andrew G. | Partner | 1997 | $1,140.00 | * | 252.70 | $288,078.00 |
| Giuffra Jr., Robert J. | Partner | 1989 | $1,140.00 | | 0.50 | $570.00 |
| Glueckstein, Brian D. | Partner | 2004 | $1,140.00 | | 357.20 | $407,208.00 |
| Hardiman, John L. | Partner | 1983 | $1,140.00 | | 38.50 | $43,890.00 |
| Hariton, David P. | Partner | 1986 | $1,295.00 | | 64.80 | $83,916.00 |
| Holley, Steven L. | Partner | 1984 | $1,140.00 | | 21.70 | $24,738.00 |
| Jacobson, Eli D. | Partner | 1981 | $1,295.00 | | 34.10 | $44,159.50 |
| Kotran, Stephen M. | Partner | 1993 | $1,295.00 | | 1.80 | $2,331.00 |
| Rosenberg, Mark F. | Partner | 1981 | $1,140.00 | | 2.80 | $3,192.00 |
| Shane, Penny | Partner | 1989 | $1,140.00 | | 3.90 | $4,446.00 |
| Torkin, Michael H. | Partner | 1999 | $1,140.00 | | 6.00 | $6,840.00 |
| **Partner Total** | | | | | **788.30** | **$912,037.00** |
| Barancik, Tia S. | Special Counsel | 1987 | $1,140.00 | | 4.70 | $5,358.00 |
| Brebner, Adam R. | Special Counsel | 2000 | $995.00 | | 23.70 | $23,581.50 |
| Brennan, Matthew J. | Special Counsel | 1986 | $1,050.00 | | 3.90 | $4,095.00 |
| **Special Counsel Total** | | | | | **32.30** | **$33,034.50** |
| Aksu, Veronica J. | Associate | 2015 | $460.00 | | 74.10 | $34,086.00 |
| Coleman, Heather L. | Associate | 2007 | $865.00 | | 0.30 | $259.50 |
| Danberg, J. Conlon C. | Associate | in process | $460.00 | | 58.50 | $26,910.00 |
| Foushee, M. Hampton | Associate | 2015 | $460.00 | | 58.80 | $27,048.00 |
| Goldin, David L. | Associate | 2013 | $725.00 | | 47.40 | $34,365.00 |
| Ha, Alice YN | Associate | 2015 | $460.00 | | 63.70 | $29,302.00 |

SC1:3973521.1

| Timekeeper Name | Title | Bar Admission | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| Hong, Slki | Associate | in process | $460.00 | | 10.40 | $4,784.00 |
| Ip, Veronica W. | Associate | 2011 | $855.00 | | 292.80 | $250,344.00 |
| Jensen, Christian P. | Associate | in process | $460.00 | | 67.30 | $30,958.00 |
| Kitai, Sarah A. | Associate | in process | $460.00 | | 65.60 | $30,176.00 |
| Kranzley, Alexa J. | Associate | 2009 | $433.00 | * | 2.30 | $995.90 |
| Kranzley, Alexa J. | Associate | 2009 | $865.00 | * | 185.00 | $160,025.00 |
| Lee, Alexander S. | Associate | in process | $460.00 | | 161.40 | $74,244.00 |
| Liolos, John J. | Associate | 2013 | $605.00 | | 129.50 | $78,347.50 |
| Littleton, Judson O. | Associate | 2008 | $433.00 | * | 6.40 | $2,771.20 |
| Littleton, Judson O. | Associate | 2008 | $865.00 | * | 41.80 | $36,157.00 |
| Lorme, Daniel R. | Associate | 2015 | $460.00 | | 35.70 | $16,422.00 |
| Ma, Chiansan | Associate | 2012 | $415.00 | * | 0.60 | $249.00 |
| Ma, Chiansan | Associate | 2012 | $830.00 | * | 172.90 | $143,507.00 |
| Martel, Jean-Christophe M.J.G. | Associate | 2014 | $725.00 | | 42.50 | $30,812.50 |
| Parnes, Lee C. | Associate | in process | $460.00 | | 53.50 | $24,610.00 |
| Rhein, Jonathan M. | Associate | 2014 | $460.00 | | 30.00 | $13,800.00 |
| Weiss, Noam R. | Associate | 2014 | $605.00 | | 136.70 | $82,703.50 |
| Xu, Vic | Associate | in process | $460.00 | | 136.30 | $62,698.00 |
| Zichawo, William N. | Associate | in process | $460.00 | | 42.40 | $19,504.00 |
| Zylberberg, David R. | Associate | 2011 | $855.00 | | 120.30 | $102,856.50 |
| **Associate Total** | | | | | **2,036.20** | **$1,317,935.60** |
| **Lawyer Total** | | | | | **2,856.80** | **$2,263,007.10** |
| Drinkwater, Emily C. C. | Legal Assistant | | $0.00 | * | 16.10 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | $275.00 | * | 75.20 | $20,680.00 |
| Marryshow, Danielle J. | Legal Assistant | | $275.00 | | 90.40 | $24,860.00 |
| Minio, Zara E. | Legal Assistant | | $0.00 | * | 14.00 | $0.00 |

| Timekeeper Name | Title | Bar Admission | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| Minio, Zara E. | Legal Assistant | | $355.00 | * | 35.90 | $12,744.50 |
| Son, Grace M. | Legal Assistant | | $225.00 | | 77.20 | $17,370.00 |
| Watson, Thomas C. | Legal Assistant | | $0.00 | * | 6.50 | $0.00 |
| Watson, Thomas C. | Legal Assistant | | $275.00 | * | 71.90 | $19,772.50 |
| Yang, April C. | Legal Assistant | | $275.00 | | 99.30 | $27,307.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | $355.00 | | 30.50 | $10,827.50 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | $355.00 | | 74.40 | $26,412.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | $355.00 | | 225.70 | $80,123.50 |
| Caprio-Lopez, Melissa | Legal Assistant Clerk | | $145.00 | | 1.00 | $145.00 |
| Desir, Sadel J. | Legal Assistant Clerk | | $145.00 | | 2.50 | $362.50 |
| Langston, Nicole E. | Electronic Discovery | | $355.00 | | 7.50 | $2,662.50 |
| Perez, Hazel V. | Electronic Discovery | | $355.00 | | 1.80 | $639.00 |
| Betin, Darya A. | Research Librarian | | $355.00 | | 1.40 | $497.00 |
| Council, Kimberly N. | Research Librarian | | $355.00 | | 4.50 | $1,597.50 |
| Gorman, Teresa A. | Research Librarian | | $355.00 | | 1.80 | $639.00 |
| Nolan, Brian J. | Research Librarian | | $355.00 | | 0.20 | $71.00 |
| Seeger, Evelyn H. | Research Librarian | | $355.00 | | 0.80 | $284.00 |
| Tully, John K. | Research Librarian | | $355.00 | | 4.80 | $1,704.00 |
| Voizard, Marshall R. | Research Librarian | | $355.00 | | 1.60 | $568.00 |
| **Non-Legal Personnel  Total** | | | | | **845.00** | **$249,267.00** |
| **Grand Total** | | | | | **3,701.80** | **$2,512,274.10** |

SC1:3973521.1

## EXHIBIT C

## Summary of Actual and Necessary Expenses for the Fee Period

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $5,179.28 |
| Out of Town Travel | $1,456.84 |
| Meals - Overtime | $3,136.58 |
| Conference Catering | $175.12 |
| Outside Vendors | $408,407.33 |
| Outside Repro | $511.79 |
| Delivery - Courier | $198.24 |
| Repro -Copies | $31,274.90 |
| Repro-Binding | $39.00 |
| Tele-conference | $648.32 |
| Hearing Transcripts | $855.66 |
| **Total** | **$451,883.06** |

## EXHIBIT D

## Detailed Description of Expenses

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 8/27/2015 | Brian D. Glueckstein | 1.0 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:43 |
| 8/28/2015 | Brian D. Glueckstein | 1.0 | $24.30 | $24.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:54 |
| 8/28/2015 | Veronica W. Ip | 1.0 | $30.00 | $30.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:59 |
| 8/28/2015 | Brian D. Glueckstein | 1.0 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:35 |
| 8/30/2015 | Joseph F. Gilday | 1.0 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| 8/31/2015 | Jonathan M. Rhein | 1.0 | $79.82 | $79.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |
| 9/1/2015 | M. Hampton Foushee | 1.0 | $8.76 | $8.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| 9/1/2015 | Veronica W. Ip | 1.0 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:12 |
| 9/1/2015 | Jonathan M. Rhein | 1.0 | $80.09 | $80.09 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:10 |
| 9/1/2015 | Joseph F. Gilday | 1.0 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:35 |
| 9/1/2015 | Veronica J. Aksu | 1.0 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:44 |

