# EXHIBIT 4

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | PROOF OF CLAIM |
|---|---|

UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
Grand Central Station, P.O. Box 4613
New York, NY 10163-4613

**PROOF OF CLAIM**

**COURT USE ONLY**

Filed: USBC - District of Delaware
Energy Future Holdings Corp., et al., Et Al.
14-10979 (CSS)        0000006874

| Name of Debtor: | Case Number: |
|---|---|
| Texas Competitive Electric Holdings Company LLC | 14-10978 |

**NOTE:** Do not use this form to make a claim for an administrative expense that arises **after** the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.

Name and address where notices should be sent:

American Stock Transfer & Trust Company, LLC, as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017
6201 15th Avenue, Brooklyn, NY  11219
with a copy to:
Amanda D. Darwin, Nixon Peabody, LLP
100 Summer Street, Boston, MA 02110
Telephone number:        Email:
718-921-8200

❏ Check this box if this claim amends a previously filed claim.

**Court Claim Number:**
_____
(If known)

Filed on: _____

❏ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**FILED / RECEIVED**

OCT 23 2014

EPIQ BANKRUPTCY SOLUTIONS, LLC

Name and address where payment should be sent (if different from above):



Telephone number:        Email:

**COURT USE ONLY**

**5.   Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a).  If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

❏  Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

❏  Wages, salaries or commissions (up to $12,475), earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507(a)(4).

❏  Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

❏  Up to $2,775 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(7).

❏  Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

❏  Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$ _____

**1.   Amount of Claim as of Date Case Filed:**        $ see attached.
If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
If all or part of the claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete item 6.
☑   Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest charges.

**2.   Basis for Claim:**  see attached.
(See instruction #2)

**3.   Last four digits of any number by which creditor identifies debtor:** ___ ___ ___ ___
**3a.  Debtor may have scheduled account as:** _____
(See instruction #3a)

**4.   Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:**
❏ Real Estate        ❏ Motor Vehicle        ❏ Other
**Describe:** _____
**Value of Property: $** _____
**Annual Interest Rate** _____% ❏ Fixed or ❏ Variable
(when case was filed)

**Amount of arrearage and other charges, as of time case was filed, included in secured claim, if any:**
$ _____

**Basis for perfection:** _____

**Amount of Secured Claim:**   $ _____

**Amount Unsecured:**    .    $ _____

**6.   Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9): $** _____        (See instruction #6)

**7.   Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #7)

**8.   Documents:** Attach **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #8 and definition of "redacted".)*
DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:

**9.   Signature:** (See instruction #9)    Check the appropriate box:
❏ I am the creditor.   ☑ I am the creditor's authorized agent.    ❏ I am the trustee, or the debtor, or their    ❏ I am a guarantor, surety, indorser, or other codebtor.
(Attached a copy of power of attorney, if any.)    authorized agent. (See Bankruptcy Rule 3004.)    (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Address, telephone number, and email (if different from notice address above):

| | | |
|---|---|---|
| Print Name: | Erik Schneider | |
| Title: | Attorney-in-Fact | (Signature) |
| Company: | American Stock Transfer & Trust Company, LLC, as Indenture Trustee | October 21, 2014 (Date) |

Telephone number: 718-921-8200
Email: admin5@amstock.com

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

## LIMITED POWER OF ATTORNEY

KNOW ALL MEN BY THESE PRESENT, that AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC. does hereby make, constitute and appoint Erik Schneider, Esq., of Nixon Peabody LLP, 100 Summer Street, Boston, MA 02110-2131, to be its true and lawful attorney in fact, for it, in its name, place and stead, to exercise from time to time hereafter, all or any of the following powers:

To sign by and for American Stock Transfer & Trust Company, LLC any and all Proofs of Claim to be filed in the Bankruptcy cases captioned: *In re Energy Future Holdings Corp., et. al., Case No. 14-10979-CSS* (Jointly Administered) pending in the United States Bankruptcy Court, District of Delaware.

This Power of Attorney shall remain in full force and effect until October 31, 2014. Subject to the foregoing, this Power of Attorney shall be considered to be of indefinite duration and not affected by the subsequent disability or incapacity of the undersigned.

AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC HEREBY RATIFIES AND CONFIRMS all that its Attorneys have done in the nature of the foregoing or shall do by virtue of these presents.

> AMERICAN STOCK TRANSFER &
> TRUST COMPANY, LLC
>
> By: _____
> Name:   Paul Kim
> Title:   Assistant General Counsel

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP. *et. al.*, | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

## ADDENDUM TO PROOF OF CLAIM BY AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC AS INDENTURE TRUSTEE FOR THE 10.875% EFH LBO SENIOR UNSECURED NOTES DUE 2017 AND THE 11.25% / 12.00% EFH LBO TOGGLE NOTES DUE 2017 OF ENERGY FUTURE HOLDINGS CORP.

