| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Sam Schreiber | Rental Car | | | $58.31 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Sam Schreiber | Dinner | | | $14.25 | Bread Zeppelin | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Paul Harmon | Hotel | | | $217.97 | Marriott - Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Paul Harmon | Rental Car | | | $71.38 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Paul Harmon | Dinner | | | $120.00 | Kosse and Oak Grove Site Visit | P. Harmon, T. Filsinger, K. Eckert |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Kimberly Eckert | Hotel | | | $133.10 | Fairfield Inn, Bryan, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Kimberly Eckert | Breakfast | | | $8.54 | Marriott Suites, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | A. Scott Davis | Rental Car | | | $59.92 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | A. Scott Davis | Dinner | | | $15.01 | Bread Zepplin | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Todd Filsinger | Hotel | | | $242.32 | Marriot - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150901 | Todd Filsinger | Breakfast | | | $9.42 | Starbucks | TF |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Sam Schreiber | Airfare | | | $238.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Sam Schreiber | Rental Car | | | $58.31 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Sam Schreiber | Taxi | | | $80.38 | Uber - From EWR - NYC |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Sam Schreiber | Breakfast | | | $6.38 | Starbucks | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Sam Schreiber | Rental Car | | | $3.39 | Rental Fuel |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Paul Harmon | Hotel | | | $135.43 | Fairfield Inn - Bryan TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Paul Harmon | Rental Car | | | $71.38 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Paul Harmon | Dinner | | | $40.00 | Kosse and Oak Grove Site Visit | P. Harmon |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Paul Harmon | Rental Car | | | $20.01 | Fuel - Rental Car |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Kimberly Eckert | Hotel | | | $179.67 | Doubletree Inn, Farmers Branch, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Kimberly Eckert | Breakfast | | | $8.44 | Starbucks, Bryan, TX | Paul Harmon, Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | A. Scott Davis | Rental Car | | | $59.92 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | A. Scott Davis | Lunch | | | $16.30 | Jimmy Johns | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | A. Scott Davis | Dinner | | | $73.84 | Fish City Grill | Kim, Scott |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Todd Filsinger | Hotel | | | $133.10 | Fairfield Inn - Bryan, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150902 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Paul Harmon | Hotel | | | $145.77 | Springhill Suites - Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Paul Harmon | Rental Car | | | $71.38 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Paul Harmon | Parking | | | $81.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Paul Harmon | Other Transportation Expenses | | | $12.00 | Parking - Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Kimberly Eckert | Airfare | | | $341.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Kimberly Eckert | Taxi | | | $40.25 | Sierra office to DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA to home |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | Kimberly Eckert | Dinner | | | $8.99 | United Airlines | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | A. Scott Davis | Rental Car | | | $59.92 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | A. Scott Davis | Breakfast | | | $13.46 | Jamba Juice | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | A. Scott Davis | Lunch | | | $23.55 | Palio's Pizza | Kim, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150903 | A. Scott Davis | Rental Car | | | $8.39 | Shell |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Laura Hatanaka | Airfare | | | $373.00 | Airfare from MDW to DAL |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Laura Hatanaka | Taxi | | | $39.70 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Laura Hatanaka | Taxi | | | $32.40 | Downtown |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Laura Hatanaka | Dinner | | | $23.77 | Fairmont | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Todd Filsinger | Airfare | | | $341.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Todd Filsinger | Hotel | | | $286.48 | Hilton (Curio) - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Todd Filsinger | Taxi | | | $64.05 | From DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Jean Agras | Airfare | | | $246.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Jean Agras | Taxi | | | $35.00 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Jean Agras | Parking | | | $6.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150907 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Airfare | | | $196.10 | Airfare from NYC to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Taxi | | | $37.74 | Uber - NYC to LGA |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Taxi | | | $26.15 | Uber - DFW to Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Breakfast | | | $6.48 | Healthy Gourmet | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Lunch | | | $17.09 | Pho Colonial | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Taxi | | | $11.25 | Uber - Dallas - To Dinner |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Sam Schreiber | Taxi | | | $7.58 | Uber - Dallas - From Dinner |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Gary Germeroth | Taxi | | | $27.60 | Love Field to EFH Office |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Gary Germeroth | Dinner | | | $65.55 | Bandito's Tex Mex | Self, Todd Filsinger, Jean Agras, Sam Schreiber |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Laura