[individual - klepfer]

**individual**
24:22 53:14 54:2,4 58:20
73:15 76:6,10 86:5 105:13
206:17 217:23,24 220:21
241:16,25
**individually**
203:25
**industry**
29:23,25 30:5,11 163:7
171:16 180:8
**inference**
187:20,22 233:14,23 234:2
234:4
**inform**
168:23
**information**
20:25 21:9,18 22:7 24:17
45:9,11 46:3,21,22 47:15
52:3,9 54:23 55:7 56:6
58:10 59:13,19 68:25 72:3
72:8,13,15,16,20,21,23
74:17 75:18 83:12,16 85:10
121:25 137:5 143:16 177:8
177:10 189:4,23 197:16
210:12 212:16 213:3
215:10,19,22,25 216:3,7
217:20 219:14 224:16,18
224:19,24 266:13 272:2,10
**informs**
22:9 231:25 232:3,9,10,16
**inherently**
35:13
**initial**
13:16 73:6 207:23 218:22
218:23
**input**
49:11,14 69:21 70:3,7 74:8
**inputs**
22:2 28:21 29:4,11,14,17
29:21
**insolvency**
27:4 66:17 69:22 128:10
133:11,17 138:7 142:16
143:4 151:15 190:12
**insolvent**
33:15 64:8 102:2,3 104:2
107:23 130:2 133:6 146:8
146:11,14,20,21,25 148:16
148:23 150:10,18,20
182:14 189:10 191:2,7
196:2
**instance**
41:12 60:24 77:19 139:22
174:9,13
**instances**
140:6 167:16

**instruct**
198:10 200:6 209:5 213:17
**instructing**
213:22
**instruction**
200:10
**instrument**
178:17
**instruments**
142:16
**insufficient**
74:17
**intend**
31:21,24 32:14 214:24
215:9,13
**intensive**
24:9,14 25:2
**intention**
264:17
**intercompanies**
158:23
**interest**
57:12 85:24 86:4,10,23
87:18,22 137:12,17,25
138:2,20 139:6,9,21,24
142:24 178:19 179:18
194:4 200:23
**interested**
274:18
**interests**
162:8,10
**intermediate**
109:6 276:5
**internal**
46:9 47:2,3,5,8 149:23
150:8 180:17 181:10 188:8
191:14,17
**internally**
136:16 162:22 213:9
**interpret**
201:12
**interpretation**
187:25 188:6,25 189:5
190:17 230:11,14 231:21
232:6
**interpreting**
230:18
**introduce**
165:24
**investigate**
206:19
**investigated**
241:12
**investigation**
248:11 267:12

**investment**
93:19 94:2,9,16,25 95:8
96:4,15,19 97:13 98:3
**investments**
180:15 181:11
**investor**
98:15
**investors**
178:12
**investor's**
142:23
**invoices**
217:13
**involve**
35:7
**involved**
12:25 25:4 26:12 41:18
142:21 207:16,20,23,24
212:11 222:24,25 223:3,5
244:17 246:6,19,23 250:18
**involves**
26:24 35:13 81:15 202:6
**issuance**
154:10 205:18
**issuances**
107:25 108:2 112:15
142:19 187:17 205:12,22
206:2
**issue**
24:3 26:25 28:8,11 39:3,18
40:3,8 61:2 73:9 85:5 90:16
154:13 156:25 164:6 202:6
**issued**
32:8
**issues**
13:15,19,24 23:2,21,23
24:6,8 25:15 28:5 29:12
37:7 72:12 73:8,15 202:13
202:14 203:8
**item**
108:13,17 243:10,14
262:11

**j**

**jacobson**
6:5
**jeffrey**
7:16
**job**
1:25
**jointly**
1:9
**jonathan**
7:9 133:12
**jpmorgan**
133:11 134:2,4,9,18 135:6
135:13,16 276:7

**jpmorgan's**
136:7
**judgment**
35:21,22,23 36:2,3,4,7,10
53:14 54:3,4,5 81:6,21
**judgments**
81:16
**jump**
165:23
**jurat**
272:17

**k**

**kathy**
1:24 2:6 274:6,22
**katz**
7:18 162:2
**keep**
126:16 214:20
**keglevic**
102:5,11 145:9,14 147:12
147:17,24 148:14,22 149:8
150:12 151:17,21 275:21
276:12
**keglevic's**
104:5 149:13,18 150:2
**kevin**
3:16
**key**
21:20 22:8,10 58:2 71:4
74:8 88:10 220:13,17
**kimberly**
4:15
**kind**
79:3
**kirkland**
2:5 3:9
**kissel**
8:16
**kkr**
133:13 136:13,21 148:15
162:4,12 163:11,18 164:4
165:17,20 180:18 181:9,20
182:3,9,9 183:18 188:8,13
188:17,22 189:12,14,16
190:20 276:18
**kkr's**
183:2,7,14,22 184:4 187:3
187:9,14,20,22 188:4,9,14
188:18 189:3,19,21 190:11
**kleinhaus**
7:22 161:21,25 166:8
181:18,23 191:24 192:7
197:8 275:5
**klepfer**
1:24 2:7 274:6,22

[knew - looks]

knew
  223:9,12
knight
  192:3,11,19 276:20
know
  9:13 13:23 25:18 32:20
  35:15 39:2 46:6,23 48:6,7
  48:10,14 49:4,25 50:2
  54:20 55:11,12,25 56:3,5
  61:2 63:25 64:6,7,16,19
  66:11,21,22 70:24 72:14,20
  73:19 74:16 80:12 81:19
  86:15,22 87:16,20 88:20
  89:11 99:7,25 100:23
  105:22 106:2 108:24
  111:17 112:2 116:22
  119:23 120:3,8 121:2,23,24
  127:21 128:25 132:25
  134:24 135:2,5,13,16
  136:12,13 138:12 139:10
  139:22 140:2,12,21 144:17
  144:20 145:11 146:13
  149:21,25 150:3,6,19 151:5
  151:19 152:3 153:20 156:6
  157:9,13,20 158:16 159:21
  162:13 166:24 171:10,12
  171:16 172:25 173:6
  174:21,25 175:18,21,22
  176:8 177:5,10,13,16
  180:16,18 181:9,12 183:18
  183:22 184:3 190:3,5,7,8
  194:25 195:3,13 197:3,5,7
  199:17 203:13 205:15,20
  206:2,4,23 208:5,10 218:8
  218:12,18,19 219:25 220:6
  221:4 223:12 226:16,24
  228:22 236:19 239:13,17
  244:3,7,13,20 245:11,18
  249:7 252:9 267:19,25
  269:14 270:14,15,22 272:8
knowledge
  187:20 194:22
kohlberg
  162:2
kramer
  8:10
kravis
  162:2

              l

label
  61:13
labeled
  68:19
lack
  57:11 69:13 72:3,8 88:11

laid
  33:23 34:2
language
  148:21
large
  117:15
largely
  126:13 249:2,4
larger
  78:22,24 237:6 249:22
  250:14,24 251:19
largest
  48:5 138:24
lasalle
  3:11
late
  227:5
latest
  101:23
lathrop
  3:23
latitude
  149:3
law
  6:12 12:15 149:2 192:10
lawyer
  43:17 208:6
lbo
  33:11,14,19 34:21 38:23
  40:2,6 90:6 139:8 140:13
  140:22 163:13 171:17
  179:17 199:9,18 200:16
  203:4
lead
  207:11,14
leads
  96:2
learn
  15:13
leaving
  122:11
led
  223:6 241:13
left
  33:14 170:20 225:10
leg
  181:25
legacy
  139:7,21 140:12,15
legal
  26:3,21 43:14,18 64:13
  65:12,18,21 66:12,14 67:12
  67:21 127:7 129:4 146:14
legally
  65:14

lender
  184:11
lengths
  26:13
letter
  192:2,9,18 193:7 276:20
letterhead
  192:3,10 276:21
level
  21:22 55:21 56:2 116:13
  211:11 220:25
levels
  142:14
levin
  8:10
lexington
  2:5 8:6
liabilities
  61:18 63:8 64:19 66:6,8
  106:17,22 114:16 115:23
  116:23 121:6 123:5 124:19
  125:6 129:12 155:5,15,16
  155:21,25 193:15
liability
  107:3,7,13 114:21 115:11
  118:10 119:20 124:19
  158:11 159:2
lien
  4:11 8:5,11,17
likelihood
  158:6 159:13,17,23
limited
  72:15 80:15,24 81:8 84:13
  162:9 194:20 206:9 209:14
limits
  84:20
line
  79:12 102:16 108:13,17
  112:6 113:5,6,17,18 115:8
  141:11 148:3,5,11 160:5
  195:10 225:10 226:18
  277:10,11,12,15 278:8,9,11
  278:12,14,15,17,18,20,21
  278:23
lines
  113:7
lipton
  7:18 161:25
list
  55:3 79:14 82:2,4 210:22
listed
  49:20 50:6 58:23 59:3
  80:12 210:13,19 270:15
listen
  11:9,12

listened
  11:18,23 18:10
listing
  49:23 54:10
litigate
  26:17,21
litigation
  12:6 25:14,23 26:10,24
  28:5 29:12,15 43:15,20
  44:2,8 159:18 202:18
little
  12:18 13:8 21:10 43:25
  78:25 87:2 88:15 112:6
  124:22 156:20
livenote
  2:10
llc
  109:6 276:5
llp
  2:5 192:11,19
lock
  175:12
long
  25:13,21 26:8 74:23 75:5
  168:6,9,24 263:6
longer
  233:13
look
  23:8 39:9 53:5 58:19 68:5
  68:15 70:11 71:3 77:18
  91:22 102:21 108:10
  110:15 111:18,19 112:5
  121:18 123:3,6 124:17
  125:15 129:14 131:17
  139:14 140:25 143:7
  146:23,23 152:21 157:14
  164:8 168:12,14 169:13,25
  171:5 175:3,17 176:6
  180:24 182:7,16 184:4,8
  186:17 192:16 195:22
  205:5 221:24 227:4 232:19
  238:10 247:12
looked
  10:14 55:9 73:15 77:24
  78:4 83:14 92:7,10 98:23
  98:25 104:17 120:22
  121:13,22 141:5 144:14
  266:16
looking
  13:24 35:24 49:4 64:16
  79:22 94:21 106:8 115:6
  116:16 131:9 157:18
  158:20 181:4 183:9,10
  184:7 212:12 229:7 265:19
looks
  104:7 109:24 111:25