-10-

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/1/2015 | Veronica W. Ip | 1.0 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:46 |
| 9/2/2015 | Jennifer B. Bender | 1.0 | $36.45 | $36.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:16 |
| 9/2/2015 | Veronica J. Aksu | 1.0 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:29 |
| 9/3/2015 | Veronica W. Ip | 1.0 | $22.00 | $22.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:30 |
| 9/3/2015 | Jennifer B. Bender | 1.0 | $33.19 | $33.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| 9/4/2015 | Thomas C. Watson | 1.0 | $127.75 | $127.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:56 |
| 9/4/2015 | Veronica W. Ip | 1.0 | $23.28 | $23.28 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:00 |
| 9/4/2015 | Joseph F. Gilday | 1.0 | $56.30 | $56.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:00 |
| 9/4/2015 | David R. Zylberberg | 1.0 | $31.93 | $31.93 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:50 |
| 9/5/2015 | Joseph F. Gilday | 1.0 | $59.81 | $59.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:23 |
| 9/5/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $25.67 | $25.67 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:00 |
| 9/5/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $15.36 | $15.36 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: 4 New York Plaza; Purpose: Meeting* (Weekend) |

-11-

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/6/2015 | Brian D. Glueckstein | 1.0 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 16:20 |
| 9/7/2015 | Brian D. Glueckstein | 1.0 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (holiday); Pick-up Time: 18:15 |
| 9/7/2015 | Joseph F. Gilday | 1.0 | $50.41 | $50.41 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:19 |
| 9/7/2015 | Joseph F. Gilday | 1.0 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:11 |
| 9/8/2015 | Chiansan Ma | 1.0 | $72.65 | $72.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:32 |
| 9/8/2015 | Danielle J. Marryshow | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:53 |
| 9/8/2015 | Alexa J. Kranzley | 1.0 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| 9/8/2015 | Joseph F. Gilday | 1.0 | $51.23 | $51.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:10 |
| 9/8/2015 | Veronica W. Ip | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| 9/9/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:59 |
| 9/9/2015 | Chiansan Ma | 1.0 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:36 |
| 9/9/2015 | Alexa J. Kranzley | 1.0 | $17.27 | $17.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:54 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/10/2015 | Veronica W. Ip | 1.0 | $34.13 | $34.13 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:30 |
| 9/10/2015 | April C. Yang | 1.0 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:03 |
| 9/10/2015 | Brian D. Glueckstein | 1.0 | $61.00 | $61.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad Street, NY; Purpose: Meeting* |
| 9/10/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:01 |
| 9/10/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:24 |
| 9/10/2015 | Veronica W. Ip | 1.0 | $38.57 | $38.57 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:12 |
| 9/10/2015 | Brian D. Glueckstein | 1.0 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:10 |
| 9/11/2015 | Joseph F. Gilday | 1.0 | $58.20 | $58.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:59 |
| 9/11/2015 | Veronica J. Aksu | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:40 |
| 9/11/2015 | Brian D. Glueckstein | 1.0 | $22.30 | $22.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:31 |
| 9/12/2015 | Joseph F. Gilday | 1.0 | $65.45 | $65.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:50 |
| 9/12/2015 | Danielle J. Marryshow | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (Weekend); Pick-up Time: 20:32 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/12/2015 | Brian D. Glueckstein | 1.0 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:49 |
| 9/13/2015 | Thomas C. Watson | 1.0 | $140.00 | $140.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 222 W Houston St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:00 |
| 9/13/2015 | Emily C. C. Drinkwater | 1.0 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad Street NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 19:33 (Weekend) |
| 9/13/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| 9/13/2015 | Danielle J. Marryshow | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:39 |
| 9/14/2015 | William N. Zichawo | 1.0 | $52.05 | $52.05 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| 9/14/2015 | Alice YN Ha | 1.0 | $6.95 | $6.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:49 |
| 9/14/2015 | Brian D. Glueckstein | 1.0 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:55 |
| 9/14/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:26 |
| 9/14/2015 | Alexa J. Kranzley | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:48 |
| 9/14/2015 | Chiansan Ma | 1.0 | $72.70 | $72.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:38 |
| 9/15/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:23 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/15/2015 | Alice YN Ha | 1.0 | $6.96 | $6.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:32 |
| 9/15/2015 | Zara E. Minio | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |
| 9/15/2015 | Veronica W. Ip | 1.0 | $22.67 | $22.67 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad Street; Purpose: Meeting* |
| 9/15/2015 | Veronica W. Ip | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:15 |
| 9/15/2015 | Veronica W. Ip | 1.0 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:43 |
| 9/15/2015 | Chiansan Ma | 1.0 | $72.88 | $72.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:44 |
| 9/15/2015 | Alexa J. Kranzley | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:43 |
| 9/15/2015 | J. Conlon C. Danberg | 1.0 | $61.15 | $61.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| 9/15/2015 | Joseph F. Gilday | 1.0 | $64.26 | $64.26 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:36 |
| 9/16/2015 | Brian D. Glueckstein | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:04 |
| 9/16/2015 | Lee C. Parnes | 1.0 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:36 |
| 9/16/2015 | Brian D. Glueckstein | 1.0 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:58 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/16/2015 | Chiansan Ma | 1.0 | $72.65 | $72.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |
| 9/16/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:27 |
| 9/16/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:34 |
| 9/16/2015 | J. Conlon C. Danberg | 1.0 | $50.90 | $50.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:43 |
| 9/16/2015 | Joseph F. Gilday | 1.0 | $56.69 | $56.69 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:47 |
| 9/17/2015 | Lee C. Parnes | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:18 |
| 9/17/2015 | Vic Xu | 1.0 | $36.32 | $36.32 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:06 |
| 9/17/2015 | Brian D. Glueckstein | 1.0 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:57 |
| 9/17/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:08 |
| 9/18/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:04 |
| 9/18/2015 | Veronica W. Ip | 1.0 | $21.00 | $21.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:26 |
| 9/18/2015 | David R. Zylberberg | 1.0 | $44.43 | $44.43 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:14 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/19/2015 | Joseph F. Gilday | 1.0 | $61.27 | $61.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:14 |
| 9/20/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:54 |
| 9/21/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:11 |
| 9/22/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:10 |
| 9/22/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:12 |
| 9/22/2015 | Brian D. Glueckstein | 1.0 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:11 |
| 9/23/2015 | J. Conlon C. Danberg | 1.0 | $61.15 | $61.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| 9/23/2015 | Veronica J. Aksu | 1.0 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:40 |
| 9/23/2015 | Danielle J. Marryshow | 1.0 | $48.80 | $48.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:39 |
| 9/23/2015 | Chiansan Ma | 1.0 | $72.82 | $72.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:35 |
| 9/23/2015 | Vic Xu | 1.0 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:20 |
| 9/23/2015 | Chiansan Ma | 1.0 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:05 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/23/2015 | Andrew G, Dieterich | 1.0 | $30.71 | $30.71 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Kirkland and Ellis, NY; Purpose: Meeting* |
| 9/23/2015 | Alice YN Ha | 1.0 | $7.25 | $7.25 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:33 |
| 9/23/2015 | Veronica W. Ip | 1.0 | $31.00 | $31.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad Street, NY; Purpose: Meeting* |
| 9/24/2015 | Andrew G, Dieterich | 1.0 | $37.56 | $37.56 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: Home; Purpose: Meeting* |
| 9/24/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:19 |
| 9/24/2015 | Chiansan Ma | 1.0 | $72.82 | $72.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:58 |
| 9/24/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:27 |
| 9/24/2015 | Brian D. Glueckstein | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:07 |
| 9/25/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:23 |
| 9/25/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:46 |
| 9/26/2015 | Noam R. Weiss | 1.0 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:27 |
| 9/27/2015 | Brian D. Glueckstein | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:06 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/28/2015 | April C. Yang | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 9/28/2015 | John Hardiman | 1.0 | $59.81 | $59.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad Street; End Point: Laguardia Airport Flushing, NY; Purpose: Meeting* (K. Malek) |
| 9/29/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:41 |
| 9/29/2015 | Andrew G, Dietderich | 1.0 | $59.81 | $59.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad Street; End Point: Laguardia Airport Flushing, NY; Purpose: Meeting* (M. Brown) |
| 9/29/2015 | Brian D. Glueckstein | 1.0 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:59 |
| 9/30/2015 | Adam R. Brebner | 1.0 | $55.58 | $55.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:19 |
| 9/30/2015 | Noam R. Weiss | 1.0 | $48.90 | $48.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:06 |
| 9/30/2015 | Chiansan Ma | 1.0 | $69.57 | $69.57 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:12 |
| 9/30/2015 | David L. Goldin | 1.0 | $56.15 | $56.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:12 |
| 9/30/2015 | Jonathan M. Rhein | 1.0 | $93.15 | $93.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:44 |
| 9/30/2015 | Veronica W. Ip | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:53 |
| 9/30/2015 | J. Conlon C. Danberg | 1.0 | $57.17 | $57.17 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:16 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/30/2015 | Judson O. Littleton | 1.0 | $6.30 | $6.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 1700 New York Ave. Washington, DC; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:21 |
| | | | | **$5,179.28** | |
| 8/6/2015 | Brian D. Glueckstein | 1.0 | $247.00 | $247.00 | Travel and expenses AMTRAK WASHINGTON DC - Train Fare - Brian Glueckstein - NY - Wilmington DE - 8/14/2015 |
| 8/11/2015 | Brian D. Glueckstein | 1.0 | $179.00 | $179.00 | Amtrak ticket for August 11, 2015 - NY/DE |
| 8/11/2015 | Brian D. Glueckstein | 1.0 | -$106.00 | -$106.00 | Travel and expenses AMTRAK WASHINGTON DC - Partial refund of Amtrak ticket re:8/11 Wilmington / NY trip |
| 8/14/2015 | Brian D. Glueckstein | 1.0 | $247.00 | $247.00 | Amtrak ticket for August 18, 2015 - NY/DE |
| 8/18/2015 | Brian D. Glueckstein | 1.0 | -$95.40 | -$95.40 | Travel and expenses AMTRAK WASHINGTON DC - Partial Refund of Amtrak Ticket 8/18/15 - Glueckstein |
| 8/24/2015 | Steven L. Holley | 1.0 | $212.00 | $212.00 | Amtrak ticket for August 24, 2015 - NY/DE |
| 8/24/2015 | Veronica W. Ip | 1.0 | $303.00 | $303.00 | Amtrak ticket for August 25, 2015 - NY/DE |
| 8/24/2015 | Brian D. Glueckstein | 1.0 | $285.00 | $285.00 | Amtrak ticket for August 20, 2015 - NY/DE |
| 9/28/2015 | Judson O. Littleton | 1.0 | $175.94 | $175.94 | Amtrak ticket for September 28, 2015 NY/DC ($158.00); local transportation ($17.94) |
| 8/25/2015 | Brian D. Glueckstein | 1.0 | $9.30 | $9.30 | Travel Out of Town - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Amtrak train station; Purpose: Travel* |
| | | | | **$1,456.84** | |
| 9/2/2015 | Veronica W. Ip | 1.0 | $75.12 | $75.12 | Conference Catering - 12 people |
| 9/28/2015 | Judson O. Littleton | 1.0 | $100.00 | $100.00 | Conference Catering - 5 people |
| | | | | **$175.12** | |
| 9/1/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/1/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/1/2015 | Jonathan M. Rhein | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| 9/1/2015 | Jennifer B. Bender | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/1/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/1/2015 | Aaron B. Cieniawa | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/2/2015 | Veronica J. Aksu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/2/2015 | Jennifer B. Bender | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