This Addendum is submitted with and incorporated in the Proof of Claim (this "Proof of Claim") filed in this case by American Stock Transfer & Trust Company, LLC, solely in its capacity as Indenture Trustee (together with its predecessors, successors and assigns, the "Indenture Trustee"), as successor to The Bank of New York Mellon Trust Company, N.A ("BNYMTC"), under the Indenture dated as of October 31, 2007, among Energy Future Holdings Corp. ("EFH" or the "Issuer"), as issuer, and Energy Future Intermediate Holding Company LLC, and Energy Future Competitive Holdings Company LLC as guarantors (the "Guarantors"), and the Indenture Trustee, as trustee, as amended and supplemented by the First Supplemental Indenture, dated as of July 8, 2008, the Second Supplemental Indenture, dated as of August 3, 2009, the Third Supplemental Indenture, dated as of July 29, 2010, the Fourth Supplemental Indenture, dated as of October 18, 2011, and the Fifth Supplemental Indenture, dated as of April 15, 2013, pursuant to which EFH issued the 10.875% EFH LBO Senior Unsecured Notes due 2017 and the 11.25% / 12.00% EFH LBO Toggle Notes due 2017 (collectively, the "Notes"). The Indenture, the Notes, and any and all other documents, instruments, certificates or other writings executed or delivered in connection therewith are hereby collectively referred to as the "Indenture Documents." As referred to in this Addendum, "Debtor" shall mean the Debtor identified on the cover sheet for this Proof of Claim.

This Proof of Claim is filed by the Indenture Trustee on behalf of itself as Indenture Trustee and the holders of the Notes (the "Holders") issued pursuant to the Indenture and is filed pursuant to (1) the Order (A) Setting Bar Dates For Filing Non-Customer Proofs Of Claim And Request For Payment, (B) Approving The Form Of And Manner For Filing Non-Customer Proofs Of Claim And Request For Payment. And (C) Approving The Notice [D.I. 1866] entered on August 18, 2014, and (2) Fed. R. Bankr. P. 3003(c)(5).

15187209.1

CREDITOR

American Stock Transfer & Trust Company, LLC is a New York limited liability trust company having an office at 6201 15th Avenue, Brooklyn, New York. The signatory of this Proof of Claim, Erik Schneider, is Attorney-in-Fact for American Stock Transfer & Trust Company, LLC and is authorized to file this Proof of Claim.

On April 11, 2014, under the terms of the Indenture and pursuant to those certain Agreements of Resignation, Appointment and Acceptance, dated April 11, 2014, by and among the Issuer and Guarantors, BNYMTC, as resigning trustee, and American Stock Transfer & Trust Company, LLC, as successor Trustee, the Indenture Trustee succeeded to BNYMTC as Indenture Trustee under the Indenture.

The Indenture Trustee hereby files, and is authorized pursuant to the Indenture to file, this Proof of Claim. The Indenture Trustee is aware that one or more Holders of the Notes may file proofs of claim on their own behalf with respect to the Notes held by such Holders.

CLASSIFICATION AND AMOUNT OF CLAIMS AGAINST DEBTORS

These bankruptcy cases are among the largest and most complex ever filed. In the years leading up to the filing of these cases the Issuer and Guarantors engaged in hundreds, if not thousands, of transactions with their affiliate Debtors. Upon information and belief, many of those transactions were entered into directly, or indirectly, with the Debtor.

Currently, pursuant to Court order and stipulation, various parties, including the Indenture Trustee, are evaluating the voluminous documentation that the Debtors and other parties are producing in connection with the Legacy Discovery (as defined in, and provided for by, the Order Establishing Discovery Procedures In Connection With Legacy Discovery Of Energy Future Holdings Corporation, Its Affiliates, And Certain Third Parties And Other Related Matters [D.I. 1832]). This discovery relates to thousands of transactions among the Debtors, including those that were part of the Debtors' so-called Liability Management Program. At the time of the filing of this Proof of Claim, no official committee of unsecured creditors has been appointed to act as a fiduciary for creditors of the Issuer and no independent fiduciary has completed an investigation of potential claims that the Issuer or its creditors may have against the Debtor. Subsequent to the filing of this case, but prior to the Bar Date, the Indenture Trustee attempted to identify those Debtor affiliates of the Issuer or Guarantors that may have been recipients of fraudulent transfers, preference payments or conveyances from the Issuer or Guarantors. This investigation is not yet complete. In addition, as evidenced by the fact that the Official Committee representing solely the interests of creditors of Energy Future Competitive Holdings Company LLC ("EFCH"), Texas Competitive Electric Holdings Company LLC ("TCEH"), and the other of TCEH's direct and indirect subsidiaries (collectively, the "T Side"), sought and received until early 2015 to seek standing to bring similar claims, no party could, in light of the state of discovery and the complexity of the Debtors' affairs, complete a full analysis of potential claims by the Bar Date set in these cases. The filing of this claim is also necessitated by the Debtors' failure to file as of the date of the filing of this Proof of Claim final and definitive Schedules and Statements of Affairs detailing all prepetition transfers.

- 2 -

Accordingly, the Indenture Trustee is filing a form of this proof of claim against each of the Debtors (as debtor affiliates of the Issuer) that is not a Guarantor, in order to provide notice and preserve all claims, causes of action, rights and remedies arising in law or equity under applicable federal and state law (the "Claims") that it may have as a creditor against such Debtors (including this Debtor) arising out of any intercompany transfers, whether arising under applicable state or federal law, including without limitation all preferential transfers, fraudulent transfer, and *quantum meruit* and unjust enrichment claims that the Legacy Discovery Process or any other investigation may reveal.  As of the date of the filing of this Proof of Claim, these Claims are contingent and unliquidated.