Hatanaka | Breakfast | | | $6.93 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Laura Hatanaka | Lunch | | | $16.16 | Pho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Laura Hatanaka | Dinner | | | $23.96 | Whole Foods | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | A. Scott Davis | Rental Car | | | $61.20 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | A. Scott Davis | Lunch | | | $29.60 | Jimmy John's | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Nathan Pollak | Airfare | | | $342.00 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Nathan Pollak | Taxi | | | $56.00 | TXU |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Nathan Pollak | Breakfast | | | $9.40 | Bruegger's Bagels | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Todd Filsinger | Hotel | | | $286.48 | Hilton (Curio) - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Todd Filsinger | Taxi | | | $63.00 | Taxi |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Todd Filsinger | Taxi | | | $22.00 | Taxi |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Todd Filsinger | Lunch | | | $7.84 | Poblanos | TF |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Todd Filsinger | Taxi | | | $26.00 | Taxi |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150908 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Sam Schreiber | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Sam Schreiber | Lunch | | | $11.80 | Taco Borracho | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Sam Schreiber | Dinner | | | $34.03 | Fairmont | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Gary Germeroth | Dinner | | | $28.33 | Room Service | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Laura Hatanaka | Lunch | | | $10.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Laura Hatanaka | Dinner | | | $18.25 | Whole Foods | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | A. Scott Davis | Rental Car | | | $61.20 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | A. Scott Davis | Dinner | | | $13.40 | Bread Zeppelin | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Nathan Pollak | Lunch | | | $8.00 | El Chico | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Todd Filsinger | Taxi | | | $10.66 | UberX to airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Todd Filsinger | Taxi | | | $32.00 | to office from hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Todd Filsinger | Lunch | | | $5.28 | Chick - fil-A | TF |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150909 | Jean Agras | Dinner | | | $21.64 | Fairmont | Jean |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Sam Schreiber | Airfare | | | $239.10 | Airfare from Dallas to NYC |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Sam Schreiber | Taxi | | | $27.61 | Uber - Dallas - To TXU |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Sam Schreiber | Taxi | | | $14.55 | Uber - Dallas - To DAL Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Sam Schreiber | Lunch | | | $38.93 | Fast Furious | Gary, Scott, Nathan, Sam |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Sam Schreiber | Dinner | | | $22.15 | Chili's | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Sam Schreiber | Taxi | | | $43.61 | Taxi - NYC - LGA to Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Gary Germeroth | Taxi | | | $33.92 | Hotel to Sierra |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Gary Germeroth | Taxi | | | $30.28 | Sierra to EFH office |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Gary Germeroth | Dinner | | | $29.88 | NEO Pizza | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Laura Hatanaka | Airfare | | | $342.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Laura Hatanaka | Taxi | | | $25.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Laura Hatanaka | Taxi | | | $42.71 | Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Laura Hatanaka | Breakfast | | | $8.70 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Laura Hatanaka | Lunch | | | $10.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Laura Hatanaka | Dinner | | | $9.69 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | A. Scott Davis | Rental Car | | | $61.20 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | A. Scott Davis | Breakfast | | | $16.65 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Nathan Pollak | Taxi | | | $27.00 | Restaurant |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Nathan Pollak | Lunch | | | $12.32 | Bread Zeppelin | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Airfare | | | $246.50 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Taxi | | | $30.00 | Love Field |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Dinner | | | $10.00 | Chick-Fil-A | Jean |
| EFCH/TCH-CS-036 | On site Diligence | 20150910 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Gary Germeroth | Taxi | | | $12.12 | EFH Office to Love Field |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Gary Germeroth | Lunch | | | $9.97 | Pho Colonial | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | A. Scott Davis | Rental Car | | | $61.20 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | A. Scott Davis | Lunch | | | $31.35 | Jimmy John's | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | A. Scott Davis | Dinner | | | $45.81 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | A. Scott Davis | Rental Car | | | $8.78 | Shell |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Nathan Pollak | Airfare | | | $148.10 | Airfare from Dallas, TX to Minneapolis, MN |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150911 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Hotel | | | $182.85 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Taxi | | | $16.53 | Love Field to EFH Office |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Lunch | | | $9.73 | Poblanos | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Gary Germeroth | Dinner | | | $12.16 | Wingbucket | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Airfare | | | $342.