[looks - meet]

| looks (cont.) | mark (cont.) | mark (cont.) | materials (cont.) |
|---|---|---|---|
| 238:12 266:10 | 11:1 12:1 13:1 14:1 15:1 | 248:1 249:1 250:1 251:1 | 45:23 46:11,17 48:22 |
| **los** | 16:1,4,6 17:1 18:1 19:1 | 252:1 253:1 254:1 255:1 | 133:25 134:5 143:19 |
| 4:7 | 20:1 21:1 22:1 23:1 24:1 | 256:1 257:1 258:1 259:1 | 181:21 182:3 197:16 |
| **lot** | 25:1 26:1 27:1 28:1 29:1 | 260:1,6 261:1 262:1 263:1 | 270:13 276:8,19 |
| 24:17 25:20 121:25 162:16 | 30:1 31:1 32:1 33:1 34:1,3 | 264:1 265:1 266:1 267:1 | **math** |
| **low** | 35:1 36:1 37:1 38:1 39:1 | 268:1 269:1 270:1 271:1 | 111:24 132:13 171:18 |
| 131:13,16,19,24 132:5,11 | 40:1 41:1 42:1 43:1 44:1 | 272:1 273:1,12 274:10 | 251:10 |
| **lower** | 45:1 46:1 47:1 48:1 49:1 | 275:10 278:4 | **mathematical** |
| 142:17 174:17 186:11 | 50:1 51:1 52:1,12 53:1 54:1 | **marked** | 114:24 117:11,19 |
| 241:8 | 55:1 56:1 57:1 58:1 59:1 | 16:7 34:7 52:16 90:21 | **mathematically** |
| **lowest** | 60:1 61:1 62:1 63:1 64:1 | 102:6,10 104:12 109:8,11 | 118:12 132:19 |
| 160:24 | 65:1 66:1 67:1 68:1 69:1 | 114:21,21 118:10,10 134:6 | **matter** |
| **lp** | 70:1 71:1 72:1 73:1 74:1 | 134:21 144:2 147:18 166:6 | 9:10 12:11,20 13:11 16:2 |
| 162:3,3 179:18 | 75:1 76:1 77:1 78:1 79:1 | 181:21 192:5 237:22 | 25:23 26:10 106:13 132:12 |
| **lunch** | 80:1 81:1 82:1 83:1 84:1 | 242:16 260:9 | 180:16 241:4 253:25 |
| 126:16 153:17,19 | 85:1 86:1 87:1 88:1 89:1 | **market** | 274:18 |
| **m** | 90:1,17 91:1 92:1 93:1 94:1 | 55:5 56:8,15 58:25 59:2 | **matters** |
| **madison** | 95:1 96:1 97:1 98:1 99:1 | 61:8,25 62:4 77:12,17 | 24:25 25:3 223:21 |
| 6:20 | 100:1 101:1 102:1 103:1 | 98:11 107:22 108:3,4,6,10 | **maturities** |
| **magnitude** | 104:1,9 105:1 106:1 107:1 | 111:7,8,12 112:17 113:13 | 110:18 |
| 76:24 106:2 123:19 124:2 | 108:1 109:1 110:1 111:1 | 113:21 114:6,15 117:8,9 | **maturity** |
| 157:25 159:9 | 112:1 113:1 114:1 115:1 | 118:22 123:10 130:23 | 138:22 |
| **mail** | 116:1 117:1 118:1 119:1 | 137:12,15,17,25 138:11,17 | **mccracken** |
| 102:4,10,14,16 104:5,8,16 | 120:1 121:1 122:1 123:1 | 138:19 139:9,24 140:10 | 3:18 13:5,6 197:20 219:5 |
| 133:12 147:11,16,21,24 | 124:1 125:1 126:1 127:1 | 142:21 148:18,24 160:13 | 219:16 |
| 148:14,22 149:9,15,18 | 128:1 129:1 130:1 131:1 | 160:23 161:15,16 162:23 | **mean** |
| 151:9,12,18 275:21 276:12 | 132:1 133:1 134:1,3 135:1 | 163:9 172:2,13,16,20 | 10:3 14:18 23:6 24:13,21 |
| **main** | 136:1 137:1 138:1 139:1 | 173:11,21 174:3 176:11,14 | 31:11 36:14 58:19,20,20 |
| 262:8 | 140:1 141:1 142:1 143:1,23 | 178:3,16 182:12,19,20 | 61:23 64:15 65:11 79:4 |
| **major** | 144:1 145:1 146:1 147:1,14 | 191:5 193:14 204:4 272:2 | 114:13 115:5 119:6 123:4 |
| 258:4 | 148:1 149:1 150:1 151:1 | **marketability** | 128:8,11 139:7 140:14 |
| **majority** | 152:1 153:1 154:1,4 155:1 | 57:12 | 150:14 152:13,18 171:15 |
| 97:21 110:21 111:3 197:24 | 156:1 157:1 158:1 159:1 | **marketing** | 178:11 185:13 196:25 |
| 247:17,22 248:12,22 | 160:1 161:1 162:1 163:1 | 241:10 | 200:18 213:7 218:12 |
| **makeup** | 164:1 165:1 166:1 167:1 | **market's** | 219:19 220:10 226:5 229:5 |
| 112:25 | 168:1 169:1 170:1 171:1 | 113:10 | 232:5 238:10 249:6 259:20 |
| **making** | 172:1 173:1 174:1 175:1 | **marriage** | 259:25 262:2 265:23 |
| 46:4 149:21 176:11 230:5 | 176:1 177:1 178:1 179:1 | 274:17 | 267:15 |
| 248:16 263:7 265:14 | 180:1 181:1 182:1 183:1 | **marshall** | **means** |
| **management** | 184:1 185:1 186:1 187:1 | 7:9 | 66:17 |
| 22:4,4 54:20,23 55:13 56:5 | 188:1 189:1 190:1 191:1 | **martin** | **meant** |
| 86:8,15 87:4,12 92:13,25 | 192:1 193:1 194:1 195:1 | 5:17 | 150:19 151:8 243:21 |
| 93:3,10 185:10,18,20,25 | 196:1 197:1,12 198:1 199:1 | **mass** | **measure** |
| **management's** | 200:1 201:1 202:1 203:1 | 114:18 | 92:11 238:18 239:7 |
| 87:9 | 204:1 205:1 206:1 207:1 | **massachusetts** | **measurement** |
| **managing** | 208:1 209:1 210:1 211:1 | 4:21 7:8 | 142:19 238:17 |
| 219:3 | 212:1 213:1 214:1 215:1 | **match** | **measures** |
| **manner** | 216:1 217:1 218:1 219:1 | 227:7 | 89:16 90:3 91:17,25 92:2,9 |
| 37:17 49:13 127:18 227:11 | 220:1 221:1 222:1 223:1 | **material** | 92:15 93:4 95:13,18,24 |
| 229:21 | 224:1 225:1 226:1 227:1 | 107:24 120:14 128:14 | 96:2,20 97:2,6 |
| **march** | 228:1 229:1 230:1 231:1 | 174:6 238:25 | **median** |
| 133:11 134:5 147:12 | 232:1 233:1 234:1 235:1 | **materially** | 79:4 |
| 148:13 276:8 | 236:1 237:1,18 238:1 239:1 | 207:24 | **meet** |
| **mark** | 240:1 241:1 242:1,11 243:1 | **materials** | 11:7 |
| 1:11 2:4 6:22 9:1,2 10:1 | 244:1 245:1 246:1 247:1 | 34:13 45:4,6,15,19,22,23 | |


[meeting - number]

**meeting**
  144:8,12,15,18
**meetings**
  207:23
**members**
  15:23 16:21 155:12 156:14
  157:17 181:3 197:25
  213:10,11 216:23 217:2
**mendelsohn**
  31:18
**mendelsohn's**
  31:22 223:14,24 224:3
**mentioned**
  49:8 146:18 155:15 210:23
  216:13 227:16
**merger**
  28:13,18
**merit**
  2:8 274:7
**merits**
  43:14 44:19,23 159:22
**met**
  9:8,24 11:4
**method**
  61:3 243:15 244:8,8,12,13
  244:19 246:3,5
**methodologies**
  60:19 247:14
**methodology**
  37:20 60:3,18 64:2 101:8
  101:11 106:14 130:18
  236:21 237:2 240:6,22
  249:8 257:11
**methods**
  77:9 243:24 244:5,15,20,22
**mid**
  132:10
**middle**
  166:18 226:22
**midpoint**
  131:12,15 132:22 186:15
**million**
  102:25 103:5,13,13,22,24
  160:9 176:16,21 189:25
  234:20 235:4 236:8 238:19
  238:20 239:3,3,22,22 255:2
**minds**
  36:6
**mine**
  31:8
**minimum**
  262:5
**minority**
  57:12 85:23 86:4,10,23
  87:17,21 99:24

**minutes**
  126:19 144:14
**misheard**
  179:8
**missing**
  83:13
**misunderstood**
  203:5
**mitigate**
  93:11
**mitigating**
  95:7
**model**
  166:22 167:10,21 168:11
**moment**
  54:12 232:19
**monday**
  11:10
**monitor**
  217:5,8,8
**montgomery**
  3:18 13:5,6 197:20 219:5
  219:15
**month**
  50:25
**months**
  73:19 261:17 268:8
**morgan**
  4:22
**morning**
  9:8
**morrison**
  5:12
**motion**
  227:22 248:6,7 249:13
  256:2 257:2
**move**
  117:22 125:7 221:11
**multi**
  23:16
**multiple**
  56:23 167:14,17,18,21,25
  168:8,12 169:2,12 170:2
  184:20,21,23 185:11
  220:15
**multiples**
  55:17,18 56:13,17,19,25
  77:12 78:21 82:17,18,21,24
  83:2,5,15,18 168:14 169:8
**multiplies**
  185:22,25
**munger**
  4:4 209:24 258:24 259:8,21
  259:24 260:3,8,12 261:14
  261:19,22 262:16 263:8,16
  264:7,12 265:2,18,22,23

**munger (cont.)**
  266:5 267:9,15,22,22
  268:10 277:7

**n**

**naftalis**
  8:10
**name**
  9:9 161:24 278:2,4
**names**
  211:14
**natasha**
  7:23
**native**
  47:19
**natural**
  162:24 163:3 175:5,12
**nature**
  15:6 53:10 90:6 135:3
  232:14
**necessarily**
  26:3 64:19 124:20 156:18
  157:4
**necessary**
  26:6 59:19 95:9 190:13
**necessities**
  229:2,11 230:2,10 246:4
  249:7 250:5,11,22 252:19
**necessity**
  53:12,13 228:9,13,17 229:4
  229:15,20 240:7,22 243:10
  244:16,24 245:4,9,14
  253:11
**need**
  24:17 59:13 142:7 168:22
  173:17 216:4 238:7
**needed**
  14:22 21:19 45:19
**needs**
  63:13,19 114:20,21 170:16
**negative**
  61:22 62:3 107:18 114:12
  117:2 118:3,17 128:14,19
  128:22,23 129:6,22 130:8
  130:10,12,13 146:8,11
**negotiation**
  246:19,21
**neither**
  251:25
**nelson**
  3:23 16:9 20:9 24:12 25:16
  26:19 32:16 41:2 43:16
  51:13 63:3,15,21 64:11
  65:10 66:19 73:13,23 78:18
  84:2,16 87:23 90:10 92:18
  96:23 98:12 117:5 118:6,19
  119:17 121:10 123:2 125:9

**nelson (cont.)**
  129:9 150:22,24 153:22
  169:15 187:12 221:13
  240:12 273:6
**net**
  38:5,12,17 102:18,23,25
  103:6,17 104:4,11,18,24
  105:4,9 182:11 238:14,19
  250:7 254:25 275:23
**new**
  1:12,12 2:6,6,11 3:6,6 4:14
  4:14 5:9,9,16,16,23,23 6:7
  6:8,8,14,14 7:15,15,21,21
  8:7,7,13,13,19,19 97:20
  165:24 274:4,5,8
**newspaper**
  23:16
**nighan**
  4:22
**nine**
  261:17 268:8
**nixon**
  4:17
**non**
  110:3
**nonoperating**
  106:17
**nonresponsive**
  117:23 125:8
**normally**
  21:16 160:21
**north**
  3:11
**nos**
  102:5 147:17 192:4 275:22
  276:13,22
**notary**
  2:10 9:3 274:7
**note**
  8:11 37:15 109:21 110:15
  111:12,19 121:12,18
  134:10 144:5 147:11 150:8
  191:4 194:3
**noted**
  84:4,5 126:21,22 154:3
  247:5,6
**notes**
  5:7,21 122:16,18 139:7,7
  139:23 140:19 224:20,24
**notwithstanding**
  62:10
**november**
  139:23 208:22
**number**
  20:24 38:9 55:4,8 62:3
  86:21 105:8 106:4 109:2

[number - opinions]

**number (cont.)**
110:6,12 111:9,13 112:19
112:23 117:16 147:9
160:18 167:6 174:10
214:14 236:7 241:3 260:5
**numbering**
91:9 121:16
**numbers**
19:3 105:9,13,16,21 118:13
217:23 235:7 236:20
238:10,16 239:5,12,13,23
242:18 259:17,21 260:2,3
266:2,2,5,21 267:2,3
**numerous**
35:7