-20-

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/2/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/2/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00004, 00015, 00017, 00024 |
| 9/2/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/3/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/3/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/3/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/3/2015 | David R. Zylberberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/3/2015 | Aaron B. Cieniawa | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/4/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/5/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/6/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/7/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/7/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/8/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/8/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/8/2015 | David R. Zylberberg | 1.0 | $18.23 | $18.23 | Meals - Overtime; Project(s): 00017 |
| 9/8/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017 |
| 9/8/2015 | Chiansan Ma | 1.0 | $19.88 | $19.88 | Meals - Overtime; Project(s): 00017 |
| 9/9/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00012, 00015, 00017, 00019, 00022 |
| 9/9/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/9/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/9/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/9/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| 9/9/2015 | Brian D. Glueckstein | 1.0 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00017 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/9/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/10/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/10/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/10/2015 | Thomas C. Watson | 1.0 | $18.22 | $18.22 | Meals - Overtime; Project(s): 00007, 00017 |
| 9/10/2015 | Thomas C. Watson | 1.0 | $18.88 | $18.88 | Meals - Overtime; Project(s): 00007, 00017 |
| 9/10/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/10/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00012, 00015, 00017, 00022 |
| 9/11/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/11/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007 |
| 9/11/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/11/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/12/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/12/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/12/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/13/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/13/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/14/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/14/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | Zara E. Minio | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011 |
| 9/14/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | William N. Zichawo | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| 9/14/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | Lee C. Parnes | 1.0 | $18.60 | $18.60 | Meals - Overtime; Project(s): 00007, 00017 |
| 9/14/2015 | Vic Xu | 1.0 | $19.72 | $19.72 | Meals - Overtime; Project(s): 00007, 00017 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/14/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/14/2015 | Sarah A. Kitai | 1.0 | $16.10 | $16.10 | Meals - Overtime; Project(s): 00007, 00017 |
| 9/15/2015 | Zara E. Minio | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00017 |
| 9/15/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017 |
| 9/15/2015 | Sarah A. Kitai | 1.0 | $18.26 | $18.26 | Meals - Overtime; Project(s): 00007, 00017 |
| 9/15/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/15/2015 | Chiansan Ma | 1.0 | $15.25 | $15.25 | Meals - Overtime; Project(s): 00017 |
| 9/15/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/15/2015 | Vic Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/15/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/15/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/16/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/16/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/16/2015 | Lee C. Parnes | 1.0 | $19.42 | $19.42 | Meals - Overtime; Project(s): 00017 |
| 9/16/2015 | Vic Xu | 1.0 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00017 |
| 9/16/2015 | Chiansan Ma | 1.0 | $17.00 | $17.00 | Meals - Overtime; Project(s): 00012, 00015, 00017 |
| 9/16/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/16/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/16/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/16/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/17/2015 | Lee C. Parnes | 1.0 | $19.42 | $19.42 | Meals - Overtime; Project(s): 00017 |
| 9/17/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/17/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/17/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/17/2015 | Vic Xu | 1.0 | $17.75 | $17.75 | Meals - Overtime; Project(s): 00017 |
| 9/17/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/18/2015 | David R. Zylberberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/18/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/18/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/18/2015 | Vic Xu | 1.0 | $13.58 | $13.58 | Meals - Overtime; Project(s): 00017 |
| 9/19/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/19/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/19/2015 | Brian D. Glueckstein | 1.0 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00017 |
| 9/21/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/21/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/21/2015 | Chiansan Ma | 1.0 | $16.25 | $16.25 | Meals - Overtime; Project(s): 00017 |
| 9/21/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/21/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/21/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/22/2015 | Chiansan Ma | 1.0 | $14.89 | $14.89 | Meals - Overtime; Project(s): 00015, 00017 |
| 9/22/2015 | Vic Xu | 1.0 | $19.87 | $19.87 | Meals - Overtime; Project(s): 00017 |
| 9/22/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/22/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/23/2015 | Vic Xu | 1.0 | $19.63 | $19.63 | Meals - Overtime; Project(s): 00017 |
| 9/23/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/23/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/23/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/23/2015 | Chiansan Ma | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00022 |
| 9/23/2015 | Christian P. Jensen | 1.0 | $14.93 | $14.93 | Meals - Overtime; Project(s): 00017 |
| 9/23/2015 | Sarah A. Kitai | 1.0 | $17.19 | $17.19 | Meals - Overtime; Project(s): 00017 |
| 9/23/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/23/2015 | Veronica J. Aksu | 1.0 | $18.89 | $18.89 | Meals - Overtime; Project(s): 00017 |
| 9/24/2015 | Chiansan Ma | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017 |
| 9/24/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/24/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/24/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/25/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/25/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/25/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/26/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/27/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/27/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/28/2015 | Noam R. Weiss | 1.0 | $19.79 | $19.79 | Meals - Overtime; Project(s): 00007, 00017 |
| 9/29/2015 | Vic Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/29/2015 | Sarah A. Kitai | 1.0 | $15.55 | $15.55 | Meals - Overtime; Project(s): 00017 |
| 9/29/2015 | Chiansan Ma | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/29/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/29/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/29/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| 9/29/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011 |
| 9/29/2015 | Judson O. Littleton | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/30/2015 | Adam R. Brebner | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00022 |
| 9/30/2015 | Jonathan M. Rhein | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| 9/30/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/30/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/30/2015 | Vic Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/30/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/30/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/30/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/30/2015 | Judson O. Littleton | 1.0 | $17.96 | $17.96 | Meals - Overtime; Project(s): 00017 |
| 9/5/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| 9/6/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| 9/7/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| 9/12/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/12/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| 9/12/2015 | Grace M. Son | 1.0 | $17.80 | $17.80 | Meals - Overtime; Project(s): 00017 |
| 9/12/2015 | April C. Yang | 1.0 | $9.86 | $9.86 | Meals - Overtime; Project(s): 00017 |
| 9/12/2015 | Danielle J. Marryshow | 1.0 | $9.86 | $9.86 | Meals - Overtime; Project(s): 00017 |
| 9/12/2015 | Thomas C. Watson | 1.0 | $15.55 | $15.55 | Meals - Overtime; Project(s): 00017 |
| 9/13/2015 | Emily C. C. Drinkwater | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/13/2015 | Grace M. Son | 1.0 | $17.84 | $17.84 | Meals - Overtime; Project(s): 00017 |
| 9/13/2015 | Joseph F. Gilday | 1.0 | $17.77 | $17.77 | Meals - Overtime; Project(s): 00017 |
| 9/13/2015 | Danielle J. Marryshow | 1.0 | $17.99 | $17.99 | Meals - Overtime; Project(s): 00017 |
| 9/13/2015 | April C. Yang | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/13/2015 | April C. Yang | 1.0 | $17.79 | $17.79 | Meals - Overtime; Project(s): 00017 |
| 9/19/2015 | April C. Yang | 1.0 | $17.79 | $17.79 | Meals - Overtime; Project(s): 00017 |
| 9/19/2015 | Joseph F. Gilday | 1.0 | $17.93 | $17.93 | Meals - Overtime; Project(s): 00017 |
| 9/19/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/19/2015 | Danielle J. Marryshow | 1.0 | $9.86 | $9.86 | Meals - Overtime; Project(s): 00017 |
| 9/26/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| 9/27/2015 | Brian D. Glueckstein | 1.0 | $12.53 | $12.53 | Meals - Overtime; Project(s): 00017 |
| 9/27/2015 | Grace M. Son | 1.0 | $17.92 | $17.92 | Meals - Overtime; Project(s): 00017 |
| 9/27/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| | | | | **$3,136.58** | |
| 8/30/2015 | Watson Pierre | 1.0 | $1,612.00 | $1,612.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 31 hours. |
| 8/30/2015 | Jennie Romer | 1.0 | $1,508.00 | $1,508.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 29 hours. |
| 8/30/2015 | Sean Handron-O'Brien | 1.0 | $1,313.00 | $1,313.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 25.25 hours. |
| 8/30/2015 | Henry Obialo | 1.0 | $780.00 | $780.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 15 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 8/30/2015 | Courtney West | 1.0 | $1,534.00 | $1,534.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 29.5 hours. |
| 8/30/2015 | Stanley Griswold | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 24 hours. |