The legal basis for the Claims held by the Indenture Trustee include, without limitation, those described more fully below:

A.      Fraudulent or Preferential Transfers.  This Proof of Claim is filed to preserve the Indenture Trustee's rights against the Debtor in the event the Debtor received fraudulent, preferential or other improper transfers or conveyances from the Issuer or the Guarantors, whether direct or indirect.  Furthermore, if facts warrant, the Indenture Trustee reserves the right to seek to hold the Debtor liable under any applicable legal or equitable theories for the payment of the amounts due on account of the Claims.

B.      The Debtor may have received, directly or indirectly, as initial transferee or as subsequent transferee, cash, goods, services, intercompany loans, tax credits, credits or other transfers of value or consideration from the Issuer or Guarantors, including without limitation, in connection with the Debtors' cash management system, the so-called Liability Management Program, transfers identified in the Legacy Discovery, or transfers identified in the Debtors' Schedules and Statements of Affairs.  Some or all of these transfers were made:

1.      With actual intent to hinder, delay or defraud creditors of the Issuer or the Guarantors;

2.      Without receipt of reasonably equivalent value in exchange for the transfer or obligation, and the Issuer or the Guarantors : (a) were engaged or about to engage in a business or a transaction for which the remaining assets of the Issuer or Guarantors were unreasonably small in relation to the business or transaction, (b) intended to incur, or believed or reasonably should have believed that the Issuer or Guarantors would incur debts beyond the Issuer's or Guarantors' ability to pay as they became due, or (c) the Issuer or either Guarantor was insolvent at that time or the Issuer or Guarantors became insolvent as a result of the transfer or obligation; or

3.      To an insider for an antecedent debt, while the Issuer or one or more Guarantors were insolvent at that time and the insider had reasonable cause to believe that the Issuer or one or more Guarantors were insolvent.

## COPIES OF SUPPORTING DOCUMENTS

The claims arising out of the Indenture and the Notes is described in detail in the proof of claim that the Indenture Trustee has concurrently filed against the Issuer and each Guarantor. A true and correct copy of the Indenture (which includes the form of the Notes (which are in the possession of the Holders)) is attached to the proof of claim filed by the Indenture Trustee against the Issuer. The other Indenture Documents are voluminous. Copies of the Indenture Documents are available from the Indenture Trustee upon request and reimbursement to the Indenture Trustee for copying and shipping expense.

## RESERVATION OF RIGHTS AND CLAIMS

The filing of this Proof of Claim is specifically made without any election of rights and remedies, and the Indenture Trustee hereby reserves all rights and remedies (including, without limitation, set-off and recoupment) which it may have, in addition to filing of and pursuit of this Proof of Claim, against any Debtor and against any other person or entity. This Proof of Claim is not intended to be, and shall not be construed as, a waiver of any defaults under the Indenture Documents, or a waiver or limitation of any claims or interests of the Indenture Trustee thereunder, or a waiver of any rights, defenses or remedies the Indenture Trustee may have, including, without limitation, a right to a jury trial on any issue. In addition to seeking all amounts specifically described in this Addendum, with this Proof of Claim the Indenture Trustee seeks to recover all amounts that it is entitled to recover pursuant to the terms of the Indenture Documents as well as applicable law.

The Indenture Trustee is entitled, pursuant to applicable provisions of the Indenture, to a senior lien on all recoveries of the Holders in order to pay the compensation, expenses, disbursements and advances of the Indenture Trustee, its counsel and advisors. All claims and rights in connection with such liens are hereby reserved. Pursuant to Fed. R. Bankr. 3021, all distributions on account of this Proof of Claim or the Notes must be made to American Stock Transfer & Trust Company, LLC, as Indenture Trustee. Any claim that such separate claim of the Indenture Trustee is actually for the benefit of the Holders (in order to prevent diminution of the full claims asserted by the Holders) is also hereby reserved.

The Indenture Trustee asserts and reserves all claims, whether contingent, priority, in the nature of an administrative expense, or otherwise, including, without limitation, rights of indemnity, subrogation, and contribution, related to its agreements with the Issuer or any other obligors or under any other applicable theory with respect to its claims against the Debtors. Nothing in this Proof of Claim shall impair or limit the rights of the Indenture Trustee against any third parties with respect to the claims asserted herein, which such rights the Indenture Trustee hereby expressly reserves. Nothing in this Proof of Claim shall impair or limit the Indenture Trustee's rights, to the extent applicable, to supplement amounts owed under the claims referenced herein or under any and all other claims against any Debtor.