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Taxi | | | $28.00 | Downtown Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Breakfast | | | $13.05 | DIA Say Si Bon | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Lunch | | | $11.12 | Café Strada | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Laura Hatanaka | Dinner | | | $27.23 | Whole Foods | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Jill Kawakami | Airfare | | | $198.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Jill Kawakami | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Jill Kawakami | Dinner | | | $23.77 | Room Service | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | A. Scott Davis | Hotel | | | $194.35 | Marriott Las Colinas (Irving, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | A. Scott Davis | Rental Car | | | $45.82 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | A. Scott Davis | Breakfast | | | $17.83 | Pappas Burger | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Sam Schreiber | Airfare | | | $420.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Sam Schreiber | Rental Car | | | $60.33 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Sam Schreiber | Dinner | | | $7.99 | United | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Sam Schreiber | Airfare | | | $6.50 | United Wifi |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Airfare | | | $270.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Taxi | | | $45.00 | TXU |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Taxi | | | $7.92 | Restaurant |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Lunch | | | $7.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Dinner | | | $27.32 | Bread Zeppelin | N. Pollak, S. Davis |
| EFCH/TCH-CS-036 | On site Diligence | 20150914 | Nathan Pollak | Taxi | | | $10.74 | Taxi to Hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Kimberly Eckert | Airfare | | | $198.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Kimberly Eckert | Hotel | | | $263.35 | Hilton Garden Inn, Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Kimberly Eckert | Taxi | | | $27.50 | DFW to TXUE HQ |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Kimberly Eckert | Breakfast | | | $4.33 | Starguacks, Irving, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Tim Wang | Airfare | | | $679.20 | Airfare from Boston to Dallas (Economy, round trip) |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Tim Wang | Hotel | | | $185.17 | Adolphus Hotel - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Tim Wang | Breakfast | | | $9.61 | Logan Airport | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Tim Wang | Lunch | | | $10.06 | Pho Colonial | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Tim Wang | Dinner | | | $27.73 | Iron Cactus | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Gary Germeroth | Hotel | | | $182.85 | Hilton Garden Inn Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Gary Germeroth | Dinner | | | $21.32 | Campisi's | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Laura Hatanaka | Breakfast | | | $5.79 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Laura Hatanaka | Lunch | | | $10.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Laura Hatanaka | Dinner | | | $16.23 | Urban Taco | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Jill Kawakami | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | A. Scott Davis | Hotel | | | $194.35 | Marriott Las Colinas (Irving, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | A. Scott Davis | Rental Car | | | $45.82 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | A. Scott Davis | Lunch | | | $48.90 | Jimmy Johns | Sam, Nathan, Kim, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | A. Scott Davis | Dinner | | | $79.80 | Hard 8 | Nathan, Kim, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Airfare | | | $138.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Hotel | | | $151.74 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Taxi | | | $41.76 | Denver airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Taxi | | | $28.00 | EFH |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Breakfast | | | $6.62 | Einstein Bagels | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Michael Gadsden | Dinner | | | $17.04 | Pho Colonial | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Sam Schreiber | Rental Car | | | $60.33 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Sam Schreiber | Dinner | | | $9.18 | Bread Zeppelin | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150915 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Kimberly Eckert | Hotel | | | $263.35 | Hilton Garden Inn, Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Kimberly Eckert | Taxi | | | $4.66 | Hotel to TUXE HQ |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Kimberly Eckert | Lunch | | | $10.59 | Bread Zepplin, Irving, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Tim Wang | Hotel | | | $224.35 | Adolphus Hotel - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Tim Wang | Breakfast | | | $6.26 | Sunrise Café | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Tim Wang | Lunch | | | $10.38 | JusMex | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Tim Wang | Dinner | | | $77.44 | Sushiya | Self, Gadsden |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Gary Germeroth | Hotel | | | $182.85 | Hilton Garden Inn  Dallas,TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Gary Germeroth | Lunch | | | $9.74 | Carmines | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Gary Germeroth | Dinner | | | $18.66 | Sol Irlandes | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Laura Hatanaka | Breakfast | | | $4.82 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Laura Hatanaka | Lunch | | | $11.12 | Café Strada | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Laura Hatanaka | Dinner | | | $23.76 | Whole Foods | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Jill Kawakami | Hotel | | | $193.83 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Jill Kawakami | Lunch | | | $10.73 | Pho Colonial | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Jill Kawakami | Dinner | | | $7.98 | Taco Borracho | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | A. Scott Davis | Hotel | | | $194.35 | Marriott Las Colinas (Irving, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | A. Scott Davis | Rental Car | | | $45.82 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | A. Scott Davis | Dinner | | | $160.00 | The Blue Fish | Sam, Nathan, Kim, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Michael Gadsden | Hotel | | | $181.73 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Michael Gadsden | Breakfast | | | $6.42 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Michael Gadsden | Lunch | | | $6.48 | Jimmy Johns | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Sam Schreiber | Rental Car | | | $60.33 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150916 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Kimberly Eckert | Airfare | | | $399.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Kimberly Eckert | Taxi | | | $4.29 | Hotel to TXUE HQ |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Kimberly Eckert | Taxi | | | $46.00 | TXUE HQ to DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Kimberly Eckert | Parking | | | $24.00 | Denver, Int'l Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA to Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Kimberly Eckert | Lunch | | | $11.88 | Bread Zepplin, Irving, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Tim Wang | Taxi | | | $7.03 | North Bishop |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Tim Wang | Breakfast | | | $5.41 | Sunrise Café | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Tim Wang | Dinner | | | $20.57 | DFW | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Gary Germeroth | Taxi | | | $10.99 | EFH Office to Love Field |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Airfare | | | $342.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Taxi | | | $19.16 | LUV Field |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Breakfast | | | $4.71 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Lunch | | | $16.00 | Pho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Laura Hatanaka | Dinner | | | $20.00 | Cru | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Jill Kawakami | Airfare | | | $198.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Jill Kawakami | Taxi | | | $32.39 | DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Jill Kawakami | Breakfast | | | $6.27 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | A. Scott Davis | Rental Car | | | $45.82 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | A. Scott Davis | Breakfast | | | $16.65 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | A. Scott Davis | Other Transportation Expenses | | | $6.62 | QuickTrip |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Michael Gadsden | Hotel | | | $181.73 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Michael Gadsden | Taxi | | | $10.78 | EFH |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Michael Gadsden | Breakfast | | | $7.50 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Michael Gadsden | Lunch | | | $48.90 | Lockhart Smokehouse | Michael, Tim, James K. |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Michael Gadsden | Dinner | | | $24.03 | Hotel Indigo (incl. $4 tip) | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Sam Schreiber | Rental Car | | | $60.33 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Sam Schreiber | Dinner | | | $35.07 | Marriott | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Nathan Pollak | Airfare | | | $341.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150917 | Nathan Pollak | Lunch | | | $8.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Michael Gadsden | Airfare | | | $200.10 | Airfare from Dallas to Knoxville |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Michael Gadsden | Taxi | | | $60.00 | DFW airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Michael Gadsden | Breakfast | | | $4.75 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Michael Gadsden | Lunch | | | $15.13 | Chili's | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Sam Schreiber | Airfare | | | $420.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Sam Schreiber | Rental Car | | | $60.33 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Sam Schreiber | Taxi | | | $100.00 | Uber - NYC - From EWR |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Sam Schreiber | Breakfast | | | $20.00 | Marriott | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150918 | Sam Schreiber | Rental Car | | | $4.45 | Rental Fuel |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | A. Scott Davis | Airfare | | | $215.10 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | A. Scott Davis | Hotel | | | $194.35 | Marriott Las Colinas (Irving, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | A. Scott Davis | Rental Car | | | $38.70 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | A. Scott Davis | Dinner | | | $13.40 | Bread Zeppelin | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Michael Gadsden | Airfare | | | $200.10 | Airfare from Knoxville to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Michael Gadsden | Hotel | | | $212.55 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Michael Gadsden | Taxi | | | $55.25 | EFH |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Michael Gadsden | Lunch | | | $11.72 | Quiznos | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Michael Gadsden | Dinner | | | $35.31 | Fairmont Hotel | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Airfare | | | $341.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Taxi | | | $13.55 | TXU |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Lunch | | | $15.30 | Jimmy John's | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Taxi | | | $13.84 | Taxi to Dinner |