**o**

**object**
20:19 59:8 117:5 118:19
119:17 123:2 129:9 150:22
209:12 238:8 245:6 248:18
**objection**
16:19 18:17 20:9,10 24:11
24:12 25:16,25 26:19 29:19
30:7 32:16,17 36:8 39:21
41:2 43:16 44:21 46:14
48:24 51:13,24 52:8 63:2
63:15,21 64:11 65:10 66:19
69:9 73:13,23 78:10,18
83:8 84:16 87:23 90:10
92:18 93:21 95:3 96:22,23
97:5 98:5,12,19 105:18
116:10 120:19 132:18
150:23,25 178:14 187:5,11
187:12 196:11,24 197:22
198:6 199:13 209:4 220:3,9
220:14,20 221:18 231:10
232:13 236:18 240:11,12
242:4 251:21 257:7 258:13
265:8
**obligated**
196:7
**obligation**
65:8,11,12,18 67:12,21
107:15 113:2,12,23 196:23
**observation**
56:19 237:15 258:21
261:12 263:7 264:7,12
265:14
**observe**
187:14 263:21
**observed**
160:22 267:4 268:11
**obtaining**
197:16
**obvious**
263:12

**obviously**
15:23 26:14 123:4 144:8
178:16 215:14 216:17
239:13
**occur**
267:24
**occurred**
40:19 205:15,20
**occurrence**
156:2
**occurring**
261:16
**october**
1:13 2:2 16:7 34:6,10 37:12
37:21 38:11 143:21,25
274:20 275:11,13 276:11
**offer**
15:7 16:24 31:21 68:20
98:13 157:24 158:5 216:4
220:7 223:18,20,22 224:2
**offered**
30:24 31:25 32:14,24 36:16
215:11
**offering**
15:2 30:4,8 32:25 33:9,13
37:11,14 39:25 40:5,10,15
42:20 43:13 44:6,14,18,24
58:5 69:5,10 70:16 71:8,16
71:22 72:4 75:13 77:3 78:6
79:18 82:6,20 84:23 85:6
93:17,24 94:13,22 95:6,12
101:7 136:8 147:2,8 161:4
161:8,9 165:7,11,19 176:18
176:22,23 199:23 207:3
254:2,7 264:24 265:7
**official**
3:4 5:13 196:9 207:7,9
208:8,10
**oftentimes**
28:6,9 29:15 272:8
**oh**
133:22 167:9 213:25
255:12
**oil**
29:22,25 30:3,5,11
**okay**
13:3 22:10 23:10,18 28:3
30:20 31:10 32:12 42:12
66:10 67:20,23 83:24 86:7
104:3,18,19 105:6 108:9
109:17 110:6,7 124:22
126:17 127:2 133:22,24
137:11 140:17,20 143:20
145:4,18 149:6 152:25
153:22 154:20,21 156:4,20
160:11 161:19 162:15

**okay (cont.)**
163:23 176:13 182:17
185:15 188:8 190:24 193:8
197:8 202:17 203:11
210:10 214:12 224:8
226:16,23 227:25 231:13
247:10 249:19 263:18
266:24
**olson**
4:4 209:24
**oncor**
38:18 49:18 51:12 55:10
60:5,12,16 68:17 71:5,9,18
71:24 72:6 74:13,20 77:25
82:3,5,9,18,22 85:14,17
87:17,18,21,22 88:3,11,18
88:23 89:8,13,19 90:4,5
91:24 93:20 94:3,8,15,24
95:17,21 96:3,14,20,25
97:4,10,14,18 98:4,7,18,22
99:10 100:12 101:3,7
106:15,18,19,20,25 107:3
130:20,24 131:8,11 136:10
170:4,7 186:10,13 191:15
191:20 194:5,23 200:23,25
201:19,21 202:2,5,8 222:25
223:3,4,5 225:11,14,17,19
225:24 226:3,7,10,14,16,24
227:2 255:18 258:3
**oncor's**
89:13 91:17 93:11 95:7
**ones**
31:17 48:8 54:19 57:22
82:11 140:14,15 190:16
257:14
**ooo**
273:9
**open**
214:21
**operating**
81:17 97:18 152:14 258:4
**operation**
84:25
**operational**
91:25
**operations**
98:8 152:20 258:2
**opine**
258:9,15
**opined**
190:11
**opining**
43:18 188:9,14,18 241:24
**opinion**
32:25 33:9,13 36:10,10,12
36:15,16,19,23,24 37:13,15

**opinion (cont.)**
37:16,22 39:25 40:5,10,16
40:23 41:4 42:20 43:13
44:6,14,18,24 46:18 48:13
49:20 58:5 60:21 61:6,8,9
66:4 68:20 69:5,10 70:16
71:8,14 74:12 75:13,24
76:12 77:6 78:6,11 79:18
79:24 82:12,20 84:23 85:4
85:6,9,12 86:19 88:2,16
93:8,17,24 94:7,13,22 95:6
95:12 97:11,15,25 101:5
103:21 114:25 117:14
124:14,24 125:24 126:2,4
133:2,5 136:22 143:2 147:2
147:8 154:12,16,22,23
156:10 157:24 158:5 159:4
159:17 160:6,6,12 161:4,8
161:9 163:17,24 164:3,7,9
165:7,11,19 168:17,25
169:7,10 170:10,15 171:20
173:8,12,14 175:24 176:18
176:22,23 177:3 181:6,8,13
181:17 186:20 187:3,9
188:4,21 189:2,18 190:25
191:13 193:19,21 194:11
194:17 195:18 199:23
209:6 211:2 223:20,22
230:13 231:23,25 232:4,7
232:10,16,17 242:10
250:13,23 251:18 253:4
254:2,7 257:16,25 258:19
258:25 259:2 264:21,23
265:6 267:9 270:9
**opinions**
13:12 14:5,11,23,25 15:15
15:19 16:24 17:4,4,6,12,15
17:16,21,23 18:15 19:7
29:21 30:4,8,10,24,25 31:8
31:21,25 32:13,14,18,22,22
33:5 36:11 37:3,5,11,14,23
39:23 40:4,9,20 41:20 42:4
42:24 43:2,4,10 45:5 48:18
48:20 49:10 50:19 53:2
54:15 59:12,14,19 70:20
71:16,21,22 72:2,4,9,23
74:4,18,19 75:8,11,17 77:3
82:6,25 83:22 84:17,21
87:14 91:5 94:4 95:4 101:7
101:12 103:6,9 121:20
124:8,11 126:11,13,25
127:4,6 136:5,8 203:15,20
207:3 209:14 210:20 212:6
212:9 215:4,10,22 216:4,8
216:10,14 219:7,17 220:6
220:18 223:24 224:3

[opinions - periods]

| | | | |
|---|---|---|---|
| **opinions (cont.)** 270:11 **opportunity** 18:2 147:25 **opposed** 170:4 203:3 **options** 135:9 **order** 92:2,7,20 150:17 198:12 266:4 **ordered** 93:4 **organizational** 165:5 **original** 131:4 242:5 **outcome** 274:18 **outside** 197:3 209:6 **outstanding** 102:24 103:25 **overall** 74:7 128:21 137:21 138:13 141:7 227:6 228:12 246:3,7 254:22 **overallocated** 262:13,17,25 **overallocation** 261:24 262:8 **overhead** 262:6 **owe** 115:15 208:11 **owes** 115:14 **owned** 116:2 206:15,19 **owner** 98:7 **owners** 7:19 **owns** 206:23 **p** **p.m.** 154:3 247:5,6 273:8 **page** 17:19 23:8 30:20,21 34:25 35:3 38:7,10,14,16,25 39:4 39:9,10,10,14,19 50:10 53:5,8 54:6 57:15,25 58:12 58:16,21,23 59:4,21,22,25 60:15 61:23 64:21 68:15 70:11,12,20 71:3 74:2,10 | **page (cont.)** 74:11,16 77:18,20 79:11,14 80:3,21 81:24 82:15,19 85:21,22 88:6,6 91:8,10,13 91:14,16 104:23 105:13,17 108:10 109:15,20,20 110:16 121:13,23 126:24 130:16 133:21 139:14,17 141:10,11 144:25 145:8,20 145:22,24 147:4,11 148:11 149:6,11 151:25 152:6,21 152:23,24 154:23 155:3 158:11 164:8 166:17,18 167:5 169:13,19,25 170:2,3 170:6,18 171:24 172:5 176:6,9 182:7,16,23 183:9 184:9,14 186:17 191:8 192:16,17,21 193:6 194:2 201:14 202:10 203:14 204:15 205:2 206:7 224:5,7 227:3 231:4,11 232:19 235:8,16 236:5 243:4,6 246:25 247:8,12,13 254:12 256:10,11 260:15 261:21 262:2,3,7,23 265:10 266:19 268:3 271:15 272:16 275:3 275:9 276:3 277:3,10,11,12 277:15 278:8,9,11,12,14,15 278:17,18,20,21,23 **pages** 49:21 50:6 91:9 182:15 189:25 **paid** 98:15 117:9 160:15 163:16 197:6 201:9 233:4 234:19 250:7,8 **par** 102:24 107:14,17,21 123:8 138:3,4,8 178:6,11,15,18 179:4 182:13 187:16 205:6 205:23 206:3 **paragraph** 102:22 122:6,19 148:12,25 151:25 155:3 157:6 158:11 164:11,18,20 186:19 187:14 189:11,17 191:9 206:8 227:4,9,19 231:12,13 232:18 234:7 235:6 236:5 247:11,12 248:13,17,23,25 256:12 **parent** 90:7 93:12 **park** 5:8 8:18 **part** 12:22 21:4 55:11 59:12 | **part (cont.)** 65:19 81:2 83:9,10 97:19 124:16 125:3,24 129:10 141:4 143:15 170:16 171:17 173:13,14,14 202:20,20 206:21 207:2,4 215:4,11 216:20 219:18 221:21 226:4,4,10,21,22 232:14 235:17 237:11 252:10 270:10,13 **participants** 112:17 **participate** 230:4 **participated** 222:18 271:8 **particular** 12:16 25:17 33:6 36:18 41:18 42:21 43:5 62:14 84:9 85:2,8 135:14 165:16 217:6 244:24 245:5 253:5 261:20 262:2 264:25 **particularly** 56:17 75:2 107:25 112:3 **parties** 24:6 28:7,9 29:13 212:11 222:17,19 244:17 246:6,8 246:18 250:18 252:8,10,13 252:14,18,22 253:15,16 257:12,14 263:22,23 264:18 269:10,14 272:9 274:16 **partnership** 162:10 **parts** 243:4 **party** 115:7 252:8,14 270:3,17,20 **pass** 161:17 **pasted** 266:11 **patterson** 6:11 **paul** 4:10 102:4,10 147:12,16 148:13 275:21 276:12 **pay** 27:5,9,14 65:9,16,19 67:7 67:10,14,22 85:7 88:12 89:16 96:21,25 98:10,13 100:2 108:7 113:11 147:25 150:17,18 196:6,22 208:23 **payable** 106:25 | **paying** 196:17 233:13 **payment** 150:20 157:22 178:12 209:13 **payments** 142:24 155:17 156:5,6,11 156:23 157:10,25 158:12 165:17,20 178:20 **peabody** 4:17 **pennsylvania** 3:22 **people** 36:10 153:20 272:5 **percent** 5:6,6 115:25 139:22 140:18 167:4 169:24 170:9,23,23 171:11,11,18 172:3,10,11 172:13,14,16,21,21,23 173:2,10,11 174:2,3,5,9,12 174:14,16,21 177:14,17 182:13 184:24 185:2,5,6 187:16 194:4 205:23 206:3 255:4 261:6,13 262:22 267:6,14,17,20 268:24 269:3 **percentage** 100:6 268:15 269:22 **percentages** 246:14 255:3,5,9 266:22 **perform** 33:16 57:17 180:17 186:25 187:8 204:2 **performance** 55:10 89:14 152:14 **performed** 54:14,18 55:2 57:16 77:21 101:20 137:6 160:4 200:17 204:10,18,21,23 231:5 236:4,6 **performing** 61:10 141:12 **period** 25:18,22 94:21 120:17 139:9 154:18 158:19 159:6 159:14 160:21,24,25 187:4 187:10,23 188:15,19,22 189:3,9 190:24 191:11,15 191:20 205:11 236:13 237:7,9,11 239:7,8 240:15 241:15 244:4 245:13 253:24 254:10 255:10,13 255:16 **periods** 120:6 158:25 237:21 238:3 |