| 8/30/2015 | Nicole E. Bovell | 1.0 | $676.00 | $676.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 13 hours. |
| 8/30/2015 | Adedayo O. Sotinwa | 1.0 | $1,222.00 | $1,222.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 23.5 hours. |
| 8/30/2015 | Latasha Lessington | 1.0 | $728.00 | $728.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 14 hours. |
| 8/30/2015 | Nadine Smith | 1.0 | $1,053.00 | $1,053.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 20.25 hours. |
| 8/30/2015 | Vesna Antovic | 1.0 | $910.00 | $910.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 17.5 hours. |
| 8/30/2015 | Lucas Holstein | 1.0 | $1,690.00 | $1,690.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 32.5 hours. |
| 8/30/2015 | John Ferrell | 1.0 | $1,365.00 | $1,365.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 26.25 hours. |
| 8/30/2015 | Ronald Mole | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 24 hours. |
| 8/30/2015 | Ledan Chen | 1.0 | $1,144.00 | $1,144.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 22 hours. |
| 8/30/2015 | Sophia Ray | 1.0 | $1,690.00 | $1,690.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 32.5 hours. |
| 8/30/2015 | Okor U. Ogbu | 1.0 | $208.00 | $208.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 4 hours. |
| 8/30/2015 | Veniese Smith-Henry | 1.0 | $1,300.00 | $1,300.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 25 hours. |
| 8/30/2015 | Kerry Grover | 1.0 | $1,300.00 | $1,300.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 25 hours. |
| 8/30/2015 | Joseph S. Cerezo | 1.0 | $416.00 | $416.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 8 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 8/30/2015 | Kitanya Kelly | 1.0 | $728.00 | $728.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 14 hours. |
| 8/30/2015 | Samantha Arluck | 1.0 | $1,573.00 | $1,573.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 30.25 hours. |
| 8/30/2015 | Hasanmeet Kaur | 1.0 | $1,196.00 | $1,196.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 23 hours. |
| 8/30/2015 | Nur Jalal | 1.0 | $702.00 | $702.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 13.5 hours. |
| 8/30/2015 | Katherine Geraci | 1.0 | $858.00 | $858.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 16.5 hours. |
| 9/6/2015 | Kevin Srebnick | 1.0 | $1,833.00 | $1,833.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 35.25 hours. |
| 9/6/2015 | Charles Appiah-Yeboah | 1.0 | $3,152.50 | $3,152.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 53.75 hours. |
| 9/6/2015 | Sophia Ray | 1.0 | $4,108.00 | $4,108.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 66 hours. |
| 9/6/2015 | Harold (Cesilo) Adaza | 1.0 | $2,723.50 | $2,723.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.25 hours. |
| 9/6/2015 | Nadine Smith | 1.0 | $3,055.00 | $3,055.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 52.5 hours. |
| 9/6/2015 | Jennie Romer | 1.0 | $3,464.50 | $3,464.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 57.75 hours. |
| 9/6/2015 | Adedayo O. Sotinwa | 1.0 | $546.00 | $546.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 10.5 hours. |
| 9/6/2015 | Tyra Kelly | 1.0 | $3,386.50 | $3,386.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 56.75 hours. |
| 9/6/2015 | John Ferrell | 1.0 | $2,782.00 | $2,782.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 49 hours. |
| 9/6/2015 | David Friedman | 1.0 | $1,651.00 | $1,651.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 31.75 hours. |
| 9/6/2015 | Julio M. Mathieu | 1.0 | $2,743.00 | $2,743.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.5 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/6/2015 | Louis M. Brown | 1.0 | $3,328.00 | $3,328.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 56 hours. |
| 9/6/2015 | Michael Fistel | 1.0 | $3,776.50 | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| 9/6/2015 | Gregory Burnett | 1.0 | $1,885.00 | $1,885.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 36.25 hours. |
| 9/6/2015 | Karen O'Reilly-Medic | 1.0 | $2,938.00 | $2,938.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 51 hours. |
| 9/6/2015 | Latasha Lessington | 1.0 | $3,055.00 | $3,055.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 52.5 hours. |
| 9/6/2015 | April Freeman | 1.0 | $3,601.00 | $3,601.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 59.5 hours. |
| 9/6/2015 | Samantha Arluck | 1.0 | $819.00 | $819.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 15.75 hours. |
| 9/6/2015 | Alexis Padilla | 1.0 | $2,054.00 | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 39.5 hours. |
| 9/6/2015 | Kitanya Kelly | 1.0 | $4,049.50 | $4,049.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 65.25 hours. |
| 9/6/2015 | Tara (Huong) Bui | 1.0 | $3,776.50 | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| 9/6/2015 | Maria Alexis Frantom | 1.0 | $3,016.00 | $3,016.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 52 hours. |
| 9/6/2015 | Sabine Rospide | 1.0 | $3,776.50 | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| 9/6/2015 | Lucas Holstein | 1.0 | $4,108.00 | $4,108.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 66 hours. |
| 9/6/2015 | Veniese Smith-Henry | 1.0 | $3,854.50 | $3,854.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 62.75 hours. |
| 9/6/2015 | Sean Handron-O'Brien | 1.0 | $2,158.00 | $2,158.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 41 hours. |
| 9/6/2015 | Kerry Grover | 1.0 | $3,562.00 | $3,562.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 59 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/6/2015 | Ledan Chen | 1.0 | $2,743.00 | $2,743.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.5 hours. |
| 9/6/2015 | Nur Jalal | 1.0 | $3,250.00 | $3,250.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 55 hours. |
| 9/6/2015 | Joanna Gaboriault | 1.0 | $3,406.00 | $3,406.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 57 hours. |
| 9/6/2015 | Michael S. Ford | 1.0 | $1,859.00 | $1,859.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 35.75 hours. |
| 9/6/2015 | Nicole E. Bovell | 1.0 | $2,743.00 | $2,743.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.5 hours. |
| 9/6/2015 | Richard Lapidus | 1.0 | $3,211.00 | $3,211.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 54.5 hours. |
| 9/6/2015 | Henry Obialo | 1.0 | $4,108.00 | $4,108.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 66 hours. |
| 9/6/2015 | Adam Novzen | 1.0 | $351.00 | $351.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 6.75 hours. |
| 9/6/2015 | Daniel Martin | 1.0 | $364.00 | $364.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 7 hours. |
| 9/6/2015 | Vesna Antovic | 1.0 | $3,269.50 | $3,269.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 55.25 hours. |
| 9/6/2015 | Lydia Sharp-White | 1.0 | $3,776.50 | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| 9/6/2015 | Joanna S. McGibbon | 1.0 | $2,015.00 | $2,015.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 38.75 hours. |
| 9/6/2015 | Mark S. Cullen | 1.0 | $3,640.00 | $3,640.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 60 hours. |
| 9/6/2015 | Grant Gallovitch | 1.0 | $3,464.50 | $3,464.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 57.75 hours. |
| 9/6/2015 | Michael G. Comas | 1.0 | $3,737.50 | $3,737.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.25 hours. |
| 9/6/2015 | Katherine Geraci | 1.0 | $3,874.00 | $3,874.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 63 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/6/2015 | Karen Tucci | 1.0 | $2,255.50 | $2,255.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 42.25 hours. |
| 9/6/2015 | Joseph Thompson | 1.0 | $1,651.00 | $1,651.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 31.75 hours. |
| 9/6/2015 | Faisal Alam | 1.0 | $3,250.00 | $3,250.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 55 hours. |
| 9/6/2015 | Okor U. Ogbu | 1.0 | $3,776.50 | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| 9/6/2015 | Hasanmeet Kaur | 1.0 | $4,069.00 | $4,069.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 65.5 hours. |
| 9/6/2015 | Edward Schor | 1.0 | $1,911.00 | $1,911.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 36.75 hours. |
| 9/6/2015 | Ashlee L. Lewis | 1.0 | $2,294.50 | $2,294.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 42.75 hours. |
| 9/6/2015 | Courtney West | 1.0 | $3,640.00 | $3,640.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 60 hours. |
| 9/6/2015 | Ronald Mole | 1.0 | $3,094.00 | $3,094.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 53 hours. |
| 9/6/2015 | Jamie Melendez | 1.0 | $2,015.00 | $2,015.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 38.75 hours. |
| 9/6/2015 | Stanley Griswold | 1.0 | $3,367.00 | $3,367.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 56.5 hours. |
| 9/6/2015 | Watson Pierre | 1.0 | $4,010.50 | $4,010.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 64.75 hours. |
| 9/6/2015 | Joseph S. Cerezo | 1.0 | $2,587.00 | $2,587.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 46.5 hours. |
| 9/6/2015 | Prashantha Ratnayake | 1.0 | $3,776.50 | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| 9/13/2015 | Alexis Padilla | 1.0 | $1,274.00 | $1,274.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 24.5 hours. |
| 9/13/2015 | Richard Lapidus | 1.0 | $2,067.00 | $2,067.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 39.75 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/13/2015 | Gregory Burnett | 1.0 | $1,443.00 | $1,443.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.75 hours. |
| 9/13/2015 | Joanna Gaboriault | 1.0 | $1,417.00 | $1,417.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.25 hours. |
| 9/13/2015 | Lydia Sharp-White | 1.0 | $2,119.00 | $2,119.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40.5 hours. |
| 9/13/2015 | Jamie Melendez | 1.0 | $1,183.00 | $1,183.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 22.75 hours. |
| 9/13/2015 | Michael S. Ford | 1.0 | $1,417.00 | $1,417.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.25 hours. |
| 9/13/2015 | Veniese Smith-Henry | 1.0 | $1,482.00 | $1,482.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 28.5 hours. |
| 9/13/2015 | Michael Fistel | 1.0 | $1,950.00 | $1,950.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 37.5 hours. |
| 9/13/2015 | Tyra Kelly | 1.0 | $1,768.00 | $1,768.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 34 hours. |
| 9/13/2015 | Lucas Holstein | 1.0 | $1,690.00 | $1,690.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 32.5 hours. |
| 9/13/2015 | Faisal Alam | 1.0 | $1,599.00 | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 30.75 hours. |
| 9/13/2015 | Watson Pierre | 1.0 | $1,963.00 | $1,963.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 37.75 hours. |
| 9/13/2015 | Louis M. Brown | 1.0 | $2,028.00 | $2,028.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 39 hours. |
| 9/13/2015 | David Friedman | 1.0 | $1,469.00 | $1,469.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 28.25 hours. |
| 9/13/2015 | Julio M. Mathieu | 1.0 | $1,092.00 | $1,092.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 21 hours. |
| 9/13/2015 | Sophia Ray | 1.0 | $2,119.00 | $2,119.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40.5 hours. |
| 9/13/2015 | Nicole E. Bovell | 1.0 | $702.00 | $702.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 13.5 hours. |