The filing of this Proof of Claim is not and shall not be deemed or construed as: (a) a waiver or release by the Indenture Trustee or any Holder of any rights against any person, entity or property; (b) a consent by the Indenture Trustee to the jurisdiction of this Court with respect to the subject matter of this Proof of Claim, any objections or other proceeds commenced with

respect thereto, or any other proceeding commenced in this case or otherwise involving the Indenture Trustee or the Holders; (c) a waiver or release of the Indenture Trustee's right to trial by jury in this Court or any other court in any proceeding as to any and all matters so triable herein, whether or not the same be designated legal or private rights or in any case, controversy or proceeding related hereto, notwithstanding the designation or not of such matters as core proceedings pursuant to 28 U.S.C. § 157, and whether such jury trial right is pursuant to the statute or the United States Constitution; (d) a consent by the Indenture Trustee to a jury trial in this Court or any other court in any proceeding as to any and all matters so triable herein or in any case, controversy or proceeding related hereto pursuant to 28 U.S.C. § 157 or otherwise; (e) a waiver or release of the Indenture Trustee's right to have any and all final orders in any and all non-core matters or proceedings entered on after *de novo* review by a judge of the United States District Court; (f) a waiver of the right to move to withdraw the reference with respect to the subject matter of this Proof of Claim, or otherwise challenge the jurisdiction of judicial power of this Court with respect to the subject matter of this Proof of Claim, any objections or other proceedings commenced with respect thereto or any other proceeding commended in this case against or otherwise involving the Indenture Trustee or the Holders; (g) an election of remedies; (h) a waiver or release of, or any limitation on the Indenture Trustee's right to assert that any portion of the claims asserted herein are entitled to treatment as priority claims; (i) a waiver or release of, or any limitation on the Indenture Trustee's right to assert that any portion of the claims asserted herein are entitled to treatment as administrative claims under §§ 503(b) and 507(a) of the Bankruptcy Code; (j) precluding or limiting in any way, any claims made in connection with the Agreement in any proof of claim filed by the Issuer; or (k) a waiver of any rights, claim, actions or defenses, setoffs, recoupments or other matters to which the Indenture Trustee is entitled under any agreements, at law, in equity or under the United States Constitution.

The Indenture Trustee reserves the right to supplement or amend this Proof of Claim as necessary or desirable for any reason, including, without limitation, to provide an updated statement of amount then due, or for any other purpose for which a Proof of claim filed in this case may be amended.



**NIXON PEABODY**

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

**Erik Schneider**
*Associate*
T 617-345-1112
eschneider@nixonpeabody.com

100 Summer Street
Boston, MA  02110-2131
617-345-1000

October 22, 2014

*VIA OVERNIGHT COURIER – Box 3 of 4*

Energy Future Holdings Corp Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, New York 10017

RE: *In re Energy Future Holdings Corp., et. al.* **(14-10979)(CSS) – Proofs of Claim for
American Stock Transfer & Trust Company, LLC, as Indenture Trustee**

Dear Sir or Madame:

I have enclosed **four hundred and twenty one (421) original proofs of claim** and four
hundred and twenty one (421) copies to be filed in the above referenced bankruptcy cases.  As
detailed in the attached spreadsheet, there are **six claims per debtor**, one for each Indenture.
The original proofs of claim and copies are in separate file-folders organized by debtor in four
separate boxes.  The attached spreadsheet also details which box contains the proofs of claims
against which debtors.

Please:

1.  Confirm your receipt of this letter and the enclosed proofs of claim by signing below and
    returning this letter in the self-addressed, postage pre-paid envelope.

2.  File the original proofs of claim and return time-stamped copies with the enclosed, self-
    addressed, Fed-Ex shipping label.

15189069.1

Energy Future Holdings Corp Claims Processing Center
October 22, 2014
Page 2

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

Please feel free to contact me with any questions or concerns regarding this submission.

Thank you for your assistance in this matter.

Sincerely yours,

Erik Schneider

Enclosures

I hereby acknowledge receipt of
the enclosed proofs of claim

**Energy Future Holdings Corp
Claims Processing Center**
c/o Epiq Bankruptcy Solutions, LLC

By: _____
Name:
Title:

15189069.1

Proof of Claim Matrix

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Case Number** | **Name of Debtor** | **Claimant** | **Box** |
| 2 | 14-10980 | 4Change Energy Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 3 | 14-10980 | 4Change Energy Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 4 | 14-10980 | 4Change Energy Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 5 | 14-10980 | 4Change Energy Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 6 | 14-10980 | 4Change Energy Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 7 | 14-10980 | 4Change Energy Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 8 | 14-10981 | 4Change Energy Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 9 | 14-10981 | 4Change Energy Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 10 | 14-10981 | 4Change Energy Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 11 | 14-10981 | 4Change Energy Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 12 | 14-10981 | 4Change Energy Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 13 | 14-10981 | 4Change Energy Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 14 | 14-10983 | Big Brown 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 15 | 14-10983 | Big Brown 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 16 | 14-10983 | Big Brown 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 17 | 14-10983 | Big Brown 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 18 | 14-10983 | Big Brown 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 19 | 14-10983 | Big Brown 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Case Number** | **Name of Debtor** | **Claimant** | **Box** |
| 20 | 14-10986 | Big Brown Lignite Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 21 | 14-10986 | Big Brown Lignite Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 22 | 14-10986 | Big Brown Lignite Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 23 | 14-10986 | Big Brown Lignite Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 24 | 14-10986 | Big Brown Lignite Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 25 | 14-10986 | Big Brown Lignite Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 26 | 14-10988 | Big Brown Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 27 | 14-10988 | Big Brown Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 28 | 14-10988 | Big Brown Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 29 | 14-10988 | Big Brown Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 30 | 14-10988 | Big Brown Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 31 | 14-10988 | Big Brown Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 32 | 14-10991 | Brighten Energy LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 33 | 14-10991 | Brighten Energy LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 34 | 14-10991 | Brighten Energy LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 35 | 14-10991 | Brighten Energy LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 36 | 14-10991 | Brighten Energy LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 37 | 14-10991 | Brighten Energy LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 38 | 14-10995 | Brighten Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 39 | 14-10995 | Brighten Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 40 | 14-10995 | Brighten Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 41 | 14-10995 | Brighten Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 42 | 14-10995 | Brighten Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 43 | 14-10995 | Brighten Holdings LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 44 | 14-10998 | Collin Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 45 | 14-10998 | Collin Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 46 | 14-10998 | Collin Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 47 | 14-10998 | Collin Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 48 | 14-10998 | Collin Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 49 | 14-10998 | Collin Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 50 | 14-11000 | Dallas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 51 | 14-11000 | Dallas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 52 | 14-11000 | Dallas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 53 | 14-11000 | Dallas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 54 | 14-11000 | Dallas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 55 | 14-11000 | Dallas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |

| | A | B | C | D |
|---|------|---------------|-----------|-----|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 56 | 14-11003 | DeCordova II Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 57 | 14-11003 | DeCordova II Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 58 | 14-11003 | DeCordova II Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 59 | 14-11003 | DeCordova II Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 60 | 14-11003 | DeCordova II Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 61 | 14-11003 | DeCordova II Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 62 | 14-10982 | DeCordova Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 63 | 14-10982 | DeCordova Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 64 | 14-10982 | DeCordova Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 65 | 14-10982 | DeCordova Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 66 | 14-10982 | DeCordova Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 67 | 14-10982 | DeCordova Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 68 | 14-10984 | Eagle Mountain Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 69 | 14-10984 | Eagle Mountain Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 70 | 14-10984 | Eagle Mountain Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 71 | 14-10984 | Eagle Mountain Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 72 | 14-10984 | Eagle Mountain Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 73 | 14-10984 | Eagle Mountain Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |

4

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Case Number** | **Name of Debtor** | **Claimant** | **Box** |
| 74 | 14-10987 | EBASCO SERVICES OF CANADA LIMITED | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 75 | 14-10987 | EBASCO SERVICES OF CANADA LIMITED | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 76 | 14-10987 | EBASCO SERVICES OF CANADA LIMITED | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 77 | 14-10987 | EBASCO SERVICES OF CANADA LIMITED | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 78 | 14-10987 | EBASCO SERVICES OF CANADA LIMITED | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 79 | 14-10987 | EBASCO SERVICES OF CANADA LIMITED | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 80 | 14-10990 | EEC Holdings, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 81 | 14-10990 | EEC Holdings, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 82 | 14-10990 | EEC Holdings, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 83 | 14-10990 | EEC Holdings, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 84 | 14-10990 | EEC Holdings, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 85 | 14-10990 | EEC Holdings, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 86 | 14-10992 | EECI, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 87 | 14-10992 | EECI, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 88 | 14-10992 | EECI, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 89 | 14-10992 | EECI, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 90 | 14-10992 | EECI, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 91 | 14-10992 | EECI, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |

15185783.v1

5

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 92 | 14-10994 | EFH Australia (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 93 | 14-10994 | EFH Australia (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 94 | 14-10994 | EFH Australia (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 95 | 14-10994 | EFH Australia (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 96 | 14-10994 | EFH Australia (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 97 | 14-10994 | EFH Australia (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 98 | 14-11047 | EFH CG Holdings Company LP | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 99 | 14-11047 | EFH CG Holdings Company LP | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 100 | 14-11047 | EFH CG Holdings Company LP | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 101 | 14-11047 | EFH CG Holdings Company LP | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 102 | 14-11047 | EFH CG Holdings Company LP | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 103 | 14-11047 | EFH CG Holdings Company LP | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 104 | 14-11048 | EFH CG Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 105 | 14-11048 | EFH CG Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 106 | 14-11048 | EFH CG Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 107 | 14-11048 | EFH CG Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 108 | 14-11048 | EFH CG Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 109 | 14-11048 | EFH CG Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Case Number** | **Name of Debtor** | **Claimant** | **Box** |
| 110 | 14-10996 | EFH Corporate Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 1 |
| 111 | 14-10996 | EFH Corporate Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 1 |
| 112 | 14-10996 | EFH Corporate Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 1 |
| 113 | 14-10996 | EFH Corporate Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 1 |
| 114 | 14-10996 | EFH Corporate Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 1 |
| 115 | 14-10996 | EFH Corporate Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 1 |
| 116 | 14-10999 | EFH Finance (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 117 | 14-10999 | EFH Finance (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 118 | 14-10999 | EFH Finance (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 119 | 14-10999 | EFH Finance (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 120 | 14-10999 | EFH Finance (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 121 | 14-10999 | EFH Finance (No. 2) Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 122 | 14-11004 | EFH FS Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 123 | 14-11004 | EFH FS Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 124 | 14-11004 | EFH FS Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 125 | 14-11004 | EFH FS Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 126 | 14-11004 | EFH FS Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 127 | 14-11004 | EFH FS Holdings Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 128 | 14-11006 | EFH Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 129 | 14-11006 | EFH Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 130 | 14-11006 | EFH Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 131 | 14-11006 | EFH Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 132 | 14-11006 | EFH Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 133 | 14-11006 | EFH Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 134 | 14-11001 | EFIH Finance Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 135 | 14-11001 | EFIH Finance Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 136 | 14-11001 | EFIH Finance Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 137 | 14-11001 | EFIH Finance Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 138 | 14-11001 | EFIH Finance Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 139 | 14-11001 | EFIH Finance Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 140 | 14-11005 | Energy Future Competitive Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 141 | 14-11005 | Energy Future Competitive Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 142 | 14-11005 | Energy Future Competitive Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 143 | 14-11005 | Energy Future Competitive Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 144 | 14-11005 | Energy Future Competitive Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 145 | 14-11005 | Energy Future Competitive Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 146 | 14-11008 | Energy Future Intermediate Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 147 | 14-11008 | Energy Future Intermediate Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 148 | 14-11008 | Energy Future Intermediate Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 149 | 14-11008 | Energy Future Intermediate Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 150 | 14-11008 | Energy Future Intermediate Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 151 | 14-11008 | Energy Future Intermediate Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 152 | 14-11017 | Generation Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 153 | 14-11017 | Generation Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 154 | 14-11017 | Generation Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 155 | 14-11017 | Generation Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 156 | 14-11017 | Generation Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 157 | 14-11017 | Generation Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 158 | 14-11021 | Generation MT Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 159 | 14-11021 | Generation MT Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 160 | 14-11021 | Generation MT Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 161 | 14-11021 | Generation MT Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 162 | 14-11021 | Generation MT Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 163 | 14-11021 | Generation MT Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 164 | 14-11025 | Generation SVC Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 165 | 14-11025 | Generation SVC Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 166 | 14-11025 | Generation SVC Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 167 | 14-11025 | Generation SVC Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 168 | 14-11025 | Generation SVC Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 169 | 14-11025 | Generation SVC Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 170 | 14-11029 | Lake Creek 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 171 | 14-11029 | Lake Creek 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 172 | 14-11029 | Lake Creek 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 173 | 14-11029 | Lake Creek 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 174 | 14-11029 | Lake Creek 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 175 | 14-11029 | Lake Creek 3 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 176 | 14-11031 | Lone Star Energy Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 177 | 14-11031 | Lone Star Energy Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 178 | 14-11031 | Lone Star Energy Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 179 | 14-11031 | Lone Star Energy Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 180 | 14-11031 | Lone Star Energy Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 181 | 14-11031 | Lone Star Energy Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 182 | 14-11036 | Lone Star Pipeline Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 183 | 14-11036 | Lone Star Pipeline Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 184 | 14-11036 | Lone Star Pipeline Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 185 | 14-11036 | Lone Star Pipeline Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 186 | 14-11036 | Lone Star Pipeline Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 187 | 14-11036 | Lone Star Pipeline Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 188 | 14-11039 | LSGT Gas Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 189 | 14-11039 | LSGT Gas Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 190 | 14-11039 | LSGT Gas Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 191 | 14-11039 | LSGT Gas Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 192 | 14-11039 | LSGT Gas Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 193 | 14-11039 | LSGT Gas Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 194 | 14-11012 | LSGT SACROC, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 195 | 14-11012 | LSGT SACROC, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 196 | 14-11012 | LSGT SACROC, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 197 | 14-11012 | LSGT SACROC, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 198 | 14-11012 | LSGT SACROC, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 199 | 14-11012 | LSGT SACROC, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 200 | 14-11018 | Luminant Big Brown Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 201 | 14-11018 | Luminant Big Brown Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 202 | 14-11018 | Luminant Big Brown Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 203 | 14-11018 | Luminant Big Brown Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 204 | 14-11018 | Luminant Big Brown Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 205 | 14-11018 | Luminant Big Brown Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 206 | 14-11023 | Luminant Energy Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 207 | 14-11023 | Luminant Energy Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 208 | 14-11023 | Luminant Energy Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 209 | 14-11023 | Luminant Energy Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 210 | 14-11023 | Luminant Energy Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 211 | 14-11023 | Luminant Energy Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 212 | 14-11026 | Luminant Energy Trading California Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 213 | 14-11026 | Luminant Energy Trading California Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 214 | 14-11026 | Luminant Energy Trading California Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 215 | 14-11026 | Luminant Energy Trading California Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 216 | 14-11026 | Luminant Energy Trading California Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 217 | 14-11026 | Luminant Energy Trading California Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 218 | 14-11030 | Luminant ET Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 219 | 14-11030 | Luminant ET Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 220 | 14-11030 | Luminant ET Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 221 | 14-11030 | Luminant ET Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 222 | 14-11030 | Luminant ET Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 223 | 14-11030 | Luminant ET Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 224 | 14-11032 | Luminant Generation Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 225 | 14-11032 | Luminant Generation Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 226 | 14-11032 | Luminant Generation Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 227 | 14-11032 | Luminant Generation Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 228 | 14-11032 | Luminant Generation Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 229 | 14-11032 | Luminant Generation Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |
| 230 | 14-11037 | Luminant Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 2 |
| 231 | 14-11037 | Luminant Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 2 |
| 232 | 14-11037 | Luminant Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 2 |
| 233 | 14-11037 | Luminant Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 2 |
| 234 | 14-11037 | Luminant Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 2 |
| 235 | 14-11037 | Luminant Holding Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 2 |