| EFCH/TCH-CS-036 | On site Diligence | 20150921 | Nathan Pollak | Taxi | | | $55.00 | Taxi to Hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | A. Scott Davis | Hotel | | | $194.35 | Marriott Las Colinas (Irving, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | A. Scott Davis | Rental Car | | | $38.70 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Michael Gadsden | Hotel | | | $212.55 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Michael Gadsden | Taxi | | | $4.60 | Fairmont Hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Michael Gadsden | Breakfast | | | $6.00 | Smoothie place | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Michael Gadsden | Dinner | | | $21.32 | Malai Kitchen | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Nathan Pollak | Lunch | | | $7.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150922 | Nathan Pollak | Dinner | | | $30.23 | Fast Furious | N. Pollak, S. Davis |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | A. Scott Davis | Hotel | | | $194.35 | Marriott Las Colinas (Irving, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | A. Scott Davis | Rental Car | | | $38.70 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | A. Scott Davis | Breakfast | | | $16.65 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | Michael Gadsden | Hotel | | | $212.55 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | Michael Gadsden | Breakfast | | | $7.17 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | Michael Gadsden | Lunch | | | $5.90 | Toasty Pita | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | Michael Gadsden | Dinner | | | $22.36 | Pho Colonial | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150923 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | A. Scott Davis | Rental Car | | | $38.70 | Dollar |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | A. Scott Davis | Lunch | | | $8.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | A. Scott Davis | Rental Car | | | $4.05 | Shell |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Michael Gadsden | Hotel | | | $212.55 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Michael Gadsden | Taxi | | | $7.55 | Dream Café |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Michael Gadsden | Breakfast | | | $4.62 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Michael Gadsden | Lunch | | | $9.00 | Salata | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Michael Gadsden | Dinner | | | $17.98 | Dream Café | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Nathan Pollak | Airfare | | | $213.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Nathan Pollak | Taxi | | | $47.48 | DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150924 | Nathan Pollak | Lunch | | | $9.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150925 | Michael Gadsden | Airfare | | | $138.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150925 | Michael Gadsden | Taxi | | | $28.00 | Love Field airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150925 | Michael Gadsden | Taxi | | | $38.81 | Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150925 | Michael Gadsden | Breakfast | | | $7.50 | Coffee @ the Corner | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150925 | Michael Gadsden | Lunch | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Airfare | | | $365.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Rental Car | | | $69.98 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Taxi | | | $76.87 | Uber - NYC - To EWR |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Sam Schreiber | Dinner | | | $18.19 | Marriott | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Airfare | | | $341.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Hotel | | | $245.69 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Taxi | | | $61.12 | DFW to Energy Plaza, Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Breakfast | | | $6.44 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Kimberly Eckert | Dinner | | | $28.90 | Fairmont, In-room, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Michael Gadsden | Airfare | | | $69.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Michael Gadsden | Hotel | | | $178.62 | Best Western (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Michael Gadsden | Taxi | | | $39.10 | Denver Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Michael Gadsden | Taxi | | | $28.00 | Best Western |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Michael Gadsden | Dinner | | | $25.92 | Root Down | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | A. Scott Davis | Rental Car | | | $53.36 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | A. Scott Davis | Dinner | | | $49.23 | FM Smoke House | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Hotel | | | $344.63 | Hilton Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Taxi | | | $11.35 | Love Field to EFH Office |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Taxi | | | $7.47 | EFH Office to hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Gary Germeroth | Dinner | | | $40.00 | Room Service | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Hotel | | | $241.19 | Hotel Zaza - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Taxi | | | $37.01 | To Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Taxi | | | $12.02 | To Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Breakfast | | | $4.60 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Laura Hatanaka | Dinner | | | $27.99 | Whole Foods | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Hotel | | | $244.83 | Hotel ZaZa - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Taxi | | | $28.80 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Jill Kawakami | Dinner | | | $11.56 | Pei Wei | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Nathan Pollak | Airfare | | | $342.00 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Nathan Pollak | Taxi | | | $54.93 | TXU |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Nathan Pollak | Breakfast | | | $9.40 | Bruegger Bagel | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Hotel | | | $271.89 | The highland (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Taxi | | | $25.24 | to office |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Dinner | | | $120.00 | The knife | TW & 2 staff |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Taxi | | | $25.14 | to dinner |