periods (cont.)
  276:24
permitting
  206:9
perpetual
  167:21
person
  145:9 207:11
personally
  15:21 181:2,3 203:7 204:6
  209:17 229:10 257:4
perspective
  61:12 176:3
peruse
  192:13
petition
  15:8,11 33:25 40:11,16,19
  40:21,22 42:21 89:3,4
  154:19 158:21 159:6,14,18
  160:8 179:2,6 194:8,13,15
  194:19,21,24 195:5,7
  199:15 201:16,21
phelps
  20:13 21:5,23 34:10,16,25
  36:21 37:12,16,21 38:3,11
  38:15 39:19 47:20,22,23
  49:9,19,24 50:4,11,16,18
  51:3,8,15,19,22 52:14,19
  53:4 55:22 57:7 58:8 59:10
  59:10,23 60:4,10,25 61:16
  61:17 62:6,12 63:9 64:3
  68:23 69:7,21 70:3,5,12,18
  71:4,18 72:6 73:12,18,22
  74:3,14,21 75:9,14 76:13
  76:16,22 77:2,9,19,21 78:5
  78:9,12 79:15,20 80:18,20
  81:25 82:3,8,16,18,22
  83:16,17 85:12,19,23 86:24
  88:4,8 101:9,21 102:18
  103:5 104:4 106:15 127:18
  130:23 131:14 132:6
  149:14,20,23 150:5,7,9
  151:11,22 152:2 166:2,11
  166:25 168:17 169:23
  170:11 171:21 172:13,25
  173:9 174:25 176:19,24
  177:5,13 186:10,13 203:23
  204:6 275:14 276:14
philadelphia
  3:22
piece
  81:12
pieces
  75:18 83:12,16
pimco
  7:12
pinpoint
  218:5
place
  11:19 89:22,24 90:2,9 93:5
  95:14,22 96:5,14 97:3,7,13
  98:3 175:6,20 235:24
  251:13 254:20,21
placed
  109:10
plan
  14:8,9 16:24 94:19 208:21
  209:3,12
planned
  91:18
planning
  224:2
plans
  203:2
plaza
  6:7 8:18
pleading
  259:9
please
  9:13 40:14 62:9 64:5 84:2
  85:21 87:19 95:10 102:17
  119:12 149:16 159:15
  164:9 166:17 169:14
  170:18 171:24 172:5 176:6
  182:8,16 184:8 193:6
  204:16 227:4 240:13 247:9
  258:14
point
  20:15 35:5 36:18 51:19
  55:4,8,15,24 71:15 148:11
  148:21 165:9,13 167:3
  174:6 180:2 189:5 207:22
  207:25 221:2 223:12 228:4
  235:23 239:3 261:5
pointed
  150:11
points
  35:3 140:8 205:9
policy
  37:4,6
portion
  99:13,19 233:11 247:23
  249:10 256:2,6,20,22 257:5
  257:9 260:18 265:7 267:9
positing
  234:11
position
  152:19
positive
  60:17 120:15 123:14,17,19
  124:3 129:17,19 130:5,7
  132:24 183:19 238:19
possibility
  196:5
possible
  138:7 142:18 156:17 157:3
  159:2 244:23 245:3,7,8
  253:3,9,13
post
  28:13,18 89:3 179:2,6
  191:15,20 194:13,15,19
potential
  41:6,24 44:7 94:20 151:16
  151:21 155:14,15 157:25
  158:10 168:15 184:14,19
  202:22 206:10,17 263:8
potentially
  15:7 147:25 156:15 157:7
  158:4,24 161:2 203:9
power
  56:14,25 70:12,17,21 87:16
  87:20 89:12,19 163:9
powerful
  239:2
powerpoint
  211:9
powerpoints
  211:10
practice
  173:19,25
pre
  15:8,11 40:11,16,19,22
  42:21 73:19 159:6,14,18
  194:8,21,24 201:16,21
precede
  75:2
precise
  142:18
predate
  73:16
predated
  73:9
preference
  22:17
premise
  254:19
premised
  202:7
premium
  57:9 85:13 86:3,20 87:5
  88:3,13,13,16 96:21,25
  97:16 99:11,17,22 100:3,7
  100:9,20,23,24 101:6,9
  110:4 130:15,20,23,25
  131:5,6,8,11 132:15,20,23
  172:3,14,17,21 173:10,11
  173:20,21 174:2,3 177:15
  200:20
premiums
  55:23 57:5 131:17
preparation
  10:19,25 223:6
prepare
  9:21 11:5 12:23 13:3,7,11
  224:15
prepared
  49:9 136:14,21 144:23
  206:8 209:9 228:2,3 238:2
  254:16
preparing
  217:20
presentation
  34:6 101:25 133:12 134:3,4
  134:10 144:20 182:9 226:5
  259:8,24 260:4,9,13,16
  267:10 275:13 276:7 277:7
presentations
  10:14 211:9
presented
  144:9,15
presenting
  135:14,17
presume
  253:13
prevail
  158:6
prevented
  97:17
prevents
  98:7
previous
  74:16
previously
  12:25 53:19 92:22 122:10
  204:2 268:20
price
  57:6 58:25 70:13 86:11,24
  99:24 136:12 137:13,15,18
  138:20,23 160:24 163:3
prices
  117:18 126:14 133:14,16
  138:16,18 140:4,5,24
  141:15,22 142:2,5,10,15,17
  143:8,10 160:23 161:15,16
  175:12,13 178:24 182:24
  191:5 271:19 272:3,5,8
pricing
  143:16 178:4 272:10
primarily
  233:3 272:7,11
primary
  22:14 45:7 133:4,7 139:4
  227:24 247:21 248:12,22

[principal - rates]

principal
  110:17 111:20 112:21
  122:8,11,20 142:24 160:25
  178:19
principally
  110:3
print
  91:10
prior
  13:13 33:2 62:16 69:19
  71:25 158:25 170:14
  187:13 195:7 245:20
  247:16 249:23 250:15,24
  251:13,20 257:6
private
  100:25 180:7,10,14
privately
  100:8
privileged
  209:7
pro
  28:15,17
probability
  156:2
probably
  13:9 22:8 57:23 73:24,24
  138:23 139:4 141:5 207:24
  211:16,22 218:15
procedures
  54:8,11,13,15,19,25 57:15
process
  98:21 198:14,17 201:2
  212:10 222:5,9
produced
  72:16 189:25 190:4,5,7
product
  209:8 217:9 246:21
production
  72:17 277:14
productions
  190:3
professional
  2:7 35:21,22 141:14 241:21
  242:8
professionals
  36:3 272:13
profile
  22:21
program
  175:8
project
  174:24
projected
  68:17,22 69:6
projection
  167:15 173:15

projections
  21:21,22,24,25 22:3 28:22
  29:5,8 35:6,24 46:6,7,9
  47:19,21,23 55:20,21 69:14
  69:20,23 70:6,8 73:12,21
  74:8,25 75:2,19 76:11 77:2
  83:18 84:19 168:5,23
  170:17 176:8
proper
  59:11 68:25 74:24
proportional
  262:5
proposed
  14:9 38:21,22,24 68:14
  193:10 263:2 264:7,12
  265:11 267:6
proposes
  208:23
proskauer
  6:17 197:12
protect
  175:10
prove
  35:9
provide
  12:19 13:17 17:4 40:20
  45:14,18,25 46:3 50:2,5
  214:8,10,19 216:7 219:5
provided
  15:25 25:9 45:7 46:12,22
  52:2 70:17 73:22 134:13
  163:18,21,21 164:4 212:18
  212:23,24 213:5,8,9 214:2
  214:2,5 219:10 223:16
  224:17 225:7 230:25
  249:19
provides
  209:13
proxy
  243:15,20,24 244:4,7,8,11
public
  2:10 9:4 88:9 112:16
  160:18 180:19,20,21
  271:19 274:7
publicly
  45:8,11 99:22 160:13
published
  162:19,21
puct's
  92:2,7,20
pulled
  160:13 238:11
purchase
  96:19 194:4
purchased
  94:9,15,25 95:17,21 96:3

purchased (cont.)
  96:14 97:8,14 98:4
purchaser
  93:19 94:2,9,16,25 95:8
  96:4,15,19 97:3,14 98:4
purchases
  160:20 161:10,15
pure
  132:12
purport
  50:14
purporting
  61:6
purports
  34:22 39:13,17 58:4 104:7
  184:22
purpose
  78:17 93:11 135:5 206:9
  222:13 261:19
purposes
  42:3 63:12,18 80:4 84:12
  150:14,15 151:7 221:20
  226:5
pursuant
  134:15 257:20
put
  10:15 15:18 30:16 59:10
  68:25 74:24 89:24 90:2,2,8
  93:4 98:14 159:16 166:9
  175:6 186:10,13 217:17,20
  217:24 226:6 252:22
puts
  185:11,21
putting
  175:19

q

qualified
  19:16 22:16 27:18,21
qualify
  169:4
quantification
  231:3,4 266:8
quantify
  99:21 100:8,24 123:19
  124:2
quantifying
  230:21,23
quantitation
  231:2
quantitative
  80:15,24 81:9
quarter
  73:25 122:7,25 124:4,25
  160:22 207:25 208:2
quarterly
  136:14,20 166:4,11 276:16

quartile
  79:5
question
  9:14,17 12:22 17:3 21:10
  28:17 29:2 40:13 43:25
  60:8 62:9 63:5,16 64:5
  66:25 69:4 76:17 86:25
  89:5 93:23 97:24 117:25
  118:5,7,21 119:18 123:23
  123:25 124:22 125:10,13
  125:23 127:12 130:14
  142:14 146:15,18 148:9
  151:3 159:15 178:10 187:6
  192:12 198:15 199:2,25
  200:2,4,4 204:16,17 208:6
  210:6,17 213:7 220:5,22
  222:11 223:10 230:16
  236:20 238:9 240:13,17
  242:5 248:19 251:8 252:21
  253:8,19 257:8 258:14
  259:19 263:6 265:4 268:22
questioning
  79:12 195:11
questions
  82:14 136:3 137:10 145:14
  153:21 160:5 162:17
  209:20 221:14 273:5
quick
  126:18 130:14 247:3
quickly
  195:10
quite
  266:3
quote
  197:15 256:2,6
quoted
  256:20
quoting
  80:17

r

raised
  72:12
range
  19:19,22 78:21,24 79:2
  174:22 258:23
rate
  59:18 70:13 75:17 76:15
  137:21 138:25 139:21
  140:10 166:25 168:2,5,10
  169:6 171:8,9 172:7,18
rates
  28:22 29:5 74:23 75:5,14
  75:25 76:4,21,25 77:5,8
  110:18 137:13,17,25 138:2
  138:13,20 139:6,9,11,24
  140:10 163:5