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/13/2015 | Kitanya Kelly | 1.0 | $1,976.00 | $1,976.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 38 hours. |
| 9/13/2015 | John Ferrell | 1.0 | $1,560.00 | $1,560.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 30 hours. |
| 9/13/2015 | Grant Gallovitch | 1.0 | $1,885.00 | $1,885.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 36.25 hours. |
| 9/13/2015 | Prashantha Ratnayake | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40 hours. |
| 9/13/2015 | Ledan Chen | 1.0 | $5,503.75 | $5,503.75 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 56.5 hours. |
| 9/13/2015 | April Freeman | 1.0 | $2,002.00 | $2,002.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 38.5 hours |
| 9/13/2015 | Mark S. Cullen | 1.0 | $1,976.00 | $1,976.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 38 hours. |
| 9/13/2015 | Joseph S. Cerezo | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 32 hours. |
| 9/13/2015 | Vesna Antovic | 1.0 | $1,638.00 | $1,638.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 31.5 hours. |
| 9/13/2015 | Ashlee L. Lewis | 1.0 | $884.00 | $884.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 17 hours. |
| 9/13/2015 | Stanley Griswold | 1.0 | $1,430.00 | $1,430.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.5 hours. |
| 9/13/2015 | Maria Alexis Frantom | 1.0 | $1,833.00 | $1,833.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 35.25 hours. |
| 9/13/2015 | Hasanmeet Kaur | 1.0 | $1,846.00 | $1,846.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 35.5 hours. |
| 9/13/2015 | Ronald Mole | 1.0 | $1,742.00 | $1,742.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 33.5 hours. |
| 9/13/2015 | Courtney West | 1.0 | $1,781.00 | $1,781.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 34.25 hours. |
| 9/13/2015 | Kevin Srebnick | 1.0 | $1,794.00 | $1,794.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 34.5 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/13/2015 | Katherine Geraci | 1.0 | $1,599.00 | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 30.75 hours. |
| 9/13/2015 | Joanna S. McGibbon | 1.0 | $949.00 | $949.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 18.25 hours. |
| 9/13/2015 | Harold (Cesilo) Adaza | 1.0 | $1,859.00 | $1,859.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 35.75 hours. |
| 9/13/2015 | Edward Schor | 1.0 | $1,534.00 | $1,534.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 29.5 hours. |
| 9/13/2015 | Michael G. Comas | 1.0 | $2,099.50 | $2,099.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40.25 hours. |
| 9/13/2015 | Kerry Grover | 1.0 | $2,054.00 | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 39.5 hours. |
| 9/13/2015 | Nadine Smith | 1.0 | $1,638.00 | $1,638.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 31.5 hours. |
| 9/13/2015 | Nur Jalal | 1.0 | $1,378.00 | $1,378.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 26.5 hours. |
| 9/20/2015 | Vesna Antovic | 1.0 | $2,015.00 | $2,015.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 38.75 hours. |
| 9/20/2015 | Julio M. Mathieu | 1.0 | $1,781.00 | $1,781.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 34.25 hours. |
| 9/20/2015 | Gregory Burnett | 1.0 | $1,911.00 | $1,911.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 36.75 hours. |
| 9/20/2015 | Harold (Cesilo) Adaza | 1.0 | $1,820.00 | $1,820.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 35 hours. |
| 9/20/2015 | Michael Fistel | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 24 hours. |
| 9/20/2015 | Prashantha Ratnayake | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Tara (Huong) Bui | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Ledan Chen | 1.0 | $4,852.00 | $4,852.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 64 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/20/2015 | Lydia Sharp-White | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Kerry Grover | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 32 hours. |
| 9/20/2015 | Watson Pierre | 1.0 | $2,067.00 | $2,067.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39.75 hours. |
| 9/20/2015 | Grant Gallovitch | 1.0 | $1,807.00 | $1,807.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 34.75 hours. |
| 9/20/2015 | Nadine Smith | 1.0 | $1,950.00 | $1,950.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 37.5 hours. |
| 9/20/2015 | Michael G. Comas | 1.0 | $1,638.00 | $1,638.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 31.5 hours. |
| 9/20/2015 | Veniese Smith-Henry | 1.0 | $2,028.00 | $2,028.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39 hours. |
| 9/20/2015 | Michael S. Ford | 1.0 | $1,508.00 | $1,508.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 29 hours. |
| 9/20/2015 | Maria Alexis Frantom | 1.0 | $1,833.00 | $1,833.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 35.25 hours. |
| 9/20/2015 | Louis M. Brown | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Edward Schor | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 24 hours. |
| 9/20/2015 | Joanna Gaboriault | 1.0 | $1,456.00 | $1,456.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 28 hours. |
| 9/20/2015 | David Friedman | 1.0 | $1,339.00 | $1,339.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 25.75 hours. |
| 9/20/2015 | Hasanmeet Kaur | 1.0 | $2,067.00 | $2,067.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39.75 hours. |
| 9/20/2015 | Ronald Mole | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Ashlee L. Lewis | 1.0 | $1,612.00 | $1,612.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 31 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/20/2015 | Jamie Melendez | 1.0 | $1,443.00 | $1,443.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 27.75 hours. |
| 9/20/2015 | Courtney West | 1.0 | $1,365.00 | $1,365.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 26.25 hours. |
| 9/20/2015 | Faisal Alam | 1.0 | $1,963.00 | $1,963.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 37.75 hours. |
| 9/20/2015 | Katherine Geraci | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 32 hours. |
| 9/20/2015 | John Ferrell | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Kevin Srebnick | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 24 hours. |
| 9/20/2015 | April Freeman | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Joanna S. McGibbon | 1.0 | $1,794.00 | $1,794.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 34.5 hours. |
| 9/20/2015 | Mark S. Cullen | 1.0 | $2,054.00 | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39.5 hours. |
| 9/20/2015 | Sophia Ray | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Kitanya Kelly | 1.0 | $1,950.00 | $1,950.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 37.5 hours. |
| 9/20/2015 | Joseph S. Cerezo | 1.0 | $416.00 | $416.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 8 hours. |
| 9/20/2015 | Lucas Holstein | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| 9/20/2015 | Alexis Padilla | 1.0 | $1,430.00 | $1,430.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 27.5 hours. |
| 9/20/2015 | Nur Jalal | 1.0 | $1,911.00 | $1,911.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 36.75 hours. |
| 9/20/2015 | Richard Lapidus | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/27/2015 | Edward Schor | 1.0 | $962.00 | $962.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 18.5 hours. |
| 9/27/2015 | Lucas Holstein | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | Nadine Smith | 1.0 | $1,404.00 | $1,404.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 27 hours. |
| 9/27/2015 | Katherine Geraci | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 24 hours. |
| 9/27/2015 | Ronald Mole | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | John Ferrell | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | Kevin Srebnick | 1.0 | $1,144.00 | $1,144.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 22 hours. |
| 9/27/2015 | Kitanya Kelly | 1.0 | $1,560.00 | $1,560.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30 hours. |
| 9/27/2015 | Watson Pierre | 1.0 | $1,248.00 | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 24 hours. |
| 9/27/2015 | Joanna Gaboriault | 1.0 | $1,612.00 | $1,612.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 31 hours. |
| 9/27/2015 | Harold (Cesilo) Adaza | 1.0 | $1,820.00 | $1,820.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 35 hours. |
| 9/27/2015 | Kerry Grover | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | David Friedman | 1.0 | $1,261.00 | $1,261.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 24.25 hours. |
| 9/27/2015 | Vesna Antovic | 1.0 | $1,586.00 | $1,586.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.5 hours. |
| 9/27/2015 | Julio M. Mathieu | 1.0 | $624.00 | $624.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 12 hours. |
| 9/27/2015 | Veniese Smith-Henry | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/27/2015 | Nur Jalal | 1.0 | $858.00 | $858.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 16.5 hours. |
| 9/27/2015 | Ledan Chen | 1.0 | $3,718.75 | $3,718.75 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 42.5 hours. |
| 9/27/2015 | Faisal Alam | 1.0 | $1,378.00 | $1,378.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 26.5 hours. |