| | A | B | C | D |
|---|---|---|---|---|
| **1** | **Case Number** | **Name of Debtor** | **Claimant** | **Box** |
| 236 | 14-11040 | Luminant Mineral Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 237 | 14-11040 | Luminant Mineral Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 238 | 14-11040 | Luminant Mineral Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 239 | 14-11040 | Luminant Mineral Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 240 | 14-11040 | Luminant Mineral Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 241 | 14-11040 | Luminant Mineral Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 242 | 14-11042 | Luminant Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 243 | 14-11042 | Luminant Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 244 | 14-11042 | Luminant Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 245 | 14-11042 | Luminant Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 246 | 14-11042 | Luminant Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 247 | 14-11042 | Luminant Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 248 | 14-11044 | Luminant Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 249 | 14-11044 | Luminant Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 250 | 14-11044 | Luminant Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 251 | 14-11044 | Luminant Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 252 | 14-11044 | Luminant Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 253 | 14-11044 | Luminant Renewables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 254 | 14-11010 | Martin Lake 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 255 | 14-11010 | Martin Lake 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 256 | 14-11010 | Martin Lake 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 257 | 14-11010 | Martin Lake 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 258 | 14-11010 | Martin Lake 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 259 | 14-11010 | Martin Lake 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 260 | 14-11011 | Monticello 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 261 | 14-11011 | Monticello 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 262 | 14-11011 | Monticello 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 263 | 14-11011 | Monticello 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 264 | 14-11011 | Monticello 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 265 | 14-11011 | Monticello 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 266 | 14-11014 | Morgan Creek 7 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 267 | 14-11014 | Morgan Creek 7 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 268 | 14-11014 | Morgan Creek 7 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 269 | 14-11014 | Morgan Creek 7 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 270 | 14-11014 | Morgan Creek 7 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 271 | 14-11014 | Morgan Creek 7 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |

Proof of Claim Matrix

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Case Number** | **Name of Debtor** | **Claimant** | **Box** |
| 272 | 14-11016 | NCA Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 273 | 14-11016 | NCA Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 274 | 14-11016 | NCA Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 275 | 14-11016 | NCA Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 276 | 14-11016 | NCA Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 277 | 14-11016 | NCA Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 278 | 14-11019 | NCA Resources Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 279 | 14-11019 | NCA Resources Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 280 | 14-11019 | NCA Resources Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 281 | 14-11019 | NCA Resources Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 282 | 14-11019 | NCA Resources Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 283 | 14-11019 | NCA Resources Development Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 284 | 14-11022 | Oak Grove Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 285 | 14-11022 | Oak Grove Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 286 | 14-11022 | Oak Grove Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 287 | 14-11022 | Oak Grove Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 288 | 14-11022 | Oak Grove Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 289 | 14-11022 | Oak Grove Management Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 290 | 14-11024 | Oak Grove Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 291 | 14-11024 | Oak Grove Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 292 | 14-11024 | Oak Grove Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 293 | 14-11024 | Oak Grove Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 294 | 14-11024 | Oak Grove Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 295 | 14-11024 | Oak Grove Mining Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 296 | 14-11027 | Oak Grove Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 297 | 14-11027 | Oak Grove Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 298 | 14-11027 | Oak Grove Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 299 | 14-11027 | Oak Grove Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 300 | 14-11027 | Oak Grove Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 301 | 14-11027 | Oak Grove Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 302 | 14-11033 | Sandow Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 303 | 14-11033 | Sandow Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 304 | 14-11033 | Sandow Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 305 | 14-11033 | Sandow Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 306 | 14-11033 | Sandow Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 307 | 14-11033 | Sandow Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 308 | 14-11035 | Southwestern Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 309 | 14-11035 | Southwestern Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 310 | 14-11035 | Southwestern Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 311 | 14-11035 | Southwestern Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 312 | 14-11035 | Southwestern Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 313 | 14-11035 | Southwestern Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 314 | 14-11028 | TCEH Finance, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 315 | 14-11028 | TCEH Finance, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 316 | 14-11028 | TCEH Finance, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 317 | 14-11028 | TCEH Finance, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 318 | 14-11028 | TCEH Finance, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 319 | 14-11028 | TCEH Finance, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 320 | 14-10978 | Texas Competitive Electric Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 321 | 14-10978 | Texas Competitive Electric Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 322 | 14-10978 | Texas Competitive Electric Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 323 | 14-10978 | Texas Competitive Electric Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 324 | 14-10978 | Texas Competitive Electric Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 325 | 14-10978 | Texas Competitive Electric Holdings Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |

15185783.v1

18

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 326 | 14-11034 | Texas Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 327 | 14-11034 | Texas Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 328 | 14-11034 | Texas Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 329 | 14-11034 | Texas Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 330 | 14-11034 | Texas Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 331 | 14-11034 | Texas Electric Service Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 332 | 14-11038 | Texas Energy Industries Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 333 | 14-11038 | Texas Energy Industries Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 334 | 14-11038 | Texas Energy Industries Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 335 | 14-11038 | Texas Energy Industries Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 336 | 14-11038 | Texas Energy Industries Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 337 | 14-11038 | Texas Energy Industries Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |
| 338 | 14-11041 | Texas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 3 |
| 339 | 14-11041 | Texas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 3 |
| 340 | 14-11041 | Texas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 3 |
| 341 | 14-11041 | Texas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 3 |
| 342 | 14-11041 | Texas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 3 |
| 343 | 14-11041 | Texas Power & Light Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 344 | 14-11043 | Texas Utilities Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 345 | 14-11043 | Texas Utilities Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 346 | 14-11043 | Texas Utilities Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 347 | 14-11043 | Texas Utilities Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 348 | 14-11043 | Texas Utilities Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 349 | 14-11043 | Texas Utilities Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 350 | 14-11045 | Texas Utilities Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 351 | 14-11045 | Texas Utilities Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 352 | 14-11045 | Texas Utilities Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 353 | 14-11045 | Texas Utilities Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 354 | 14-11045 | Texas Utilities Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 355 | 14-11045 | Texas Utilities Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 356 | 14-11046 | Tradinghouse 3 & 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 357 | 14-11046 | Tradinghouse 3 & 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 358 | 14-11046 | Tradinghouse 3 & 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 359 | 14-11046 | Tradinghouse 3 & 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 360 | 14-11046 | Tradinghouse 3 & 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 361 | 14-11046 | Tradinghouse 3 & 4 Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |

Proof of Claim Matrix

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 362 | 14-10985 | Tradinghouse Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 363 | 14-10985 | Tradinghouse Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 364 | 14-10985 | Tradinghouse Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 365 | 14-10985 | Tradinghouse Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 366 | 14-10985 | Tradinghouse Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 367 | 14-10985 | Tradinghouse Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 368 | 14-10989 | TXU Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 369 | 14-10989 | TXU Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 370 | 14-10989 | TXU Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 371 | 14-10989 | TXU Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 372 | 14-10989 | TXU Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 373 | 14-10989 | TXU Electric Company, Inc. | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 374 | 14-10993 | TXU Energy Receivables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 375 | 14-10993 | TXU Energy Receivables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 376 | 14-10993 | TXU Energy Receivables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 377 | 14-10993 | TXU Energy Receivables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 378 | 14-10993 | TXU Energy Receivables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 379 | 14-10993 | TXU Energy Receivables Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 380 | 14-10997 | TXU Energy Retail Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 381 | 14-10997 | TXU Energy Retail Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 382 | 14-10997 | TXU Energy Retail Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 383 | 14-10997 | TXU Energy Retail Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 384 | 14-10997 | TXU Energy Retail Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 385 | 14-10997 | TXU Energy Retail Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 386 | 14-11002 | TXU Energy Solutions Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 387 | 14-11002 | TXU Energy Solutions Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 388 | 14-11002 | TXU Energy Solutions Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 389 | 14-11002 | TXU Energy Solutions Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 390 | 14-11002 | TXU Energy Solutions Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 391 | 14-11002 | TXU Energy Solutions Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 392 | 14-11007 | TXU Receivables Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 393 | 14-11007 | TXU Receivables Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 394 | 14-11007 | TXU Receivables Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 395 | 14-11007 | TXU Receivables Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 396 | 14-11007 | TXU Receivables Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 397 | 14-11007 | TXU Receivables Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 398 | 14-11009 | TXU Retail Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 399 | 14-11009 | TXU Retail Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 400 | 14-11009 | TXU Retail Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 401 | 14-11009 | TXU Retail Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 402 | 14-11009 | TXU Retail Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 403 | 14-11009 | TXU Retail Services Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 404 | 14-11013 | TXU SEM Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 405 | 14-11013 | TXU SEM Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 406 | 14-11013 | TXU SEM Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 407 | 14-11013 | TXU SEM Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 408 | 14-11013 | TXU SEM Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 409 | 14-11013 | TXU SEM Company | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |
| 410 | 14-11015 | Valley NG Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 411 | 14-11015 | Valley NG Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 412 | 14-11015 | Valley NG Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 413 | 14-11015 | Valley NG Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 414 | 14-11015 | Valley NG Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 415 | 14-11015 | Valley NG Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Case Number | Name of Debtor | Claimant | Box |
| 416 | 14-11020 | Valley Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 5.55% Notes Due 2014 | 4 |
| 417 | 14-11020 | Valley Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.50% Notes Due 2024 | 4 |
| 418 | 14-11020 | Valley Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 6.55% Notes Due 2034 | 4 |
| 419 | 14-11020 | Valley Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 9.75% Notes Due 2019 | 4 |
| 420 | 14-11020 | Valley Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.00% Notes Due 2020 | 4 |
| 421 | 14-11020 | Valley Power Company LLC | American Stock Transfer & Trust Company, LLC as Indenture Trustee for the 10.875% and 11.25/12.00% Notes Due 2017 | 4 |

From: (617) 345-1112
Erik Schneider
Nixon Peabody, LLP
100 Summer Street

Boston, MA 02110

Origin ID: LWMA

**FedEx**
Express

Ship Date: 22OCT14
ActWgt: 10.0 LB
CAD: 101115893/INET3550

Dims: 15 X 12 X 10 IN

J14221409230 3av

Delivery Address Bar Code

SHIP TO: (617) 345-1112          BILL SENDER
co Epiq Bankruptcy Solutions, LLC
Energy Future Holdings Corp Claims
757 Third Avenue, 3rd Floor

NEW YORK, NY 10017

Ref #      CM/070802/000003/4691
Invoice #
PO #
Dept #

**THU - 23 OCT AA**
**STANDARD OVERNIGHT**

TRK#  7715 8762 8143
0201



**06 OGSA**

**10017**
NY-US
**EWR**

522G1/DF64/8AC9

After printing this label:
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could
result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx
will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or
misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim Limitations
found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package,
loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special
is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of
extraordinary value is $1,000. e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written
claims must be filed within strict time limits, see current FedEx Service Guide.