| EFCH/TCH-CS-036 | On site Diligence | 20150928 | Todd Filsinger | Airfare | | | $8.00 | in flight wifi |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Sam Schreiber | Rental Car | | | $69.98 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Sam Schreiber | Parking | | | $12.00 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Sam Schreiber | Lunch | | | $14.98 | Pho Colonial | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Sam Schreiber | Dinner | | | $23.00 | Cedar | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Kimberly Eckert | Hotel | | | $245.69 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Kimberly Eckert | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Michael Gadsden | Hotel | | | $178.62 | Best Western (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Michael Gadsden | Taxi | | | $5.03 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Michael Gadsden | Lunch | | | $12.38 | Poblanos | Michael, Todd |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Michael Gadsden | Dinner | | | $11.00 | TX State Fair | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | A. Scott Davis | Rental Car | | | $53.36 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Gary Germeroth | Hotel | | | $344.63 | Hilton  Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Gary Germeroth | Taxi | | | $5.46 | Hotel to EFH office |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Gary Germeroth | Taxi | | | $4.99 | EFH Office to hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Gary Germeroth | Lunch | | | $13.39 | Chop House Burger | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Gary Germeroth | Dinner | | | $8.01 | Wingbucket | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Laura Hatanaka | Hotel | | | $228.40 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Laura Hatanaka | Lunch | | | $10.73 | Pho | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Laura Hatanaka | Dinner | | | $29.00 | The Rustic | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Jill Kawakami | Hotel | | | $244.83 | Hotel ZaZa - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Jill Kawakami | Dinner | | | $27.76 | The Rustic | Jill |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Nathan Pollak | Lunch | | | $7.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Todd Filsinger | Taxi | | | $27.38 | to office |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Todd Filsinger | Lunch | | | $25.74 | Sky Canyon | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Todd Filsinger | Dinner | | | $19.24 | The knife | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150929 | Todd Filsinger | Taxi | | | $10.03 | to airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Sam Schreiber | Rental Car | | | $69.98 | Hertz - On-site Diligence |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Sam Schreiber | Parking | | | $12.00 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Sam Schreiber | Dinner | | | $18.19 | Marriott | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Sam Schreiber | Rental Car | | | $2.00 | DFW Airport Toll |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Kimberly Eckert | Airfare | | | $341.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Kimberly Eckert | Taxi | | | $52.20 | Energy Plaza to DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Kimberly Eckert | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA to home |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Kimberly Eckert | Breakfast | | | $7.14 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Kimberly Eckert | Dinner | | | $7.99 | American Airlines | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Michael Gadsden | Hotel | | | $128.63 | Best Western (Dallas, TX) |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Michael Gadsden | Taxi | | | $7.37 | Energy Plaza |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Michael Gadsden | Taxi | | | $4.84 | Best Western |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Michael Gadsden | Dinner | | | $22.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | A. Scott Davis | Rental Car | | | $53.36 | Hertz |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | A. Scott Davis | Breakfast | | | $16.65 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | A. Scott Davis | Lunch | | | $15.75 | Food Truck | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | A. Scott Davis | Dinner | | | $13.40 | Bread Zeppelin | self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Gary Germeroth | Hotel | | | $344.63 | Hilton  Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Gary Germeroth | Taxi | | | $9.40 | Hotel to EFH office |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Gary Germeroth | Taxi | | | $5.49 | EFH Office to hotel |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Gary Germeroth | Lunch | | | $9.74 | Carmines | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Gary Germeroth | Dinner | | | $20.99 | Wild Salsa | Self |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Laura Hatanaka | Hotel | | | $228.40 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Laura Hatanaka | Breakfast | | | $5.14 | Starbucks | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Laura Hatanaka | Lunch | | | $41.68 | The Hospitality Sweet | Jill, Kim, Laura, Sam |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Laura Hatanaka | Dinner | | | $20.17 | Whole Foods | Laura |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Jill Kawakami | Airfare | | | $153.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Nathan Pollak | Airfare | | | $198.10 | Airfare from Dallas, TX to Denver, CO |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Nathan Pollak | Taxi | | | $54.65 | DFW |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-036 | On site Diligence | 20150930 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| | | | | | | Total: | $42,124.48 | |