[rating - relied]

rating
  90:5
ratio
  171:13
rationale
  22:6
reached
  59:23 212:13,16
reaching
  203:20
read
  11:15,17 12:2 80:19 92:20
  92:22 95:11 96:7,11 103:14
  103:22 221:3 230:6 248:6,6
reading
  122:19 183:17 204:13
  240:23 262:15
reads
  30:22 35:6 53:9 141:12
  225:9
reallocate
  229:3
reallocated
  228:14
reallocation
  261:7 263:2,8 264:8,13
  265:12 267:6
really
  15:22 132:9 140:9 141:6
  168:9 199:21
realtime
  2:9
reason
  21:4 31:10,11 89:18 113:24
  114:18 117:7 154:11 201:7
  201:12 236:10 250:16
  278:5,8,9,11,12,14,15,17
  278:18,20,21,23
reasonable
  20:15 36:6 51:16 156:3
  168:5 169:6 171:21 174:22
  176:19 216:8,9 233:25
  241:20 242:7 264:2
reasonableness
  29:7 59:6 68:21 69:6,13,25
  70:17 71:13,17,23 74:7,12
  75:24 78:7 79:19 82:7,21
  136:6,9 168:15 181:14
  254:4
reasonably
  41:13,14,19,21 42:18
  155:24,25 161:11 177:24
  253:22 254:8
reasons
  61:7 65:15 67:13 137:23
  152:10 179:6 193:10

reasons (cont.)
  203:25 241:3
rebuttal
  32:4,8,11 224:2
recalculation
  131:6
recall
  10:12 11:3 18:9 21:13,14
  38:8 46:15,15,21 64:25
  65:6,20 72:25 86:21 87:15
  87:24 96:6,10 106:4 120:24
  121:22 140:23 156:8,24
  157:18,23 174:5,5,8,12,13
  174:16,17,20 175:4,15
  179:20,24 181:4 184:7
  195:9,17 201:5 205:8 211:2
  221:25 222:23 223:2,8,11
  245:17,21 273:2
recapitalization
  135:9
receivable
  110:2
receive
  48:6,8,9,12 178:12,19
received
  46:17 98:24 122:10 135:19
  141:2 163:12 219:14
  247:21 248:11,21 253:22
  254:8
receives
  253:7
receiving
  142:24 249:22 250:14,24
  251:19
recess
  84:4 126:21 247:5
recognize
  34:9 52:24 242:21
recollection
  96:7,9 153:11 228:3 245:25
recommend
  246:2,13
recommendation
  228:8,19,21,25 229:22
  243:11 245:23
recommendations
  228:23 243:6,8
recommended
  249:7
reconcile
  48:17 117:16 268:8
record
  9:9 95:11 161:24 214:13
  274:13 278:6
records
  264:20

recoveries
  184:15,19
recovery
  184:11,24 185:2,5
recreate
  18:24 266:6,7,10
recreated
  265:17,22,23
reduce
  176:15,20 227:6
reduced
  241:6
reduces
  137:21
reevaluate
  18:15 19:6
refer
  103:16 158:11 205:2
  247:13,15 259:7
reference
  56:16 172:2,6 173:4
referenced
  194:12 196:5 248:23 259:9
referred
  14:19 104:5 197:14 249:18
referring
  36:19,21 41:10 103:16
  139:11 147:5 162:13
  182:20 197:17 232:24
refers
  151:21
reflect
  17:14 189:16 190:21
reflected
  17:5,7 58:12 60:15 111:12
  114:14 116:22 119:22
  131:7 205:10 241:14
  264:19 268:13
reflecting
  260:24
reflection
  268:4
reflective
  115:22
regarded
  53:10,22
regarding
  69:24 99:3 136:10 149:2,3
  168:24 186:21 198:7 201:3
  202:25 203:20 213:4 267:9
regardless
  112:16
registered
  2:7,8 274:6
regulations
  30:17

regulator
  94:7,14,23 95:5
regulators
  93:5,18,25 97:8
regulatory
  30:14 55:6 56:9 90:14
  93:15 94:5
rehearing
  92:3,8,20
reit
  194:23 195:7 202:5,7,9
reject
  69:15
rejected
  264:4
relate
  32:4,23 41:5 43:2 73:8
  84:17 86:6 110:25 203:16
  224:3
related
  10:11 11:14 14:8 33:5
  40:21 41:20 42:9 44:4 46:7
  55:18 57:13 59:17 73:18
  79:9,25 83:2 92:23 99:19
  107:25 124:11 126:4
  155:16 177:4 212:20
  213:13 221:23 233:3
  249:11 253:7 274:16
relates
  23:13 37:24 39:23 56:17
  57:10 73:14 76:25 77:7
  86:4 100:6 110:24 121:23
  169:10,11 189:12 258:21
  265:2
relating
  30:24 72:11,23 136:15
  157:15 189:20 193:3 195:6
  203:3
relationship
  234:12
relative
  76:9 128:16 132:4 142:13
  240:18
relevant
  11:17 15:14 45:12,15,22
  46:4 48:23 49:2,6 65:24
  66:2 140:3,8 141:7 179:25
  193:3 215:15 232:7 237:9
  257:24 259:4 261:4
reliable
  194:7,13,18 201:15
reliance
  34:13
relied
  20:12 21:4 45:4 49:8,16,20
  50:19 51:4,11 52:25 87:13

[relied - right]

relied (cont.)
  91:5 92:24 166:14 204:6
  210:12,14,22 217:21
  219:17 227:18
rely
  45:18 46:13,19 48:21
  210:18 272:5,7,11,13
remained
  191:6
remember
  178:7 196:4 201:10 211:14
  223:13
remove
  85:13
removing
  85:17
render
  14:22 17:7,24 37:2,5
  125:25
rendered
  36:24 193:18 212:6
rendering
  14:11 15:15,19 17:12 54:15
  66:4 72:24 87:14 91:5
  124:13,23 136:5,22 156:10
  175:24 195:18
reorganization
  14:8 203:2
repeat
  29:2 40:13 60:8 62:9 63:16
  64:5 76:17 87:19 93:22
  94:11 95:10 119:11 149:16
  151:2 159:15 162:18 187:6
  204:16 240:13 242:5
  244:10 245:2 252:21
  258:14 263:5 265:4
rephrase
  9:15 89:6
replace
  51:22
replication
  259:14,16,17
reply
  30:23 31:24
report
  9:24 10:4,7 11:2,14 12:24
  13:4,7,11,14,17,20 15:2,9
  15:16,20,25 16:5,6,15,18
  16:20,23 17:5,8,11,14,17
  17:20,20 18:3,5,7,12,16
  19:3,9 20:12,25 30:9,10,21
  31:19,20,22 32:4 33:23
  34:2,10,12,13,15,17,19,25
  36:21 38:11 42:4,25 46:13
  49:21 50:4,10,11 51:2,14
  51:17,25 52:9,13,19 53:4

report (cont.)
  55:22 56:7,12 57:2,7 59:24
  60:18,23 64:15 70:12 71:4
  72:12,24 73:9 74:3 75:5
  77:7,16,19 78:12 79:25
  80:20 81:25 82:16 83:2,7
  83:23 84:13 85:19,23
  101:13,22,22 106:7 108:11
  109:21 110:12 119:22
  123:21 124:9 126:24
  133:10 134:11,24 136:7
  139:17 141:10 143:11,19
  144:6,18,20,21 145:3,8,19
  145:23 147:11,22 148:10
  149:7 150:4,8 152:6 154:24
  158:12 160:7 166:3,15
  168:16,19 170:10 171:20
  173:8 175:2,3 181:20 182:5
  182:8 183:13 184:9 186:18
  186:19 189:13 191:3,8
  193:23 194:2 197:21,24
  198:3,5,8,24 201:14 202:10
  202:16 203:14 204:9,14
  206:7,8 209:15 210:6,13,19
  211:21 212:7,9,14 215:2,4
  215:11,23 216:5,11,15,18
  216:19,21,25 217:3,7,12,21
  218:6,7,21 219:8,18 220:7
  220:19 223:15,25 224:4,5
  227:3,15,17,20 242:14,23
  242:25 246:25 247:9
  249:12 255:23 258:24
  259:10,15 260:17 261:19
  262:7 263:9 264:24 265:3,7
  266:12,12 267:5,16,16
  268:4,10 270:12 271:4,15
  275:10,14 276:14,18 277:4
reported
  1:23
reporter
  2:8,8,9,10 233:22 274:7
reports
  31:13,15,16 32:4,8,11 49:9
  49:19,24 50:18,20,24 51:4
  51:8 52:25 58:8 60:20
  68:23 69:7 74:14,21 75:10
  75:15 76:22 77:14 78:9
  136:14,21,24,25 143:16
  170:12 212:4,5,8,17 213:4
  213:12,16 214:9,10,15
  221:2,17,19,21,25 222:6,13
  222:14
represent
  9:10 104:15 109:25 196:9
representation
  259:18

representatives
  223:4,5
represented
  202:11 208:7
representing
  197:13 208:13
represents
  108:19
reproduce
  238:2
repurchases
  32:24 42:10 43:24
request
  73:9 134:15 193:2,3 212:25
  214:13
requested
  47:15 73:18 90:14 215:21
  215:24
requesting
  150:3
requests
  72:11,21 277:14
require
  93:18,25 94:8,15 95:5
required
  90:8 92:2 94:24 149:4
  150:13 151:6 171:8,9
requirements
  94:5 97:20
rereview
  222:15
reservation
  31:4
reserve
  30:23 52:2 214:20
residual
  106:20 243:15
respect
  228:23 246:15 269:8,21
respond
  30:23 31:9,24 32:5,15,21
responsible
  145:9 241:19
rest
  50:10
restate
  97:24
restrictions
  116:12
restructuring
  202:21 203:2
result
  62:7 88:11 128:11 146:22
  153:13 164:12,21 172:18
  176:21 234:16,19 240:6,21
  254:23

resulting
  70:9 244:18
results
  142:6 253:5
résumé
  19:10,12 22:16 23:9
resumed
  154:4
retained
  12:11,12,19,25
retention
  12:24 13:2
retroactively
  250:6
return
  171:8,9
revenue
  70:25
review
  10:6,16 13:15,16,18 18:2
  18:19 31:12 32:5 33:24
  45:22 48:15 54:13,17 55:21
  80:16,24 81:9 95:23 188:8
  188:13,24 191:14,19 198:3
  211:18 214:24 215:9 221:5
  221:5 223:14,17 227:14
  242:15,20 256:15 257:2
  270:24 277:6
reviewed
  9:23 10:2,10,19,22,25
  31:14,15,17,18,20 34:16
  55:4,7 78:3 101:11 121:21
  121:25 136:20 181:16
  183:12 189:23 190:14,15
  190:18 191:16 205:7
  217:13 219:20 220:25
  221:2,4,9,10,12 229:24
  270:6,7,16 271:2,3
reviewing
  57:22 86:22 87:15 93:7
  214:21 234:5
revise
  198:5
rhetorical
  239:2
rhoads
  3:18
richard
  5:10
rifkind
  4:10
right
  17:21 19:10,17,23 20:4,18
  22:13,18 24:4,10,18 25:24
  26:11,18,25 27:19,22 28:11
  29:8 30:11,17,23 33:7

[right - section]

**right (cont.)**
35:21 40:2,7 43:6,15 49:22
50:7,21 51:23 52:2 60:11
61:4,22 62:3,8,13 66:4
68:18,23 69:14 71:19 77:10
77:13,24 78:2 79:21 85:14
89:20 92:21 93:7,15 94:10
95:2 96:16 98:4 99:17
101:17 106:9 107:11 109:3
110:23 111:6,8,24,25
112:22 113:13 115:20
120:11 122:21 123:9,15,23
124:5,10 127:7 128:15
129:3 130:9,11 131:21,25
133:18 134:19,22 135:11
135:19,24 136:7,23 139:18
141:24 143:13,14 144:6,12
145:11,20 146:16 147:22
148:2,5,19 150:2 151:12
153:4,8,23 154:24 155:17
158:7 167:8 168:13 170:3
171:6 172:22 176:16
180:22 181:15 182:5,21,24
184:21,25 185:7,12,18,22
186:5,22 189:21 193:9
194:19 208:8 214:20
215:17 216:22 231:20
236:3 265:24 273:6
**rights**
31:5
**ringfence**
89:20,22,23 90:2,9 93:11
95:13 96:5,13 97:12 98:2
**ringfencing**
89:15 91:17,25 92:9,11,15
92:23 93:4,19 94:2,8,15,24
95:18,21,25 96:20 97:2,6
97:17,20 98:7
**risk**
172:2,13,16,20,24 173:2,11
173:16 174:3
**rmr**
1:24 274:22
**roberts**
162:3
**rockefeller**
7:13
**rogers**
3:13 9:7,9 15:4,12 16:4,10
16:11 34:3,8 42:5,11 52:12
52:18 83:24 84:6 90:17,23
102:8 104:9,14 109:9
117:22,24 125:7,11,12
126:15,20,23 134:8 144:4
147:14,20 150:23 151:4
153:16,23 154:7 161:17