| 9/27/2015 | April Freeman | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | Louis M. Brown | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | Prashantha Ratnayake | 1.0 | $2,028.00 | $2,028.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 39 hours. |
| 9/27/2015 | Courtney West | 1.0 | $1,599.00 | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.75 hours. |
| 9/27/2015 | Gregory Burnett | 1.0 | $1,586.00 | $1,586.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.5 hours. |
| 9/27/2015 | Jamie Melendez | 1.0 | $988.00 | $988.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 19 hours. |
| 9/27/2015 | Ashlee L. Lewis | 1.0 | $832.00 | $832.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 16 hours. |
| 9/27/2015 | Richard Lapidus | 1.0 | $1,560.00 | $1,560.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30 hours |
| 9/27/2015 | Sophia Ray | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 9/27/2015 | Michael Fistel | 1.0 | $1,118.00 | $1,118.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 21.5 hours. |
| 9/27/2015 | Maria Alexis Frantom | 1.0 | $1,599.00 | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.75 hours. |
| 9/27/2015 | Lydia Sharp-White | 1.0 | $2,080.00 | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 40 hours. |
| 9/27/2015 | Mark S. Cullen | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/27/2015 | Hasanmeet Kaur | 1.0 | $2,054.00 | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 39.5 hours. |
| 9/27/2015 | Joanna S. McGibbon | 1.0 | $1,586.00 | $1,586.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.5 hours. |
| 9/27/2015 | Grant Gallovitch | 1.0 | $1,625.00 | $1,625.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 31.25 hours. |
| 9/27/2015 | Alexis Padilla | 1.0 | $1,001.00 | $1,001.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 19.25 hours. |
| 9/27/2015 | Michael S. Ford | 1.0 | $1,391.00 | $1,391.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 26.75 hours. |
| 9/27/2015 | Tara (Huong) Bui | 1.0 | $1,664.00 | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| 8/30/2015 | Stanley Griswold | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Jennie Romer | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Courtney West | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Ledan Chen | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Watson Pierre | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Lucas Holstein | 1.0 | $20.00 | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Adedayo O. Sotinwa | 1.0 | $20.00 | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Veniese Smith-Henry | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Kerry Grover | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Henry Obialo | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 8/30/2015 | Samantha Arluck | 1.0 | $20.00 | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Ronald Mole | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | Sophia Ray | 1.0 | $20.00 | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/30/2015 | John Ferrell | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| 8/31/2015 | Adedayo O. Sotinwa | 1.0 | $31.18 | $31.18 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 8/31/2015 | Ronald Mole | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/1/2015 | Vesna Antovic | 1.0 | $31.18 | $31.18 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/2/2015 | Stanley Griswold | 1.0 | $135.00 | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Ashlee L. Lewis | 1.0 | $135.00 | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Harold (Cesilo) Adaza | 1.0 | $93.54 | $93.54 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Joseph S. Cerezo | 1.0 | $101.35 | $101.35 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Charles Appiah-Yeboah | 1.0 | $135.00 | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Latasha Lessington | 1.0 | $90.00 | $90.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Nadine Smith | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Kitanya Kelly | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/3/2015 | Joseph Thompson | 1.0 | $89.10 | $89.10 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/4/2015 | April Freeman | 1.0 | $76.83 | $76.83 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Lydia Sharp-White | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Mark S. Cullen | 1.0 | $115.84 | $115.84 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Louis M. Brown | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Tyra Kelly | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Courtney West | 1.0 | $225.00 | $225.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Maria Alexis Frantom | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Okor U. Ogbu | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Watson Pierre | 1.0 | $197.58 | $197.58 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Katherine Geraci | 1.0 | $225.00 | $225.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Tara (Huong) Bui | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Sabine Rospide | 1.0 | $135.00 | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Nur Jalal | 1.0 | $138.08 | $138.08 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Henry Obialo | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Prashantha Ratnayake | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Julio M. Mathieu | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/4/2015 | Grant Gallovitch | 1.0 | $135.00 | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Jennie Romer | 1.0 | $133.65 | $133.65 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Sophia Ray | 1.0 | $225.00 | $225.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/4/2015 | Hasanmeet Kaur | 1.0 | $180.00 | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/6/2015 | Katherine Geraci | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Courtney West | 1.0 | $75.00 | $75.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Veniese Smith-Henry | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Sean Handron-O'Brien | 1.0 | $40.00 | $40.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Maria Alexis Frantom | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Tara (Huong) Bui | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Sabine Rospide | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Charles Appiah-Yeboah | 1.0 | $70.00 | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Henry Obialo | 1.0 | $100.00 | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Adedayo O. Sotinwa | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Nicole E. Bovell | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Watson Pierre | 1.0 | $100.00 | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/6/2015 | John Ferrell | 1.0 | $10.00 | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Nadine Smith | 1.0 | $25.00 | $25.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Richard Lapidus | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Stanley Griswold | 1.0 | $75.00 | $75.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Joseph Thompson | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Mark S. Cullen | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Faisal Alam | 1.0 | $70.00 | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Lucas Holstein | 1.0 | $100.00 | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Ashlee L. Lewis | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Nur Jalal | 1.0 | $70.00 | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Louis M. Brown | 1.0 | $60.00 | $60.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Ledan Chen | 1.0 | $60.00 | $60.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Joseph S. Cerezo | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Julio M. Mathieu | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Latasha Lessington | 1.0 | $45.00 | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Lydia Sharp-White | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/6/2015 | Harold (Cesilo) Adaza | 1.0 | $55.00 | $55.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Joanna Gaboriault | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Sophia Ray | 1.0 | $100.00 | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Vesna Antovic | 1.0 | $40.00 | $40.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Kerry Grover | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Prashantha Ratnayake | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Jennie Romer | 1.0 | $70.00 | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Michael G. Comas | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Kitanya Kelly | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Grant Gallovitch | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | April Freeman | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Okor U. Ogbu | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Michael Fistel | 1.0 | $85.00 | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Tyra Kelly | 1.0 | $60.00 | $60.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Ronald Mole | 1.0 | $25.00 | $25.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| 9/6/2015 | Hasanmeet Kaur | 1.0 | $100.00 | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