**rogers (cont.)**
162:15 178:3 213:25 275:4
**role**
12:22
**roles**
208:13
**room**
224:17
**root**
220:11
**rose**
6:17
**rosen**
7:18 161:25
**ross**
8:20
**roughly**
267:2
**rounded**
132:7,7,8,9
**rounding**
131:15 132:5
**rpr**
1:24 274:22
**rudnick**
7:4
**rule**
1:11 2:4 9:1,2,8 10:1 11:1
12:1 13:1 14:1 15:1 16:1,6
16:7,9,12,13 17:1 18:1 19:1
20:1 21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1 29:1
30:1,21 31:1 32:1 33:1 34:1
34:3,5,9 35:1 36:1 37:1
38:1 39:1 40:1 41:1 42:1
43:1 44:1 45:1 46:1 47:1
48:1 49:1 50:1 51:1 52:1,13
53:1 54:1 55:1 56:1 57:1
58:1 59:1 60:1 61:1 62:1
63:1 64:1 65:1 66:1 67:1
68:1 69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1 77:1
78:1 79:1 80:1 81:1 82:1
83:1 84:1,7 85:1 86:1 87:1
88:1 89:1 90:1,19 91:1 92:1
93:1 94:1 95:1 96:1 97:1
98:1 99:1 100:1 101:1
102:1,4 103:1 104:1,10,15
105:1 106:1 107:1 108:1
109:1,5 110:1 111:1 112:1
113:1 114:1 115:1 116:1
117:1,25 118:1 119:1 120:1
121:1,10,11 122:1 123:1
124:1 125:1,23 126:1 127:1
128:1 129:1 130:1 131:1
132:1 133:1 134:1,4 135:1

**rule (cont.)**
136:1 137:1 138:1 139:1
140:1 141:1 142:1 143:1,24
144:1 145:1 146:1 147:1,16
148:1 149:1 150:1 151:1
152:1 153:1,24 154:1,4,8
155:1 156:1 157:1 158:1
159:1 160:1 161:1 162:1
163:1 164:1 165:1,25 166:1
166:2 167:1 168:1 169:1
170:1 171:1 172:1 173:1
174:1 175:1 176:1 177:1
178:1 179:1 180:1 181:1,20
181:24 182:1 183:1 184:1
185:1 186:1 187:1 188:1
189:1 190:1 191:1,25 192:1
192:2 193:1 194:1 195:1
196:1 197:1,12 198:1,11,21
199:1 200:1 201:1 202:1
203:1 204:1 205:1 206:1
207:1 208:1 209:1,23 210:1
211:1 212:1 213:1 214:1
215:1 216:1 217:1 218:1
219:1 220:1 221:1 222:1
223:1 224:1 225:1 226:1
227:1 228:1 229:1 230:1
231:1 232:1 233:1 234:1
235:1 236:1 237:1,18,20
238:1 239:1 240:1 241:1
242:1,12,13 243:1 244:1
245:1 246:1 247:1,8 248:1
249:1 250:1 251:1 252:1
253:1 254:1 255:1 256:1
257:1 258:1 259:1 260:1,7
260:8,12 261:1 262:1 263:1
264:1 265:1 266:1 267:1
268:1 269:1 270:1 271:1
272:1 273:1,12 274:10
275:3,9,10 276:3 277:3
278:4

---
**s**
---

**sabin**
7:16
**sachs**
148:15 162:4,5 163:12,18
164:4 165:17,21
**sale**
180:5 200:25
**sales**
179:14,15,16,17,18
**samantha**
5:17
**san**
3:15
**satisfied**
18:25 216:2

**satisfy**
189:8
**savings**
7:5
**saw**
221:16
**saying**
70:4 103:22 113:14 136:10
156:18 164:12
**says**
38:24 53:16 59:25 61:23
80:3,22 82:4,19 86:8 91:23
93:14 102:16,22 110:14
122:6,17,22 134:23 147:6
148:3,4,22,25 150:12
166:19,21 169:24 170:9
176:17 182:2 185:2,3,16,19
185:20,21 192:25 193:5,9
193:12 204:9
**scenario**
67:11 68:13 119:21 132:21
132:23
**scenarios**
70:13
**schneider**
4:8 209:22,24 213:20 214:7
214:12,18,23 221:11,15
237:18,24 242:11,17 247:4
247:7 260:6,11 273:4 275:7
**science**
53:11,22
**scope**
54:8 206:21 207:4 209:6
**screen**
145:21
**searching**
72:15
**sec**
18:23 87:9 90:13 92:13,15
95:24 96:2,8 106:5,16,23
116:24 121:21 129:24
180:21,24 184:4
**second**
35:5 55:11 80:22 87:11
121:15 127:6 148:12,12
155:3 164:11,18,20 169:18
171:25 186:19 206:7 225:5
225:10 226:17,21 232:18
236:5 247:15 262:8
**section**
17:20 91:16 122:2,3 133:10
145:2,7 155:3 170:19 191:9
215:2,5,23 216:4,10,19,24
217:3,11,17,21 218:6,20
219:7 220:7,19 225:5,8
226:17 230:19 231:8 232:2

[section - solvency]

| | | | |
|---|---|---|---|
| section (cont.) | services | shearman | silber |
| 232:7 255:22 258:21 | 164:14,23,25 165:8,12 | 8:4 | 7:23 |
| 264:24,25 | 211:3,4 215:6 227:12 | sheet | similar |
| sections | 229:12,16,21 234:14,15 | 27:12 39:12,16 84:14,18,22 | 150:4 204:5 |
| 11:13,17 218:7 | 242:15,20 243:25 244:12 | 107:2,4,7,8,11,14 111:16 | simple |
| securities | 245:24 246:11,15 247:22 | 123:4,7 130:2 155:5,14 | 69:3 117:25 125:13 |
| 110:25 112:4 | 247:24 248:13,23 252:25 | 158:10 159:2 | simply |
| securitization | 253:23 256:7 257:6 258:11 | short | 61:25 136:9 158:3 226:12 |
| 185:11 | 258:17 262:9,12,17 264:13 | 153:17 162:5 | 262:19 |
| seeing | 264:19 268:5 270:4,18,21 | shorter | sir |
| 195:9 | 270:25 271:9,13 277:6 | 216:18 | 239:4 |
| seen | session | shots | sit |
| 10:18,21 100:4 101:24 | 143:23,25 154:2 276:11 | 145:22 | 18:8 32:7,12 46:16 52:5 |
| 102:14 104:3,6,20 105:10 | set | show | 64:25 65:2,17 66:24 67:8 |
| 136:19,24 138:14 173:3,6 | 208:22 209:15 215:16,23 | 107:6 195:25 239:23 | 88:24 90:11 96:12,17 |
| 184:2 192:14,15 193:20,24 | 216:4,10 220:18 223:24 | 260:24 261:5 | 108:24 120:11,24 121:24 |
| 212:19 221:7 249:16 | 248:16 273:6 274:11,20 | showed | 139:2 140:2,23 156:8,25 |
| 267:18 | sets | 117:17 | 157:23 174:10 179:20 |
| selected | 121:16 263:8 | showing | 195:16 205:8 211:13 |
| 77:20 78:8,17 79:15,21,23 | settled | 237:20 276:23 | 215:13 216:6 221:25 |
| 80:16,25 81:9 82:3,8,13,16 | 44:15 158:23 159:19,25 | shown | 222:23 223:11 245:16 |
| 82:17,21,25 83:2,15 | settlement | 195:6 | 267:19 |
| selection | 44:10,16,19 158:13,16,24 | shows | site |
| 83:5 | 159:19,25 227:23 248:8 | 131:18 146:24 184:24 | 10:11,24 |
| sell | 249:13 256:3 | 185:5 238:13 239:19 240:2 | sitting |
| 87:17,21 116:19 178:16 | seven | shriver | 175:18 222:4 |
| 200:23 | 243:8 | 6:5 | situation |
| send | severe | sic | 67:14 78:20 |
| 214:14 215:16 | 138:5 | 203:6 | situations |
| senior | severely | side | 76:8 |
| 5:6 139:23 140:18 | 187:17 | 3:4 12:13 13:24 26:21 | six |
| sensitive | severity | 28:10 29:16 106:8,11 127:7 | 110:25 |
| 70:5 76:4,8,9,10,14 78:16 | 138:15,15 | 127:15,20,22 128:10 130:4 | skelly |
| 78:25 | seward | 133:5,10,17 146:20,24 | 4:23 |
| sensitivity | 8:16 | 154:17 155:16 156:7,12 | slas |
| 76:20,23,25 77:4,7 79:7 | sg&a | 157:10 177:23 183:15 | 223:7 |
| sent | 10:11,16 32:23 42:9 43:23 | 191:2,6 194:8,14,16 195:23 | slide |
| 102:11 213:10 | 212:10,20 213:13 215:5 | 195:24 201:17 203:17 | 86:7 |
| sentence | 221:8 222:15 224:10 227:6 | 204:11,19 208:23 211:7 | slightly |
| 30:22 35:6 53:9 55:12 | 227:7 229:3 234:19 241:2,4 | 225:24 226:2,4 262:13,17 | 239:16 |
| 80:22 91:22 92:5 141:11 | 241:13,22 242:9 245:12 | sides | small |
| 148:12 164:12,17,21 | 254:18 255:17,23 | 26:25 | 84:25 |
| 193:12 232:22 234:18 | share | side's | smidt |
| 247:13,15 | 57:6 86:11,24 99:23 262:5 | 146:21 | 133:12 |
| separate | shared | signature | society |
| 115:10 165:3,5 | 164:25 211:3,4,7 227:12 | 192:17 | 7:6 |
| separately | 229:12,16,20 242:15,20 | signed | sold |
| 60:6,12 | 243:25 244:12 245:23 | 158:17 192:18,22 193:23 | 157:11 |
| september | 246:11,15 252:25 253:23 | significance | solvency |
| 192:3 268:6 276:21 | 256:7 257:6 258:10,16 | 264:6,11 | 13:15,19,24 20:16 21:15 |
| series | 262:9,12,16 264:13,18 | significant | 23:2,22 24:7 27:15 28:14 |
| 139:22 140:18 | 268:5 270:3,17,20,24 271:9 | 35:8,13,16 69:21 70:2 | 32:23 33:2,5,10,18,22,24 |
| served | 271:13 277:6 | 89:13 90:3 112:3 155:5 | 34:5 35:12,17 36:5,12,14 |
| 12:5 18:3 | shares | 190:6 216:24 228:12 | 36:24 37:3,5,8,13,15,22,25 |
| service | 86:5 | significantly | 38:3 39:11,15 40:20 41:5,9 |
| 211:11 220:24 253:7 | | 164:16 233:9 234:8 | 41:25 43:23 46:5 49:10,12 |

[solvency - substantially]