-44-

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/13/2015 | Courtney West | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Mark S. Cullen | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Ledan Chen | 1.0 | $65.00 | $65.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Kerry Grover | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Harold (Cesilo) Adaza | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Sophia Ray | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Michael G. Comas | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Veniese Smith-Henry | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Nur Jalal | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Maria Alexis Frantom | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Stanley Griswold | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Joanna S. McGibbon | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Michael Fistel | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Watson Pierre | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| 9/13/2015 | Richard Lapidus | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Lydia Sharp-White | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/13/2015 | Kitanya Kelly | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Julio M. Mathieu | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Hasanmeet Kaur | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Tyra Kelly | 1.0 | $15.00 | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Prashantha Ratnayake | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | April Freeman | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Grant Gallovitch | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/13/2015 | Louis M. Brown | 1.0 | $30.00 | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| 9/20/2015 | Ledan Chen | 1.0 | $195.00 | $195.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| | | | | **$408,407.33** | |
| 9/1/2015 | Emily C. C. Drinkwater | 1502.0 | $0.10 | $150.20 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 231.0 | $0.10 | $23.10 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 3963.0 | $0.10 | $396.30 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 17733.0 | $0.10 | $1,773.30 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 11063.0 | $0.10 | $1,106.30 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 3.0 | $0.10 | $0.30 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 21659.0 | $0.10 | $2,165.90 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 125.0 | $0.10 | $12.50 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 1117.0 | $0.10 | $111.70 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 7769.0 | $0.10 | $776.90 | Repro - BW Copies |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 1453.0 | $0.10 | $145.30 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 18.0 | $0.10 | $1.80 | Repro - BW Copies |
| 9/2/2015 | Jean-Christophe M.J.G. Martel | 9550.0 | $0.10 | $955.00 | Repro - BW Copies |
| 9/4/2015 | Thomas C. Watson | 2451.0 | $0.10 | $245.10 | Repro - BW Copies |
| 9/5/2015 | Thomas C. Watson | 9052.0 | $0.10 | $905.20 | Repro - BW Copies |
| 9/8/2015 | Joseph F. Gilday | 9805.0 | $0.10 | $980.50 | Repro - BW Copies |
| 9/8/2015 | Thomas C. Watson | 3140.0 | $0.10 | $314.00 | Repro - BW Copies |
| 9/8/2015 | Thomas C. Watson | 1216.0 | $0.10 | $121.60 | Repro - BW Copies |
| 9/8/2015 | Joseph F. Gilday | 10793.0 | $0.10 | $1,079.30 | Repro - BW Copies |
| 9/9/2015 | Joseph F. Gilday | 810.0 | $0.10 | $81.00 | Repro - BW Copies |
| 9/9/2015 | Aaron B. Cieniawa | 8366.0 | $0.10 | $836.60 | Repro - BW Copies |
| 9/10/2015 | Joseph F. Gilday | 14470.0 | $0.10 | $1,447.00 | Repro - BW Copies |
| 9/10/2015 | Joseph F. Gilday | 5855.0 | $0.10 | $585.50 | Repro - BW Copies |
| 9/11/2015 | Joseph F. Gilday | 11395.0 | $0.10 | $1,139.50 | Repro - BW Copies |
| 9/11/2015 | Joseph F. Gilday | 7230.0 | $0.10 | $723.00 | Repro - BW Copies |
| 9/11/2015 | Joseph F. Gilday | 5846.0 | $0.10 | $584.60 | Repro - BW Copies |
| 9/11/2015 | Aaron B. Cieniawa | 2749.0 | $0.10 | $274.90 | Repro - BW Copies |
| 9/11/2015 | Aaron B. Cieniawa | 2269.0 | $0.10 | $226.90 | Repro - BW Copies |
| 9/11/2015 | Joseph F. Gilday | 4370.0 | $0.10 | $437.00 | Repro - BW Copies |
| 9/13/2015 | Danielle J. Marryshow | 1386.0 | $0.10 | $138.60 | Repro - BW Copies |
| 9/13/2015 | Danielle J. Marryshow | 4.0 | $0.10 | $0.40 | Repro - BW Copies |
| 9/14/2015 | Thomas C. Watson | 530.0 | $0.10 | $53.00 | Repro - BW Copies |
| 9/14/2015 | Thomas C. Watson | 3218.0 | $0.10 | $321.80 | Repro - BW Copies |
| 9/14/2015 | April C. Yang | 1823.0 | $0.10 | $182.30 | Repro - BW Copies |
| 9/15/2015 | Emily C. C. Drinkwater | 351.0 | $0.10 | $35.10 | Repro - BW Copies |
| 9/16/2015 | Grace M. Son | 216.0 | $0.10 | $21.60 | Repro - BW Copies |
| 9/16/2015 | Thomas C. Watson | 264.0 | $0.10 | $26.40 | Repro - BW Copies |
| 9/16/2015 | Joseph F. Gilday | 50550.0 | $0.10 | $5,055.00 | Repro - BW Copies |
| 9/16/2015 | Joseph F. Gilday | 3778.0 | $0.10 | $377.80 | Repro - BW Copies |
| 9/16/2015 | Joseph F. Gilday | 2184.0 | $0.10 | $218.40 | Repro - BW Copies |
| 9/17/2015 | Danielle J. Marryshow | 1653.0 | $0.10 | $165.30 | Repro - BW Copies |
| 9/17/2015 | April C. Yang | 9266.0 | $0.10 | $926.60 | Repro - BW Copies |
| 9/17/2015 | Grace M. Son | 5389.0 | $0.10 | $538.90 | Repro - BW Copies |
| 9/17/2015 | Joseph F. Gilday | 14112.0 | $0.10 | $1,411.20 | Repro - BW Copies |
| 9/18/2015 | Danielle J. Marryshow | 3.0 | $0.10 | $0.30 | Repro - BW Copies |
| 9/21/2015 | Grace M. Son | 1.0 | $0.10 | $0.10 | Repro - BW Copies |
| 9/21/2015 | Grace M. Son | 2.0 | $0.10 | $0.20 | Repro - BW Copies |
| 9/22/2015 | Emily C. C. Drinkwater | 1641.0 | $0.10 | $164.10 | Repro - BW Copies |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/22/2015 | Danielle J. Marryshow | 2586.0 | $0.10 | $258.60 | Repro - BW Copies |
| 9/22/2015 | Thomas C. Watson | 4.0 | $0.10 | $0.40 | Repro - BW Copies |
| 9/22/2015 | Danielle J. Marryshow | 7340.0 | $0.10 | $734.00 | Repro - BW Copies |
| 9/23/2015 | Emily C. C. Drinkwater | 1041.0 | $0.10 | $104.10 | Repro - BW Copies |
| 9/24/2015 | Grace M. Son | 6117.0 | $0.10 | $611.70 | Repro - BW Copies |
| 9/25/2015 | Emily C. C. Drinkwater | 2335.0 | $0.10 | $233.50 | Repro - BW Copies |
| 9/25/2015 | Danielle J. Marryshow | 2652.0 | $0.10 | $265.20 | Repro - BW Copies |
| 9/27/2015 | Grace M. Son | 3383.0 | $0.10 | $338.30 | Repro - BW Copies |
| 9/27/2015 | Grace M. Son | 4199.0 | $0.10 | $419.90 | Repro - BW Copies |
| 9/28/2015 | Thomas C. Watson | 370.0 | $0.10 | $37.00 | Repro - BW Copies |
| 9/28/2015 | Grace M. Son | 6967.0 | $0.10 | $696.70 | Repro - BW Copies |
| 9/29/2015 | Thomas C. Watson | 442.0 | $0.10 | $44.20 | Repro - BW Copies |
| 9/29/2015 | Grace M. Son | 1056.0 | $0.10 | $105.60 | Repro - BW Copies |
| 9/30/2015 | Sheri L. Frange | 188.0 | $0.10 | $18.80 | Repro - BW Copies |
| 9/30/2015 | Sheri L. Frange | 470.0 | $0.10 | $47.00 | Repro - BW Copies |
| | | | | **$31,152.40** | |
| 9/13/2015 | Mark J. Menting | 2.0 | $3.25 | $6.50 | Repro - Binding |
| 9/14/2015 | Thomas C. Watson | 4.0 | $3.25 | $13.00 | Repro - Binding |
| 9/21/2015 | Grace M. Son | 1.0 | $3.25 | $3.25 | Repro - Binding |
| 9/23/2015 | Emily C. C. Drinkwater | 2.0 | $3.25 | $6.50 | Repro - Binding |
| 9/28/2015 | Thomas C. Watson | 1.0 | $3.25 | $3.25 | Repro - Binding |
| 9/28/2015 | Thomas C. Watson | 1.0 | $3.25 | $3.25 | Repro - Binding |
| 9/29/2015 | Thomas C. Watson | 1.0 | $3.25 | $3.25 | Repro - Binding |
| | | | | **$39.00** | |
| 9/18/2015 | Danielle J. Marryshow | 279.0 | $0.25 | $69.75 | Repro - Color Copies |
| 9/21/2015 | Grace M. Son | 211.0 | $0.25 | $52.75 | Repro - Color Copies |
| | | | | **$122.50** | |
| 9/13/2015 | Danielle J. Marryshow | 1.0 | $511.79 | $511.79 | Outside Repro |
| | | | | **$511.79** | |
| 8/26/2015 | Alexa J. Kranzley | 1.0 | $44.00 | $44.00 | Tele-conference |
| 9/16/2015 | Alexa J. Kranzley | 1.0 | $65.00 | $65.00 | Tele-conference |
| 8/27/2015 | Andrew G. Dietderich | 1.0 | $23.19 | $23.19 | Tele-conference |
| 8/28/2015 | Veronica W. Ip | 1.0 | $10.57 | $10.57 | Tele-conference |
| 8/28/2015 | Brian D. Glueckstein | 1.0 | $10.21 | $10.21 | Tele-conference |
| 8/30/2015 | Andrew G. Dietderich | 1.0 | $16.98 | $16.98 | Tele-conference |
| 8/31/2015 | Alexa J. Kranzley | 1.0 | $95.93 | $95.93 | Tele-conference |
| 9/1/2015 | Brian D. Glueckstein | 1.0 | $19.46 | $19.46 | Tele-conference |