**solvency (cont.)**
  50:9,12,13,14,17 51:18
  57:19 60:21 61:6,8,10 63:9
  63:11,17 64:17,21 65:23
  66:11,14 74:5 77:15 84:8
  84:10,12,14 106:6 124:9,12
  125:14,24,25 126:3,5,6
  128:4,6,8,9 135:11 138:11
  141:13,14,14,16,21,23
  142:9,11 149:2,13,19
  151:20 154:8,12 155:22
  156:3 165:8 175:2 186:22
  187:4,10 189:20 190:21
  191:11 194:8,14,19 199:9
  200:15 201:16,22 202:3,13
  202:15 203:8,16,21 204:10
  204:19 206:14 275:12
**solvent**
  28:18 34:21 36:17 64:2,7
  116:5 124:21 129:2 132:17
  149:5 150:13 151:7 154:18
**sorry**
  80:17,19 93:22 94:11
  111:10 121:9 151:3 155:20
  167:7 169:16 179:8 226:20
  233:20 244:10 263:6
**source**
  9:24 10:2 18:20,22 143:17
  225:2,7,21,23 230:24 231:6
  266:3 267:13
**sources**
  45:7 170:19 224:20,24
  272:4
**south**
  3:20 4:6
**sp**
  181:25
**sp00040957**
  147:18 276:13
**sp00101480**
  102:6 275:22
**speak**
  12:24 26:20 46:8 49:4
  64:20 65:14 67:8 90:11,15
  188:17 196:20 199:19
  215:18 217:16 243:21
  244:6,14,15,20,21
**speaking**
  57:20 63:22 65:12 171:4
  174:20 175:7
**speaks**
  234:6
**specific**
  38:8 39:24 40:18 44:5
  58:13 73:17 87:8 92:23
  106:4 112:25 137:16

**specific (cont.)**
  138:10 154:15 156:24
  173:5,10,20 174:2,8,13,19
  174:19 175:13 177:15
  179:16 187:17 188:7 206:5
  208:15 222:2,7,8 244:14,22
  246:2,13,17
**specifically**
  21:13 41:10 63:13,19 64:12
  72:19,25 96:6,10 100:14
  127:24 136:18 154:22
  157:18 174:5,11,16,17
  175:15 184:7 204:13 205:8
  211:13 216:22 222:24
  241:18 246:2
**spell**
  22:5
**spend**
  216:20 217:5 218:3
**spending**
  241:10
**spent**
  216:13,16,24 217:11 218:6
**spoke**
  101:14 269:25
**spoken**
  137:8 144:11,22 149:8
  151:10
**sponsor**
  163:16 190:9 191:19,23
  268:23 269:9 270:2
**sponsors**
  47:6,9 101:17 136:13 148:2
  148:14 162:6,13 186:20
  189:12,17,24 190:5
**ss**
  274:4
**stage**
  32:10
**stages**
  73:2
**stake**
  97:9
**stamp**
  166:10 181:25 192:9,22
**stand**
  188:21 189:2
**standalone**
  61:20,21 128:4
**standard**
  61:10 155:21,23 173:19
**standpoint**
  51:17 65:15 108:5 114:19
  114:24 117:11,19 130:7
  175:11 232:15

**start**
  33:6 36:23 143:21 145:2
  235:10,21 238:21 239:11
  247:11
**starting**
  20:15 51:18 106:14 164:14
  231:8 236:6 268:24
**starts**
  21:20 141:11 154:23
  235:14 263:13
**state**
  2:11 89:15 160:7 168:16
  170:10 171:20 173:8 187:8
  201:14 246:10 274:4,8
**stated**
  101:25 107:15 113:2,11,23
  114:15 116:23 120:21
  139:21 140:10 147:4
  148:15 168:20 191:13
  195:21 204:2 206:16 230:9
**statement**
  34:24 35:11 53:16,17 81:3
  93:14 103:17,20 135:7
  141:20 142:4 150:11,16
  151:5 152:5,12 187:13,18
  188:23 189:11,22 190:17
  193:17 195:2,23 202:9
  205:14 233:7 237:3 240:19
  248:4,5,25 249:14 256:16
  256:25
**statements**
  68:17,22 69:7 100:5 149:19
  227:19 241:23 249:2
**states**
  1:2 206:8 243:14 256:6
**stating**
  169:7 181:13 189:18
  194:11
**statistic**
  79:4
**stay**
  97:13 98:3
**stayed**
  95:22 96:5,14
**step**
  39:14 155:20
**steps**
  57:20,23 234:3,4
**sterling**
  8:4
**stock**
  4:18 97:21
**stockholder**
  86:9,16 87:4,12
**straight**
  80:20

**strange**
  91:9
**strategy**
  143:22,25 276:11
**strauss**
  5:4
**street**
  3:5,14,20 4:20 5:15 7:20
**strike**
  43:3 61:16 111:10 117:22
  119:7 125:7 137:24 149:7
  157:8 184:18 187:20
  204:17 207:7 214:25
  221:11 223:21 246:12
  248:19 254:15 259:6
  268:12
**structural**
  91:24
**structure**
  94:19
**stuck**
  245:7
**study**
  227:25 228:5 242:24
  245:22
**sub**
  55:4
**subject**
  35:21 159:21
**subjective**
  35:8,13,18,19,20 53:13,20
  53:23 58:12,17,22 59:2,4,6
**subjectiveness**
  79:7
**submit**
  13:13,20 32:3 72:10 136:2
**submitted**
  16:16 50:24 211:21
**subscribed**
  273:14
**subsection**
  256:12 265:3
**subsequent**
  120:6 150:9
**subsidiaries**
  20:8 33:10,15,18 34:20
  68:4,6,13 69:18 76:14
  77:10 84:24 90:4 129:15
  258:5
**substance**
  14:13 99:4 151:11 267:8
**substantial**
  72:17 247:23 249:10
**substantially**
  218:11,13 262:13

[subtract - thought]

subtract
  61:25 62:6
succeed
  159:24
succeeded
  175:19
successful
  159:14,20 175:14,22
successor
  7:6
sufficient
  18:22 19:3 52:3 68:25
  201:11 216:7
suggest
  114:20 124:20 191:6
suggesting
  26:5 263:14
sullivan
  3:3 197:19 219:4,15
sum
  267:8
summarize
  20:11
summarizing
  231:20
summary
  17:21 21:22 53:6 54:7,7
  55:21 57:25 59:22,25 79:3
  126:25 135:8 203:15 243:5
  271:18
summer
  4:20
support
  17:15 267:5
supported
  133:8 221:8 261:15
supportive
  136:11 142:2
sure
  12:21 16:10 17:2 26:5 28:8
  29:3 38:10 40:15 58:15
  60:9,22 62:10 64:6 69:3
  84:3 86:25 93:24 94:13
  103:15 106:5 114:13 115:6
  119:13 126:20 127:11,13
  130:17 139:17 149:17
  159:16 164:10 195:12
  208:9 213:6,25 214:3 220:4
  222:10 230:15 241:7,9
  247:4 253:18 259:19,25
  266:16 268:21
surprise
  217:14
surrounding
  24:22 180:5

susceptible
  245:14
sworn
  9:3 273:14 274:12
system
  25:20 26:3

            t
table
  208:21
taken
  11:19 97:7 175:25 177:19
  234:3
talk
  87:11 113:14 133:22,25
  154:16 233:19 255:20
talked
  14:4 135:18,20 200:25
talking
  28:24 47:3 58:14 86:2
  122:4 139:12,12 147:25
  152:5 189:14,16 220:16
task
  13:12
tasked
  40:20
tax
  106:24 202:8
taxes
  71:23 110:2
tceh
  4:11 5:14,21 8:17 38:18
  39:11 49:17 51:12 55:10
  60:5,12,16,24 61:18,21
  62:3,11,18,24 63:7 64:3,8,9
  64:24 65:3,19,25 66:16
  67:3,5,8,22,25 68:6,8,11,17
  77:23,25 79:16,25 80:6,13
  105:25 127:20,23 128:4,6
  128:11,14,18,18 129:7,11
  129:21,25 130:3,10 146:8
  160:8 161:11 164:15
  169:21 170:3 171:5,17,19
  175:6 176:7 183:15 184:10
  185:17,19 186:7 193:14
  194:5 195:15,20 196:6,17
  196:22 209:25 222:21
  225:16,24,25 226:13 230:4
  232:25 235:25 240:3
  244:17 246:22 247:21,24
  248:11,21 249:11,21
  250:13,18,23 251:18
  252:25 253:4,6,7,10,21,22
  254:7 255:4 256:21 258:4
  261:24 262:24 270:3,21
  271:3

tceh's
  65:9 66:17 67:15 128:8
  171:12 197:6 234:19
  240:10,14 254:22
tch
  4:5 230:3
team
  15:24 16:21 18:20 45:10
  155:12 156:14,21 157:17
  181:3 197:25 213:10,11
  216:23 217:2,23
telephonic
  4:23 6:15 7:9 8:14,20
television
  23:17
tell
  96:13 112:25 156:21 190:4
  201:7 216:22,23 239:10
  251:9 254:16
teloni
  8:8
ten
  211:17 218:14,16 221:2
tender
  202:16
term
  74:23 75:5 168:6,9,24
  210:14
terminal
  74:20 75:3,8 166:19,21,24
  167:8,11,14,23 168:18
  169:2,11
terminology
  140:16
terms
  86:8 87:3 120:9
test
  27:12 39:12,16 77:12 84:14
  84:18,19,22 152:2 228:9,13
  228:17 229:2,5,11,16,20
  230:2,10 240:8,23 243:11
  244:16,24 245:4,10,15
  246:4,7 249:8 250:5,11,22
  252:20
testified
  9:4 12:8 154:5 200:19
testify
  241:20 242:7 264:17
testimony
  11:9,16 12:20 15:2 18:11
  22:4 25:9,10 69:19 71:11
  135:22 170:14 190:19
  200:22,24 210:24 274:13
  275:3
tests
  27:3

tev
  147:6
texas
  149:2 162:9 163:9
thank
  161:18 197:9 273:5
thankfully
  162:15
theories
  43:18
theory
  97:9
thereof
  69:13
thing
  11:12 22:8,10,14,15 48:5
  115:19 157:2,8 229:25
  230:3
things
  22:11 46:25 49:7 51:10
  57:17 83:5 85:11 90:5
  117:6 137:19 138:3 156:17
  157:3,7 167:25 193:2 222:2
  227:14
think
  20:25 25:8,19,21 26:2
  31:18 35:15,25 36:9 46:16
  46:20 49:3 53:18 64:16,18
  65:24 66:24 92:19 93:7
  98:13 99:20 108:5 114:24
  118:8,20 128:7 132:12,25
  139:2 142:13,14 143:5,6,6
  143:9 146:17 161:17 167:5
  177:21 179:8,25 189:15
  190:12 195:21 198:18
  201:11,12 207:22,24
  210:21 214:18 223:9,18
  228:8 233:10,25 234:6,7
  237:9 238:5,13,17 239:6
  259:18,23 260:2 261:4,8
  263:13 265:9 272:12
third
  35:5 55:24 102:21 115:7
  122:6 225:8 232:21 272:9
thirds
  91:15
thomas
  6:22 8:20 197:11,12 198:15
  198:22 199:7,24 200:8
  209:19 275:6
thompson
  192:2,10,18 276:20
thought
  102:2 107:22 115:12 117:9
  123:10 152:2 223:17
  228:11,13 267:25