SC1:3973521.1

| Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 9/2/2015 | Alexa J. Kranzley | 1.0 | $26.26 | $26.26 | Tele-conference |
| 9/4/2015 | Brian D. Glueckstein | 1.0 | $12.74 | $12.74 | Tele-conference |
| 9/6/2015 | Andrew G. Dietderich | 1.0 | $22.26 | $22.26 | Tele-conference |
| 9/8/2015 | Alexa J. Kranzley | 1.0 | $19.87 | $19.87 | Tele-conference |
| 9/9/2015 | Andrew G. Dietderich | 1.0 | $25.18 | $25.18 | Tele-conference |
| 9/10/2015 | Andrew G. Dietderich | 1.0 | $11.53 | $11.53 | Tele-conference |
| 9/11/2015 | Andrew G. Dietderich | 1.0 | $14.89 | $14.89 | Tele-conference |
| 9/14/2015 | Alexa J. Kranzley | 1.0 | $66.81 | $66.81 | Tele-conference |
| 9/16/2015 | Alexa J. Kranzley | 1.0 | $28.26 | $28.26 | Tele-conference |
| 9/18/2015 | Andrew G. Dietderich | 1.0 | $14.17 | $14.17 | Tele-conference |
| 9/22/2015 | Alexa J. Kranzley | 1.0 | $39.87 | $39.87 | Tele-conference |
| 9/27/2015 | Noam R. Weiss | 1.0 | $27.54 | $27.54 | Tele-conference |
| 9/29/2015 | David R. Zylberberg | 1.0 | $15.73 | $15.73 | Tele-conference |
| 9/30/2015 | Adam R. Brebner | 1.0 | $37.87 | $37.87 | Tele-conference |
| | | | | $648.32 | |
| 9/1/2015 | Emily C. C. Drinkwater | 1.0 | $52.04 | $52.04 | Delivery Services/Messengers |
| 9/24/2015 | Emily C. C. Drinkwater | 1.0 | $38.28 | $38.28 | Delivery Services/Messengers |
| 9/26/2015 | Aaron B. Cieniawa | 1.0 | $50.18 | $50.18 | Delivery Services/Messengers |
| 9/28/2015 | April C. Yang | 1.0 | $27.45 | $27.45 | Delivery Services/Messengers |
| 9/28/2015 | April C. Yang | 1.0 | $30.29 | $30.29 | Delivery Services/Messengers |
| | | | | $198.24 | |
| 8/11/2015 | Alexa J. Kranzley | 1.0 | $223.20 | $223.20 | Hearing Transcripts |
| 9/9/2015 | Alexa J. Kranzley | 1.0 | $258.06 | $258.06 | Hearing Transcripts |
| 9/10/2015 | Alexa J. Kranzley | 1.0 | $124.80 | $124.80 | Hearing Transcripts |
| 9/17/2015 | Chiansan Ma | 1.0 | $115.20 | $115.20 | Hearing Transcripts |
| 9/18/2015 | Chiansan Ma | 1.0 | $61.20 | $61.20 | Hearing Transcripts |
| 9/28/2015 | Alexa J. Kranzley | 1.0 | $73.20 | $73.20 | Hearing Transcripts |
| | | | | $855.66 | |
| | | | | $451,883.06 | |

-49-

\* All meals for which reimbursement is requested were ordered by S&C attorneys or paraprofessionals who worked on these chapter 11 cases for more than four hours, and worked on these chapter 11 cases past 8 p.m. (although certain meals may have been ordered before 8 p.m.), on the relevant date.  To the extent any meal expense exceeded the cap of $20 per person per meal, S&C's request for reimbursement of such expense has been limited to $20.

SC1:3973521.1

## EXHIBIT E

## Notice and Statement of EFH Committee Members' Expenses

SC1:3973521.1

# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[3] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) Objection Deadline:  October 12, 2015 at 4:00 p.m. |

## ELEVENTH MONTHLY STATEMENT OF MEMBERS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORP., ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC. FOR EXPENSES INCURRED FOR THE PERIOD FROM SEPTEMBER 1, 2015 THROUGH SEPTEMBER 30, 2015

| Name of Applicant | Members of the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.[4] |
|---|---|
| Date of Appointment: | October 27, 2014 |
| Period for which Reimbursement is Sought: | September 1, 2015 through September 30, 2015 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $4,450.45 |

This is a(n) __X__ monthly ___ interim ___ final application.  No prior application for reimbursement of expenses has been filed for this Expense Statement Period.

---

[3]   The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[4]   Pursuant to the Notice of Appointment (as defined below), the members of the EFH Committee (as defined below) are:  Brown & Zhou, LLC; Peter Tinkham; Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle; David William Fahy and American Stock Transfer & Trust Company, LLC (collectively, the "**EFH Committee Members**").

SC1:3973521.1

Pursuant to section 503 of title 11 of the United States Code, rule 2016 of the Federal Rules of Bankruptcy Procedure, the *Second Amended Notice of Appointment of Committee of Unsecured Creditors* [D.I. 3403] (the "**Notice of Appointment**") and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, the members of the official committee of unsecured creditors (the "**EFH Committee**") of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. (collectively, the "**EFH Debtors**") hereby submit this monthly statement (this "**Monthly Expense Statement**") for reimbursement of the actual and necessary expenses incurred in the performance of the duties of the EFH Committee, in the amount of $4,450.45, from September 1, 2015 through September 30, 2015 (the "**Expense Statement Period**").

### Itemization of Disbursements Incurred

In support of this Monthly Expense Statement, below is a chart detailing the expenses for which the EFH Committee Members seek reimbursement for the Expense Statement Period.

WHEREFORE, the EFH Committee Members hereby request payment in the total amount of $4,450.45 as reimbursement for actual and necessary costs and expenses incurred in the performance of the duties of the EFH Committee during the Expense Statement Period, and request that such expenses be paid as administrative expenses of the EFH Debtors' estates.[5]

---

[5]   Paragraph 2(b) of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals,* dated September 16, 2014 [D.I. 2066] (the "**Interim Compensation Order**") requires Professionals (as defined in the Interim Compensation Order) to allocate any fees and expenses to the applicable Debtors for whose direct benefit such fees and expenses were incurred.  To the extent that Paragraph 2(b) of the Interim Compensation Order applies to reimbursement of EFH Committee Members' expenses, the EFH Committee Members have incurred expenses in performance of the duties of the EFH Committee.  All expenses identified in this Monthly Expense Statement should therefore be paid by the EFH Debtors.

**Expense Chart**

| Date | Committee Member | Type of Expense | Expense Description | Amount |
|------|------------------|-----------------|--------------------|--------|
| 9/5/15 | Mabel Brown | Airfare | American Airlines Roundtrip Airfare (CMH to LGA) | $936.20 |
| 9/6/15 | Mabel Brown | Transportation | Uber ride from LGA to Hotel | $60.68 |
| 9/6/15 | Mabel Brown | Transportation | Uber ride from Home to CMH Airport | $19.78 |
| 9/6/15 | Mabel Brown | Transportation | MTA/NYC Transit | $10.00 |
| 9/7/15 | Mabel Brown | Meal | Le Pain Quotidien: lunch (alone, New York) | $31.63 |
| 9/7/15 | Mabel Brown | Meal | Starbucks: breakfast (alone, NYC) | $6.09 |
| 9/7/15 | Mabel Brown | Meal | Hilton Hotel Gift Shop: beverage | $4.35 |
| 9/8/15 | Mabel Brown | Hotel | Lotte NY Palace Hotel (9/6-9/8) | $762.06 |
| 9/8/15 | Mabel Brown | Meal | Lotte NY Palace Hotel: breakfast (alone, New York) | $18.50 |
| 9/8/15 | Mabel Brown | Meal | Lotte NY Palace Hotel: lunch (alone, New York) | $31.98 |
| 9/8/15 | Mabel Brown | Meal | BLT Bar & Grill: breakfast (with advisor, New York) | $82.95 |
| 9/24/15 | Mabel Brown | Airfare | American Airlines Roundtrip Airfare (CMH to LGA) | $706.20 |
| 9/27/15 | Mabel Brown | Transportation | Uber ride from LGA to Hotel | $41.50 |
| 9/27/15 | Mabel Brown | Transportation | Uber ride from Home to Airport | $19.68 |
| 9/27/15 | Mabel Brown | Meal | Starbucks: lunch (alone, NYC) | $6.93 |
| 9/27/15 | Mabel Brown | Meal | Junior's: dinner (alone, NYC) | $85.24 |

| Date | Committee Member | Type of Expense | Expense Description | Amount |
|------|------------------|-----------------|--------------------|--------|
| 9/27/15 | Mabel Brown | Hotel | Intercontinental Hotel (9/27-9/29) – high price due to UN Conference and papal visit to NYC | $1,473.52 |
| 9/28/15 | Mabel Brown | Transportation | Uber ride from Train to Delaware Attorney Office | $5.33 |
| 9/28/15 | Mabel Brown | Meal | Sushi Zen: dinner (alone, NYC) | $79.60 |
| 9/28/15 | Mabel Brown | Meal | Starbucks: breakfast (alone, NYC) | $6.53 |
| 9/29/15 | Mabel Brown | Transportation | Uber ride from Hotel to S&C Attorney Meeting | $29.94 |
| 9/29/15 | Mabel Brown | Transportation | Uber ride from Airport to Home | $21.18 |
| 9/29/15 | Mabel Brown | Meal | Starbucks: breakfast (alone, NYC) | $10.58 |
| | | | | **Total (Mable Brown): $4,450.45** |

SC1:3973521.1