[thousand - understood]

thousand
    140:7
three
    13:8 72:7 217:4
threshold
    140:7 142:25 143:3,6
tighter
    79:2
time
    25:13,18,22 26:6,8 33:10
    33:19,22 36:18 38:4 47:7
    66:23 76:18 84:4,5 88:20
    94:12 115:24 116:7 119:11
    126:21,22 140:11 154:3
    160:21,24,25 163:13,13
    165:9,13 167:3 179:14
    183:4,23 189:5 193:18
    200:15 204:12,18 205:9,11
    205:13 211:21 216:20,24
    217:24 218:3,5 228:11
    237:7 245:2 247:5,6 263:5
    264:10 265:5 271:3
timeframe
    216:18
times
    83:3 115:25 116:4 137:8
    184:20,20,23 185:7,11,22
    186:2 197:15 203:17
    204:11
title
    184:10
titled
    17:20 52:23 91:17 104:18
    122:2 210:11 211:11
    242:19
today
    14:11 18:8 19:14 32:7,12
    46:16 49:8 52:5 64:25 65:2
    65:17 66:25 67:9 83:3
    88:18,20,23,24 90:11 96:12
    96:17 108:24 121:24 139:3
    140:2 175:18 195:17 196:4
    204:24 211:21 215:13
    216:6 222:4,23 245:16
    267:19
toggle
    5:6
told
    266:19
tolles
    4:4 209:24 258:24 259:8,22
    259:24 260:3,8,12 261:15
    261:19,22 262:16 263:8,16
    264:7,12 265:2,18,22,23
    266:5 267:10,15,22,22
    268:10 277:7

top
    23:13 30:21 38:8 130:22
    133:21 134:22 170:20
    172:14 173:10,20 174:3
    185:9,16,19 272:14
topics
    13:21
total
    147:3 225:17 239:18
    255:11,17 266:14
totaled
    266:15
totaling
    225:17
tpg
    136:14,21 148:15 162:3,4
    162:12 163:11,18 164:4
    165:17,21 181:9 189:8
tracks
    271:25
trade
    138:3,7
traded
    99:22 140:13,21
trading
    55:17,18 56:13,16,23,24
    107:17,20 108:4 117:18
    120:2 123:8 126:14 133:14
    133:16,23 137:9,13,18
    138:16,20 140:3,5,24
    141:15,22 142:6,15,19
    143:2 178:5,11,15,18,24
    179:4,7 187:16 191:5 205:6
    205:9,23 206:3 271:19
    272:5
transaction
    14:15,18 24:2,16 38:21,22
    38:25 40:6,11,17 41:18
    42:22 43:5 84:9 98:16
    193:10
transactions
    25:11 40:19,23,24 41:4,22
    41:24 42:7,9,13,17 43:11
    160:19 179:21,23 206:18
transcript
    11:15 189:15
transcription
    278:7
transcripts
    12:2
transfer
    4:18 40:2,12,17 41:12
    63:12,14,18,20,23 253:17
transfers
    40:25 161:6

transmission
    20:2,3
treasury
    140:8
treat
    62:18,24
treating
    64:3,9
trial
    15:3 25:6,10,15,19,23
    26:11,14,15 42:4
tribune
    202:12,18
triggered
    156:5,11,22 157:10,22
true
    68:3,10,11,12 69:8 97:4
    101:10 142:12 144:18
    171:5 193:4 195:23 201:24
    204:11 237:4 274:13
trustee
    4:19 5:5 7:6 8:11
try
    48:16,17 59:9 79:6,12 89:6
    162:17 233:19
trying
    60:9,22 62:22 79:9 83:10
    83:14 112:18 113:15
    175:10,12 225:15 226:8,9
    226:11
turn
    17:19 30:20 59:21 74:10
    79:11,13 81:24 82:15 85:21
    91:8 104:23 109:15 126:24
    144:25 210:5 227:3 255:22
twice
    139:15
txu
    34:5 38:4,18 275:12
tyler
    6:11
typical
    25:20,21 140:6
typically
    99:21 152:13 167:19

                u

uh
    66:13 106:10 108:12 122:5
    139:19 193:11
ultimate
    25:19
ultimately
    46:23 152:3
umb
    5:5

unable
    55:20 57:17 83:12
unavailable
    47:15,25
unclear
    151:9,24 185:13
uncommon
    173:24
underallocated
    262:25
underallocation
    260:23 261:7,23
underlie
    219:9
underlied
    47:20
underlies
    14:9 248:9
underlined
    94:19
underlying
    76:7 136:7 142:22 220:18
    225:20 248:8 253:10
    266:21
understand
    9:14 14:22 15:5,6 17:2,3
    23:25 24:5,8,15 26:8,16,23
    48:18 60:9,22 63:11,17
    66:8 72:17 74:25 83:17
    92:8,11 93:3 112:18 113:13
    113:15 119:18 127:11
    129:20 149:12,15,17
    160:11 165:2 213:6 220:4
    221:16,22 222:10 230:15
    236:19 253:8,18,20 254:13
    257:22 259:5,19 261:6
    265:18,25 266:4,20 267:13
    268:21 269:10,12
understanding
    14:15,16,17 28:3 47:14,24
    49:3 55:13 63:4 66:22
    75:19 89:21,23,25 92:14
    93:10 95:13,15,16,19,20
    105:16 116:3,11 155:4,9
    158:8,22 165:4 172:12
    180:13 187:3,9,22 188:5,10
    188:14,18 189:3,19 190:12
    190:21 208:25 222:12,20
    224:9 225:13 226:9,11
    228:18,20 229:6 234:13
    246:9,16,17,20,22 257:18
    261:18,20 269:7
understood
    9:18 16:22 17:10 51:3
    186:21 188:22 189:9
    221:19 222:3

[undertake - witnesses]

undertake
  229:2 265:16
undertaken
  165:18
undertook
  54:11
unhedged
  176:9,10
united
  1:2
universe
  78:16
unreasonable
  169:3,5,8
unreasonably
  84:25
unrelated
  152:10
unsecured
  5:6,13,21 12:13 13:25
  22:24,25 23:4,15,20 194:5
  196:10 202:11
update
  58:3,7
upfront
  167:2
use
  37:18 77:16 79:3 127:24
  140:18 148:23 167:14
  168:11 171:22 239:3
uses
  57:5 61:8 83:17 102:23
  103:18
utility
  19:25 20:3 56:14,25 163:7
utilized
  80:4 244:9,11

        v

valuation
  13:15,19 20:18,20,21,23
  21:3,6,8,12,17,19 22:9,12
  23:2,22 28:21 29:4,11,14
  29:17 35:17 36:4 46:5
  49:17 51:6,22 52:15,21
  53:10,19,25 54:4,5 56:15
  58:2,7 59:22 60:2 69:18,22
  70:7,23 74:9 75:23 76:6
  78:15 80:14,23 81:8,10,13
  81:14 83:11 85:17 86:5,6
  101:6,23 106:15 113:8
  123:22 124:18 125:4,20
  130:24 132:4 136:6,14,21
  141:12,17,24 142:6 150:4
  153:14 166:4,12,19,21
  173:19,23,25 174:23 176:2
  176:15,20 177:18 180:2,25

valuation (cont.)
  181:16 183:3,7,13,14
  186:15 189:21 202:13,14
  203:8 204:10,19,22,23
  208:18 209:9,11 275:16
  276:16
valuations
  19:16 20:13 29:21 46:9
  47:2,4,5,9 48:7,12,17,17
  49:15 51:15,20 70:4 76:3
  76:13 77:4 101:15,19
  102:17 121:5 134:16 141:8
  167:16 174:11 180:14,17
  181:10,14 188:9 191:14,18
  191:19,23
value
  15:8,10 20:7 37:19 38:5,12
  38:17 41:13,15,19,21 42:18
  44:15 51:11 57:6 58:24
  60:6,13 61:3,9,13,14,14,15
  61:16,19,22,24 62:2,2,4,5,7
  62:11,13,19,23,24 63:6
  66:18 67:5,25 68:4,6,8 70:9
  75:9 79:10 86:11 100:12
  101:3 102:19,23,24,25
  103:6,17,18,23 104:4,11,18
  104:25 105:4,9 106:18,20
  107:11,14,18 108:3,4
  110:18 111:2,6,7,8,12,22
  113:16,20,21,22 114:3,7,7
  114:11,15,16 117:3,7,8,13
  118:4,18,22,25 119:3 120:2
  120:15 122:24 123:15
  128:22,23 129:6,7,10,15
  130:5,9,22 131:2,4 132:24
  133:23 137:9,21 146:2,9
  147:3 148:17,18,24,24
  149:4 150:12 151:6 152:9
  152:13,16 153:3,7 160:14
  161:12 163:18,21 167:11
  167:14,23 168:18 169:3
  176:12,14,16 178:17
  182:11,12,19,20 183:6,19
  183:23 186:5,8,9,12 193:14
  201:19 203:22 206:14
  253:23 254:8 275:23
valued
  19:19,22,25 20:2 179:10
values
  125:6 128:16,18
valuing
  77:10 201:21 202:2
variety
  271:25
various
  10:17 29:17 135:9 197:15

various (cont.)
  203:17 205:9 212:11
  244:20
vary
  26:22
varying
  26:13
vast
  110:21 111:3
venable
  7:11
verified
  266:14
verify
  109:23 167:4
version
  19:11
versus
  56:19 78:25 131:5 132:5
  140:10 171:11 198:19,23
  218:6 225:16 236:14
  237:16 238:15
view
  62:17 173:5 178:11 269:16
  269:18
viewed
  170:16
views
  24:6 28:7,8 29:14
voluntarily
  196:17

        w

wacc
  169:19 170:3,6,11,15,16
wachtell
  7:18 161:25
walk
  220:21
walker
  3:18
want
  18:8 22:11 30:20 34:24
  48:14,15 57:18 59:20 63:25
  64:6 66:7,11 67:2,16 69:16
  70:22 71:2 74:4,6 75:24
  83:17,24 121:12 126:15
  137:2,3,6,9 143:18,21
  154:16 155:2 156:17 157:3
  168:9 180:3 189:13 195:11
  247:8
wanted
  15:5 114:19 154:13 168:22
  265:25
wants
  146:13

ways
  127:10 167:22
webb
  6:11
week
  11:20 211:22 212:3 221:3
weekend
  212:2
weeks
  13:8 73:4
weight
  98:14 131:2
weighted
  169:20 170:7 255:9,14
weiss
  4:10
went
  18:19 72:18 160:17 233:9
  233:10,12 265:17,19
  266:13
west
  5:15 6:20 7:20
we've
  55:4,9,9,20 56:3 74:22
  75:16 76:23 78:3,4 82:10
  83:13 146:7 243:3,11
wharton
  4:10
wheat
  192:18
whereof
  274:19
white
  5:19
wide
  19:19,22
widely
  167:22
williams
  5:10
willing
  67:7,10 98:10 100:2 157:11
  196:6
wilmington
  7:5
withdraw
  150:24
witness
  3:19 9:3 11:23 12:6 15:5
  42:6 84:3 126:18 151:2
  153:25 161:18,19 198:11
  199:5 200:6 209:5 213:18
  247:2 274:10,14,19 278:4
witnesses
  188:14 190:9

[wonder - zero]

wonder
  200:12,13
word
  248:14
words
  149:10 185:12 249:10
work
  15:21 20:6 23:14 28:20
  29:3 43:19 53:10,19,25
  54:5 55:18,22 56:2 73:16
  74:22 75:16 79:22 82:10
  83:20 91:18 129:20,23
  175:9 196:15 209:8 217:6,9
  228:10
worked
  24:24 25:3 217:3
working
  12:16 13:14 72:5 216:14,16
  216:17,20,24
worse
  236:2 251:25
wrap
  79:12 153:18
write
  218:20,22 232:22 234:19
  247:20 249:21
written
  270:3,17
wrong
  160:12 252:6,10,13,16
wrote
  218:23

         x
xi
  215:2,5,23 216:5,10,19
  217:21 220:7,19 231:8

         y
yeah
  219:13 271:6
year
  33:6 50:23 64:7 73:25
  74:20 75:3 77:22 84:11,11
  89:8 90:20,25 105:23 106:3
  109:3,7,12 112:9,19 118:16
  119:10,15,24 124:9 167:8
  187:4,10,23 188:15,19,22
  189:3,8 205:13,14 208:2
  221:9 235:11 236:22
  275:19 276:6
years
  51:5,7,10 116:16 129:22
  188:5 225:7
yesterday
  211:23

yield
  140:4,6 142:15
yields
  142:18 143:12,14
ying
  11:10 32:19
ying's
  11:16 12:3 18:10 19:6
york
  1:12,12 2:6,6,11 3:6,6 4:14
  4:14 5:9,9,16,16,23,23 6:7
  6:8,8,14,14 7:15,15,21,21
  8:7,7,13,13,19,19 97:21
  274:4,5,8

         z
zero
  60:16 61:24 62:12,25 63:6
  64:4,10 67:5 68:2,9 174:21
  269:3