1          DAVID YING
2    A.   Well, I think --
3          MR. HARDIMAN:  Object to the form.
4    A.   I think the fact that they are trading
5  their alleged litigation claims against the
6  estates for the right to invest indicates that
7  they are serious about closing.
8    Q.   Another concept that has been -- that
9  has arisen in the context of this transaction is
10  the concept of drag, drag rights.
11         Are you familiar with that?
12   A.   Yes.
13   Q.   What is your understanding of that
14  concept of drag rights?
15   A.   Well, the concept emanates from the
16  settlement and the concept that what happens if
17  the merger doesn't happen, and what the drag
18  settlement or the drag provisions of the
19  settlement say is that if the merger doesn't
20  happen, the T-unsecureds are agreeing not to
21  object to any subsequent plan of reorganization
22  discussions; that the T-firsts will make
23  determinations as to the resolution of the
24  T-first claim against EFH.
25         It greatly simplifies the possibility

1          DAVID YING
2  of how EFH might reorganize itself if the merger
3  doesn't close because the T-firsts have a very
4  strong vested interest in reaching an E-side
5  recapitalization or equitization as quickly as
6  possible.  They have said time and again they
7  want to extract themselves from the bankruptcy
8  and take their assets and go home.  And
9  eliminating another class of creditors in the
10  form of the T-uns, who have constantly been
11  asking for value any way they can and not having
12  them part of an E-side equitization plan, which
13  again would be what we have over the months,
14  many months referred to as a Plan B, would
15  greatly simplify that negotiation.
16         So I think the drag concept again was
17  an important aspect of the overall transaction
18  and, again, represents a foregone opportunity
19  that the T-unsecureds have agreed to as part of
20  the price of the transaction and, again, is
21  another implicit part of the option price that
22  they are paying for the right to attempt to
23  merge with Oncor.
24   Q.   Do you have Exhibit 2 in front of you,
25  Mr. Ying?  This is your deposition from

1          DAVID YING
2  September 23, 2015.
3    A.   Yes, I do in this pile.
4         Yes, I have it.
5    Q.   Would you turn to page 150 of the
6  deposition.  At the bottom of the page, it'll be
7  page 39.
8    A.   I have it.
9    Q.   Okay.  And I'm going to direct you
10  first to line 12 on page 150.  Are you with me?
11   A.   Yes.
12   Q.   You were asked this question and you
13  gave this answer:
14      "Q   Do you have any reason to believe
15   that the purchase commitments made by the
16   investor group are not legitimate?
17      "A   No."
18         Do you see that?
19   A.   Yes.
20   Q.   Do you stand by that testimony as you
21  sit here today?
22   A.   Yes.
23   Q.   And the next question and answer were:
24      "Q   Do you have any reason to believe
25   that the commitments were made in anything

1          DAVID YING
2  other than good faith?
3      "A   No."
4         Do you see that?
5    A.   Yes.
6    Q.   And do you stand by that testimony as
7  you sit here today?
8    A.   Yes.
9    Q.   The next question and answer were:
10      "Q   Do you have any reason to believe
11   that the commitments that have been made are
12   not fully executable?
13      "A   No."
14         Do you see that?
15   A.   Yes.
16   Q.   Do you stand by that testimony as you
17  sit here today?
18   A.   Yes.
19   Q.   The next question and answer were:
20      "Q   Do you have any reason to believe as
21   you sit here today that the transaction will
22   not close on its terms?
23      "A   No."
24         Do you stand by that testimony as you
25  sit here today?

Page 165

1          DAVID YING
2     A.   Yes.
3     Q.   As you sit here today, Mr. Ying, do
4  you believe that there is reasonable assurance
5  that the transaction will close?
6     A.   Yes.
7          MR. ROGERS:  I have no more questions.
8          MR. PEDONE:  One question.
9  EXAMINATION BY
10 MR. PEDONE:
11    Q.   Mr. Ying, during the break did you and
12 your counsel confer?
13    A.   He told me he was going to ask me some
14 questions, but that was all.
15    Q.   Were the subject of any of those
16 questions discussed?
17    A.   No.
18         MR. PEDONE:  No further questions.
19         MR. HARDIMAN:  I've got a couple
20 questions.
21 EXAMINATION BY
22 MR. HARDIMAN:
23    Q.   If I understand how this whole
24 arrangement works, Mr. Ying, the settlement
25 agreement will be approved first, is that

Page 166

1          DAVID YING
2  correct, and then there will be execution of the
3  rest of the plan?
4          MR. ROGERS:  Objection to form.
5     A.   I must say I don't even know what the
6  sequencing of how the judge is going to run the
7  trial.
8     Q.   Okay.  Let me strike the --
9     A.   So you'll have to --
10    Q.   Do you understand that the settlement
11 being approved is a precondition to the plan
12 going forward?
13    A.   Yes, I understand that it is a
14 condition of the plan.
15    Q.   So all these things that you testified
16 about that the T-unsecureds will allegedly be
17 giving up, they would have given up by the time
18 the decision has to be made as to whether or not
19 to fund the merger agreement, correct?
20         MR. ROGERS:  Objection to form.
21    A.   Yes.
22    Q.   All right.  So is it your testimony
23 that the T-unsecured sophisticated investors, if
24 they get to the point of time of closing,
25 believe that funding will be throwing good money

Page 167

1          DAVID YING
2  after bad, will do it anyhow because they have
3  agreed to the settlement agreement?
4          MR. ROGERS:  Objection to form.
5     A.   I didn't say that they would, at the
6  moment of truth, do anything that is diseconomic
7  or improvident from their point of view.
8          What I was trying to say was that, in
9  entering into this contract, it is not a
10 costless contract for them to enter into; that
11 they are making sacrifices, at least from their
12 point of view, to have the right to make that
13 decision at the moment of truth.
14    Q.   Right.  And the sacrifice is giving up
15 the claims if any they have against the T-first
16 liens?
17    A.   And against the E-estate, yes.
18    Q.   Have you done anything to assess
19 whether those claims had any merit or not?
20    A.   I have not, no.
21    Q.   You have been told by people that they
22 do, but you have no idea one way or another, do
23 you?
24         MR. ROGERS:  Objection to form.
25    A.   I have no opinion as to the validity

Page 168

1          DAVID YING
2  of the asserted claims -- any of the asserted
3  claims.  I have no point of view as to any of
4  the asserted claims.
5     Q.   And so if those claims weren't worth
6  much, then there wasn't really much of a
7  sacrifice given up by the T-unsecureds, were
8  there?
9          MR. ROGERS:  Objection to form.
10    A.   As I said, I don't have a point of
11 view as to the validity of those claims.  What I
12 can say is that certainly my observations of the
13 time in court that it could take for the T-uns
14 to prosecute their cases against the various
15 estates could be very, very lengthy and very,
16 very costly, notwithstanding the merits or the
17 potential outcomes.
18    Q.   Are you suggesting that the mere time
19 that would be expended on litigating claims that
20 might not be meritorious was worth the
21 settlement agreement?
22         MR. ROGERS:  Objection to form.
23    A.   Well, I must say that the
24 disinterested directors certainly had lots of
25 discussions with respect to the intercreditor

Page 169

1        DAVID YING
2 claims, not the intracreditor claims that we're
3 talking about that the T-uns have, and they
4 certainly came up with dollar claims that, in
5 their best judgment, with the benefit of true,
6 independent negotiation were not insignificant.
7    Q.   Were you involved in those
8 negotiations?
9    A.   I was aware of them.
10   Q.   Were you involved in them?
11       MR. ROGERS:  No.  No.  No.  No.  You
12 got to let the witness answer the question.
13       MR. HARDIMAN:  Well, he wasn't
14 answering the question.
15       MR. ROGERS:  No, you don't get to
16 interrupt the witness.
17       MR. HARDIMAN:  I think if he's not
18 answering my question, I get to interrupt.
19       MR. LEES:  You don't know what he's
20 going to say.
21       MR. ROGERS:  I completely disagree.
22 BY MR. HARDIMAN:
23   Q.   I'll withdraw the question.
24       Were you a participant in those
25 negotiations?

Page 170

1        DAVID YING
2    A.   No, I was not.
3    Q.   With respect to whether or not the
4 decision at the time of closing by the T-uns
5 will be -- I think I used the word diseconomic?
6       MR. ROGERS:  I think you used the
7 word.
8       MR. HARDIMAN:  No, I didn't.  I think
9 the witness used the term "diseconomic."
10 BY MR. HARDIMAN:
11   Q.   Did you not?
12   A.   If you say I did, I think that's
13 correct, yes.
14   Q.   Do I understand correctly that if the
15 plan goes through and the T-uns and the Hunts
16 decide to fund it, that the T-uns will no longer
17 have the ability to obtain $550 million cash
18 payment that is part of the settlement?
19   A.   That's correct.
20   Q.   Will that play a role, in your view,
21 as to their decision as to whether or not to
22 fund the transaction will be, to use your term,
23 diseconomic?
24       MR. ROGERS:  Objection to form.
25   A.   I think that is a consideration, yes.

Page 171

1        DAVID YING
2    Q.   You have said before -- you were just
3 asked to reconfirm some questions from your
4 previous deposition, and one of them was whether
5 or not you thought the -- I think the interest
6 of the T-uns was legitimate; do you remember
7 that question?
8       MR. ROGERS:  Objection to form.
9    A.   I think the question was do you have
10 any reason to think that they're not being
11 genuine in their interest in doing -- completing
12 the merger.
13   Q.   Let me just go to that.
14   A.   But if you would like to re-read the
15 transcript, that would be great.
16   Q.   Let me see if I can find it in here.
17       Here it is:  "Do you have any reason
18 to believe that the purchase commitments made by
19 the investor group are not legitimate?"  And you
20 answered, "No."
21   A.   I did.
22   Q.   Right.
23       What did you understand the word
24 "legitimate" to mean in that?
25   A.   That is there some big joke or farce

Page 172

1        DAVID YING
2 or is the talk in the marketplace that,
3 ah-ha-ha, we did this to get our booby prize,
4 which is a term that their counsel has used, and
5 the answer is no.  People have invested a
6 tremendous amount of time and effort in the
7 attempt to make money.
8    Q.   And I think you testified you see no
9 reason to believe it won't close?  I think it
10 was you said a serious commitment, right?
11   A.   I think it's a very serious
12 commitment.
13   Q.   Right.  If they are so serious about
14 it, why would they insist that there will be a
15 provision in the agreement not only -- not only
16 not have a provision that there are no remedies,
17 but have a provision in the agreement saying you
18 can't come after us if we don't fund this
19 transaction?
20       MR. ROGERS:  Objection.
21   Q.   If they're so sorry serious?
22       MR. ROGERS:  Objection to form.
23 Foundation.  It's argumentative.
24       MR. HARDIMAN:  It is argumentative.
25 That's why it's called cross-examination.

Page 173

1       DAVID YING
2       MR. ROGERS: And I object on that
3  basis.
4       THE WITNESS: I don't know the answer
5  why.
6       MR. HARDIMAN: Okay. I have nothing
7  more.
8       MR. ROGERS: We're done.
9       (Time Noted: 11:55 a.m.)
10
11
12
13
14
        _____
        DAVID YING
15
16  Subscribed and sworn to
    before me this    day
17  of       2015.
18
    _____
19
20
21
22
23
24
25

Page 174

1       DAVID YING
2
3       CERTIFICATE
4  STATE OF NEW YORK )
            : ss
5  COUNTY OF NEW YORK)
6       I, Kathy S. Klepfer, a Registered
7  Merit Reporter and Notary Public within and
8  for the State of New York, do hereby
9  certify:
10      That DAVID YING, the witness whose
11  deposition is herein before set forth, was
12  duly sworn by me and that such deposition is
13  a true record of the testimony given by such
14  witness.
15      I further certify that I am not
16  related to any of the parties to this action
17  by blood or marriage and that I am in no way
18  interested in the outcome of this matter.
19      In witness whereof, I have hereunto
20  set my hand this 19th day of October 2015.
21
22      -------------------------------
        KATHY S. KLEPFER, RPR, RMR, CRR, CLR
23
24
25

Page 175

1       DAVID YING
2       INDEX
3  TESTIMONY OF D. YING:              PAGE
4  Examination by Mr. Anker           11
5  Examination by Mr. Hardiman        76, 165
6  Examination by Mr. Nelson          116
7  Examination by Mr. Pedone          147, 165
8  Examination by Ms. Kam             154
9  Examination by Mr. Rogers          158
10  YING CONFIRMATION EXHIBITS:        PAGE
11  Exhibit 1, David Ying's Expert Report,  14
12  October 12, 2015
13  Exhibit 2, Deposition of David Ying dated  33
14  September 25, 2015
15  Exhibit 3, Disclosure Statement for the  36
16  Fifth Amended Joint Plan of Reorganization
17  of Energy Future Holdings Corp., et al.,
18  Pursuant to Chapter 11 of the Bankruptcy Code
19  Exhibit 4, a chart labeled EFH Feasibility  68
20  Analysis
21  Exhibit 5, Deposition of Paul Keglevic dated  70
22  October 1, 2015
23  Exhibit 6, Expert Report of Michael Henkin  93
24  Exhibit 7, Expert Report of Mark F. Rule,  121
25  CFA, October 12, 2015

Page 176

1            DAVID YING
2  NAME OF CASE:  In re EFH
3  DATE OF DEPOSITION:  October 19, 2015
4  NAME OF WITNESS:  David Ying
5  Reason Codes:
6     1.  To clarify the record.
       2.  To conform to the facts.
7     3.  To correct transcription errors.
8  Page _____ Line _____ Reason _____
   From _____ to _____
9
   Page _____ Line _____ Reason _____
10 From _____ to _____
11 Page _____ Line _____ Reason _____
   From _____ to _____
12
   Page _____ Line _____ Reason _____
13 From _____ to _____
14 Page _____ Line _____ Reason _____
   From _____ to _____
15
   Page _____ Line _____ Reason _____
16 From _____ to _____
17 Page _____ Line _____ Reason _____
   From _____ to _____
18
   Page _____ Line _____ Reason _____
19 From _____ to _____
20 Page _____ Line _____ Reason _____
   From _____ to _____
21
   Page _____ Line _____ Reason _____
22 From _____ to _____
23 Page _____ Line _____ Reason _____
   From _____ to _____
24
25 _____

**[& - 33]**

### &

**&**
2:5 3:4,11 4:4,10,17 5:4,17
6:5,12,18 7:4,11 8:12 10:10
18:2 40:18 120:6 122:3
124:22,24 125:3,9,19,22
126:2 137:17

### 0

**0**
65:16
**0.2**
45:19 46:5
**0.5**
42:16
**02110**
5:14

### 1

**1**
13:23 14:8,15,16,21 28:2
35:10 39:5 40:6 42:9 69:13
70:19,21 82:22 85:16 87:14
94:15 175:11,22 176:6
**1.125**
62:9,10 70:2,3
**1.5**
47:9,9
**1.6**
47:9
**10**
47:25 53:23
**10:28**
116:13
**10:36**
116:14
**100**
5:13 17:15 38:4 41:16 51:5
**10004**
3:7 7:14
**10007**
7:22
**10019**
5:7 6:9,21
**10020**
9:16
**10022**
3:17 4:20 8:9
**10036**
4:7 5:22 7:8 8:15
**101**
144:14
**11**
1:7 12:6 24:14,22 36:21
40:12 47:25 94:15 121:17
121:24 175:4,18

**11.25**
5:19
**11:15**
146:21
**11:21a.m.**
146:22
**11:36**
158:13
**11:41**
158:14
**11:55**
173:9
**1133**
8:14
**1155**
7:7
**116**
175:6
**1177**
4:6
**12**
14:12,17 48:2,8,25 121:6
163:10 175:12,25
**12.25**
5:19
**121**
175:24
**123**
4:12
**125**
3:6
**1270**
9:15
**1285**
5:6
**13**
23:5
**14**
34:11 126:19 127:13
175:11
**14-10979**
1:8
**147**
175:7
**15**
28:10 49:6,7 74:16 109:23
136:5
**150**
60:8 163:5,10
**151**
47:13,14,19,20 48:4
**152**
47:11
**154**
175:8

**158**
175:9
**16**
72:25 110:21
**165**
175:5,7
**17**
52:20 133:20 151:25
**18**
71:21 151:25
**19**
1:13 2:2 35:11,11 37:18,24
38:25 39:6 75:19 136:17
176:3
**19.139**
32:18
**19109**
4:13
**19-24**
38:13
**19th**
174:20

### 2

**2**
28:2 33:14,17,24 47:4,15
51:6 66:14,16,16,21 103:8
162:24 175:13 176:6
**2,229,000,000**
56:16,22
**2.25**
70:2
**2.5**
70:2
**20**
34:25 35:10 66:3 67:19
68:10,25 69:12 71:6,7,7,11
71:15,18,24 75:15 105:12
112:17
**200**
46:19 47:6
**2008**
126:13,22 130:22 131:4,21
133:7,17 136:16 140:3,9,14
141:6 146:5
**2012**
12:12 126:13,22 130:22
131:4,21 133:8,17 136:16
137:17 138:6 139:12 140:3
140:9,14,21 141:2,6,9
143:7 146:5
**2014**
59:4,6
**2015**
1:13 2:2 14:13,17 33:16,19
34:2 70:19,22 121:7 146:3
163:2 173:17 174:20

**2015 (cont.)**
175:12,14,22,25 176:3
**2016**
20:9,13 24:11 52:17
**2017**
23:5 49:2,7 50:7 56:17 60:8
61:2 151:10 152:10,14,18
**2018**
5:20 61:3 151:15,16,20
152:5,10,14
**2024**
136:5
**2037**
8:7
**21**
70:4 71:21 136:23 137:7,16
139:24
**23**
33:16 34:2 37:5,10 81:11
81:12 145:16 163:2
**24**
37:18,24 38:25 39:13,16
**25**
33:18 175:14
**250**
6:8
**253**
37:6
**26**
118:2
**27**
107:13
**28**
59:6
**29**
59:4
**2nd**
4:5

### 3

**3**
36:16,17,25 71:13,25 106:8
118:4 131:12 140:13
175:15 176:7
**30**
20:9,13 24:11,15 28:10
40:6 49:2 50:7 52:19,25
56:17 60:8 67:19 68:10,25
69:12
**300**
3:13
**31**
52:17 126:13,13
**32**
15:10,14,15 37:6
**33**
24:2,6 29:23 40:7 82:20

**[33 - adjusted]**

**33 (cont.)**
175:13
**34**
42:8 45:19 48:8
**35**
32:8,10 47:12 52:5 64:16
64:19 65:12
**355**
6:14
**36**
52:5,6 175:15
**37**
32:9,12,18 56:19
**38**
57:10 59:17 63:3
**39**
63:2,9 69:13 163:7

**4**

**4**
34:11 68:7,15,16 106:21
107:13 133:7,14,16 158:22
175:19
**40**
40:24 41:14 63:22 64:3
65:17 67:9 68:7
**426**
53:2,9 60:6
**431**
53:10 60:6

**5**

**5**
39:18 53:11 63:14 64:21
65:11,12,25 66:12 67:15,24
68:13 69:2 70:18,20 94:2
94:16 109:21 126:6 139:22
175:21
**5,350**
56:25
**5,358,000,000**
57:7
**5.3**
66:24
**5.4**
66:25
**50,000**
104:9
**500**
43:2 44:10,22 45:15
**51**
6:20
**52nd**
6:20
**550**
170:17

**55th**
6:8
**57**
105:11
**599**
4:19 8:8

**6**

**6**
71:17,21 73:4 93:18,20
94:2 109:23 110:21 114:25
138:6 175:23
**6.5**
136:4
**6/30/16**
52:13
**6/30/17**
66:25
**600**
31:18
**601**
2:5 3:16
**60602**
8:22
**60654**
3:14
**61**
72:22,23
**62**
74:16 107:14
**62111**
9:9
**68**
175:19

**7**

**7**
7:21 25:14,20 26:24 27:2,5
28:6,7 31:16 44:22 45:16
47:6,14,21,25 66:9 77:3,5
77:12,14 91:10 121:4,5
175:24
**7,608,000,000**
57:2
**70**
175:21
**76**
175:5

**8**

**8**
28:6,7 138:8
**8.5**
30:2,5,17,21 31:10,14 75:2
75:13
**80**
132:10,13 138:11

**80.03**
145:17
**87**
81:3
**88**
34:8,11

**9**

**9:35**
76:12
**9:42**
76:13
**90071**
6:15
**93**
175:23
**95**
53:3
**98**
136:8
**99137**
1:25

**a**

**a.m.**
76:12,13 116:13,14 146:21
158:13,14 173:9
**abbreviations**
60:19
**ability**
19:16,25 34:5 53:16 106:5
111:19 128:2 151:7 152:14
170:17
**able**
18:19 19:2 21:19 22:10
44:3 50:12 60:5 62:15
63:17 66:7 67:5,10,13,17
67:22 68:2,10 72:8 74:8
76:4 82:12 113:16 151:20
152:4
**absolutely**
21:2 59:9
**absorbed**
63:21
**acceptable**
63:20
**access**
22:24 43:18 58:19 61:13
78:12,23 79:10,12,16
**accessed**
134:25
**accommodate**
11:24
**account**
45:21 47:21 49:15 57:2
120:12 152:23

**accountant**
147:14
**accounting**
147:16
**accrued**
53:2 54:9,12 55:4 56:3,6,10
60:7
**accurate**
95:8
**accurately**
35:5 72:15 75:8
**acquire**
46:13 123:19 147:12
**acquirer**
123:22 154:5
**acquirers**
120:16 123:17
**acquiring**
25:18 26:25 27:5 120:19
**act**
144:2
**action**
46:4 159:18 174:16
**actors**
25:24 26:15
**acts**
143:23,24
**actual**
69:7 108:21
**ad**
5:5 7:5 145:18 155:20
156:4
**add**
128:2 137:18
**addition**
46:12 97:24 137:19
**additional**
19:25 43:2 44:9,12,16
46:14 48:13 50:18 56:15
106:13 115:20
**additive**
85:20
**address**
17:9 18:20,22 77:17 78:3
82:7
**addressed**
92:14
**addresses**
15:2
**addressing**
17:9 82:15 125:6
**adequate**
20:14
**adjusted**
91:15

**[adjustments - arisen]**

**adjustments**
138:4 139:16
**administered**
1:9
**admit**
98:23
**adopt**
74.5
**advance**
121:14
**advantaged**
89:20 96:9
**adverse**
18:20 57:18,22 59:21
**advice**
112:7
**advised**
50:25
**advising**
99:7 101:4
**advisor**
12:7,15
**affect**
104:17 152:13
**afraid**
149:11
**agent**
4:18
**ago**
32:20 60:13 70:12 123:21
136:9,25
**agree**
25:22 72:17 74:12 75:10,13
75:20,22 93:12 94:20,22
95:9 106:16,24 109:2,13
110:4,25 122:10 151:18
156:10
**agreed**
162:19 167:3
**agreeing**
161:20
**agreement**
27:22 34:21 42:24 43:15
44:7 94:17 96:3 99:3 103:9
103:23 159:13 165:25
166:19 167:3 168:21
172:15,17
**agreements**
144:10
**ah**
172:3
**ain**
7:16
**akin**
5:17 103:10,24

**al**
1:5 36:20 175:17
**alexander**
6:22
**align**
96:9
**alixpartners**
9.21
**alleged**
16:6,7 18:21 19:17 46:4
82:9 159:23 160:14 161:5
**allegedly**
166:16
**alleging**
43:6
**allocated**
45:20 46:5,24 112:22
**allocation**
46:25 112:21
**allocations**
141:17 142:2
**allow**
112:21
**allowed**
18:25 23:22
**allowing**
72:3
**alternative**
108:15,19,24 111:24
**alysa**
7:16
**amended**
36:18 175:16
**american**
5:11 11:4 104:6 148:2
**americas**
4:6 5:6 7:7 8:14 9:15
**amount**
12:20 19:10,17 21:8,11,13
21:16 22:5,6,10 25:19 28:2
40:25 46:23 51:16 53:9,21
55:20 56:9 65:20 66:20
74:24 75:2 77:19 78:5
80:12 112:13 172:6
**amounts**
48:11 74:3,5 75:5 138:10
**ample**
58:19
**analogy**
108:10
**analyses**
45:6 122:3
**analysis**
15:8,14,24 16:19,20 18:5
20:4 32:24 33:9 35:9 39:5
43:9 47:24 68:17 77:16

**analysis (cont.)**
78:18 80:7,11,13,21 83:19
88:20,21 90:16,18,25 91:19
91:24 92:2,11,17 118:19
119:17,17 124:11,20,22
125:2,4 126:21,25 127:15
128:3,20 130:2,6,10,21
131:2 133:7 134:3 136:15
140:2,20 141:14 143:6
144:24 145:3 148:5,11,13
148:14,19,22 149:2,5,5,6
149:22 150:10,15 151:5,12
151:19,23 152:17,21
157:13,19,21,25 158:3
175:20
**analysts**
89:10
**analytical**
127:16,19
**analyze**
127:21
**analyzed**
110:11 138:21
**analyzing**
13:7
**angeles**
6:15
**anker**
7:23 10:7,9 11:13 13:19
14:2,9,19 33:13,21 36:23
68:14,21 70:24 76:7,9,11
76:19 87:17 132:22 152:7
160:7 175:4
**announced**
40:23 41:6 66:15
**announcement**
41:5
**annual**
28:2,8
**annualized**
28:14
**annually**
30:5 53:24
**annum**
30:21 31:10,14
**answer**
11:23 22:14 32:13 100:14
102:2,2,3,9,10 103:16
104:23 109:11 111:11
114:17 115:4 118:11
125:13 129:9 140:17 141:5
163:13,23 164:9,19 169:12
172:5 173:4
**answered**
81:6 90:11 101:24 109:18
115:3 171:20

**answering**
169:14,18
**anticipate**
114:10
**anybody**
94:10 101:10
**apologies**
15:19
**apologize**
87:17 102:14
**apparent**
139:18
**appeal**
16:4 21:7 53:7 54:8 73:14
**appealed**
43:13
**appeals**
16:10 50:6,17 151:13
**appears**
15:9 32:7,8 37:10
**appellate**
72:3
**application**
122:6
**applied**
39:6 120:23
**apply**
160:9
**appreciate**
15:20 113:6
**appreciation**
28:4 105:20,23
**approach**
127:17,19
**approached**
120:15
**appropriate**
95:14 96:2 110:16 127:15
127:21 137:4 158:5
**appropriately**
124:25
**approved**
165:25 166:11
**approximate**
29:13
**approximately**
25:13 39:18 43:2 44:9
46:19 53:23 138:6,8
**april**
59:4,6
**argumentative**
172:23,24
**arguments**
48:9
**arisen**
161:9

**[arrangement - billion]**

**arrangement**
123:16,25 165:24
**articulately**
42:5
**aside**
152:11
**asked**
16:17 69:12 71:25 81:3,4
81:13 85:18,22 87:4,19
90:8,12,12,15 94:7,10
101:15,22 109:18 116:5
118:13 130:9 131:16 138:3
138:23 140:5,15,18 141:6
141:13 142:17,19 150:24
158:20 163:12 171:3
**asking**
24:4 73:9 86:14 90:15
97:18 107:21 162:11
**asks**
86:9
**aspect**
114:2 162:17
**aspects**
13:8
**asserted**
110:17 168:2,2,4
**assertion**
105:5 124:16 126:5 146:2
**asserts**
126:3
**assess**
78:14 167:18
**assessment**
95:2
**asset**
30:16 45:11,14 61:22 84:7
84:8 91:11 133:3,9,11
**assets**
51:15 128:5,8 129:23 130:4
137:19,20 155:14 162:8
**assignment**
13:8 15:22 17:23,24 18:10
18:15 118:23
**associated**
29:2 75:6 96:16 97:6
104:11
**assume**
21:25 23:8,20 24:10,13
26:23 27:4 37:17,19 41:13
53:11 56:14 72:2 73:13
144:9,15,17
**assumed**
20:8,13 22:18 24:25 25:3
29:25 32:3 35:12 42:17
43:9 47:24 48:25 56:20
75:18 82:25

**assumes**
69:18 151:24
**assuming**
25:16 31:17 32:15 33:4
44:23 45:16 66:23 105:15
**assumption**
29:24 30:7 31:24 39:9,12
43:24 44:2 48:23 73:13
122:5
**assumptions**
18:4 24:7 40:7 41:21,22
43:8 46:22 49:5 56:21 67:2
75:25 80:18 152:18,22
**assurance**
83:9 84:3 108:6,8 165:4
**assurances**
83:4,7 106:22 109:3,14
158:23
**attempt**
93:11 162:22 172:7
**attempting**
137:7
**attempts**
129:25 137:18 146:11
**attention**
34:7 142:7
**attorneys**
3:5,12 4:5,11,18 5:5,11,18
6:6,13,19 7:5,12,19 8:5,13
8:19 9:6,13
**attractive**
111:24
**attributable**
153:24
**attributes**
89:18 111:8
**auction**
96:4,9 97:15 101:8 102:16
102:25 103:6
**audette**
7:9
**avenue**
2:6 3:16 4:6,19 5:6 6:14 7:7
8:8,14 9:15
**average**
30:13,20
**aware**
36:8 40:23 41:6 95:23
110:14,15,16 122:13
123:11,13,22 149:21
155:19,24 156:14,17 157:6
157:11,19,25 169:9
**axis**
64:25,25 65:2,4,16

**b**

**back**
12:11 40:4 59:18 60:24
69:12 76:5 84:14 115:11,16
126:6 134:23 135:21,23
138:5 147:20 154:14
159:20
**background**
12:2 147:16
**bad**
59:2 167:2
**balance**
38:11 59:11 128:14,18,22
**ballpark**
29:13 68:13
**balls**
68:9 69:7
**bank**
5:18 8:5,6 154:23
**banker**
31:6 45:3 50:21 98:23 99:7
99:18 147:11
**bankers**
13:7 45:6 132:23 133:23
**banker's**
92:3
**bankrupt**
132:11
**bankruptcy**
1:2 19:8 23:5 36:21 41:4
43:14 48:9 58:24 59:3,7
76:5 94:19,25 108:13,14,15
159:6 162:7 175:18
**banks**
89:11
**bargain**
160:19
**based**
22:19 30:15 34:19 36:11
47:21 64:13 77:9 90:2
91:16 92:8 105:18 106:10
110:20 111:9 112:5 138:10
**basic**
49:16
**basically**
96:6 159:15
**basis**
28:14 33:4 74:22 111:10
130:7,14 135:17 137:3
145:20 156:18 173:3
**bb**
58:13,16 61:11
**befuddled**
137:13
**beginning**
82:6 83:17 115:10 120:5

**begins**
15:13 107:13
**behalf**
10:17 11:4
**belabor**
127:4
**belief**
73:24 74:7 91:11
**believe**
10:14 11:2 17:5,16,21
20:14,17 31:19 32:23 36:5
36:13 37:13 40:5 44:20
49:12 51:20 60:4 62:12,15
72:7 77:13 81:11,25 82:19
109:4,8,15 111:10 117:10
126:18 128:19 136:7
139:12 144:14 151:9
153:16,22 154:13 155:14
159:18 163:14,24 164:10
164:20 165:4 166:25
171:18 172:9
**believed**
77:4 90:9
**belknap**
8:12
**beneficial**
159:23
**benefit**
112:6 169:5
**bespoke**
99:3
**best**
15:17 19:16 24:16,20 34:5
108:20 109:4,15 148:17
149:2 169:5
**betas**
31:7
**better**
101:10 102:18
**beyond**
44:16 102:20 103:3,14
104:3,20 107:17 110:7
111:3 131:8 155:11
**bid**
96:5,7 101:9,10 102:17,18
120:19,22 124:2,8 145:17
145:19
**big**
38:18 64:8,9,22 89:10
91:18 95:19 102:22 134:7
171:25
**bigger**
53:15
**billion**
25:14,20 26:24 27:2,6
31:17 32:19 34:25 35:10,12

**[billion - claim]**

**billion (cont.)**
37:18,24 38:13,25 39:2,7
39:14,16,18 42:16 44:22
45:16,20 46:5 47:7,9,14,21
47:25 48:2 51:6,6 62:9,10
63:14,18,18 64:21 65:11,25
66:2,8,8,9,14,16 67:5,6,6
67:15,24 68:13 69:2,12
70:2,2 75:3,13,16 77:3,5,12
77:14 91:10 96:14,18 97:16
97:21 112:18 138:7,8
154:10
**bit**
22:15
**blackrock**
29:16
**blood**
174:17
**blue**
68:22,24
**board**
107:25 122:15
**bodies**
54:16 55:16
**body**
135:6
**bond**
134:20
**bonds**
10:12 73:18 154:25 155:2
**booby**
172:3
**book**
147:2,8
**booked**
146:25
**booking**
147:14
**boston**
5:14 9:9
**bottom**
37:5,10 59:17 60:11 71:17
72:24 75:20,23 145:15
163:6
**box**
57:13 59:20 69:6,18 82:20
**bradley**
4:8
**brain**
105:15
**break**
11:22,24 76:8 116:11
146:18 158:12 165:11
**breakup**
96:2,20,24 97:2,13

**brent**
158:18
**brenton**
3:15
**brian**
8:16
**briefly**
18:13 19:12
**brings**
106:7
**broad**
3:6 4:12 38:18
**brown**
9:5
**bryant**
5:21
**builds**
56:11
**built**
152:17,21
**bullet**
42:10,15,16 48:21
**bunch**
67:10,13,17
**business**
31:3 62:2
**bussigel**
6:16
**buy**
44:15 103:10,24 145:5
154:5
**buyer**
95:24 96:16,17 97:3 144:9
144:15 145:5
**buyers**
95:20

**c**

**c5**
156:24 157:6
**calculate**
28:25 30:13 60:8 128:6
138:9 143:24
**calculated**
19:16 38:7 74:23 75:2
153:23
**calculates**
127:24
**calculation**
28:24 70:7 112:17 144:7
**calculations**
30:15 139:8
**calculus**
143:18
**calendar**
60:19,21 61:2,3

**california**
6:15
**call**
14:7 54:23 115:11,16 117:2
117:18 147:20
**called**
10:2 29:16 54:23 88:5
160:20 172:25
**canvassed**
95:19
**cap**
69:2 91:18
**capacity**
19:18,21 23:16 100:8
104:21 107:19
**capital**
18:19 19:3,23,24 20:2
21:20 22:2,22,24 23:16
27:21 30:14,15,17,21 31:9
48:13 50:19 51:10,20,21,23
53:17 58:11,19 61:14,14,24
62:5 63:21 64:8,18 69:8
134:25 139:20 151:24
**capitalization**
64:12,17,20 65:5,21,25
67:20,23 68:11,13 69:23
70:4
**career**
50:23 98:7
**careful**
134:4
**carefully**
105:8 110:9 139:13 141:11
**carried**
28:3,17,18
**carty**
5:23
**case**
1:8 7:4 23:20 40:18 54:6
73:12 75:4 159:11 176:2
**cases**
12:6 40:12 153:18 168:14
**cash**
25:19 28:25 29:3 47:19
51:6 170:17
**category**
56:2 64:15
**cause**
53:12 99:20
**causes**
46:4 159:17
**center**
7:21 9:8,14
**certain**
78:23 106:13 143:23 147:8

**certainly**
28:21 38:19 63:20 83:6
85:17,19 89:9 99:14 100:25
115:15 154:6 160:11
168:12,24 169:4
**certificate**
174:3
**certified**
2:9,9
**certify**
174:9,15
**cfa**
121:6 175:25
**chair**
147:19
**challenge**
96:13
**chance**
40:10 149:20
**change**
21:23 27:6 53:13 87:13
144:11
**chapter**
1:7 12:6 24:14,22 36:21
40:12 175:18
**chart**
37:10,17 52:7 64:13,24
68:16 126:19,24 127:12
133:19 136:23 138:18
139:24 175:19
**charts**
31:20 36:9,13
**check**
105:12
**chicago**
3:14 8:22
**choose**
39:13 144:4
**chose**
39:16 61:14 96:22
**chosen**
38:14 79:23
**christopher**
5:23 40:16
**circle**
68:8
**circumstances**
22:9 99:8 109:5,16 144:5
144:21 146:4 151:22
152:13,15
**citation**
138:17
**citations**
138:18,21 139:3
**claim**
18:24 46:3 49:20 52:24

**[claim - consolidated]**

claim (cont.)
55:18 56:3 72:4 156:16,20
157:3,17 161:24
claims
18:21 19:17 23:2 34:18
35:15 43:13 45:21 54:16
72:9 82:10,11 97:8 146:25
147:13 155:3,8,14,21 156:5
156:10,15,19,24 157:3,7,9
157:14,15 158:4 159:23
160:14,14 161:5 167:15,19
168:2,3,4,5,11,19 169:2,2,4
clarify
176:6
class
156:23 157:6 162:9
clean
73:11
clear
47:18 48:16 69:5,11 82:18
83:16 102:25 103:5 113:5
114:9 133:13 134:15
clearly
97:4 127:6,12
client
60:6
clients
53:8
client's
52:24
close
88:4 92:9,12,18,22 95:4
99:12 100:4,23 101:2
105:21 106:10,15,23 108:7
109:3,14 134:24 135:21,24
158:24 160:2,5,25 162:3
164:22 165:5 172:9
closed
105:3
closely
113:13
closes
91:9
closing
34:22 78:10 106:6 109:9
161:7 166:24 170:4
clr
1:24 174:22
code
36:21 175:18
codes
176:5
colleagues
18:9 37:9 138:3,23
column
52:9,13,16,19 61:5 62:8

column (cont.)
138:17
columns
53:21 137:16
combination
52:2 66:22
comfortable
32:11 49:7,10 88:18
comfortably
66:7
coming
153:25
commencing
140:12
comment
153:3
commentary
118:18
comments
11:6 79:24 140:23
commission
123:14
commitment
172:10,12
commitments
25:3 163:15,25 164:11
171:18
committee
4:11 5:5 6:6 10:14,18 76:17
95:20,23 108:17,18,19
116:19 118:21 155:25
committee's
10:25 11:6
common
106:11
communication
150:18
companies
31:2 50:22 51:2,5,5 59:3
61:6,8,17 67:10,13,17 68:9
87:20 89:12,13,14,21 95:19
99:7 133:24 134:10,11,23
134:24 135:8,21 147:11,12
company
8:7 10:11 17:13 18:2,3
24:17,20 49:17,19 54:7
57:6 62:3 63:12,16 64:6,7
64:21 65:8,24 66:15,21
67:4 69:25 79:4,8 80:13
81:4,13 88:5,20,20,24
91:18,20 95:13 99:10 101:4
101:9 102:17 108:2 109:4
109:15 110:15 111:22
112:6,8,12,12,16 113:14
114:19 115:6 127:6 132:8
134:3,7 139:19 143:14,16

company (cont.)
143:22,23 144:7 145:5
147:8 148:3 151:20 152:4
152:18,20,24
company's
123:13 152:13
comparable
30:12,22 61:5,7 87:20
88:12,16,19,20,24 95:12
133:24 134:3,8,9
comparables
87:21 88:2 90:3 134:5
compare
61:5
compared
55:21
competitive
97:15 103:7
completed
83:11
completely
92:13 124:12,13 137:13
169:21
completing
171:11
complicated
103:17 104:10
complications
104:16
complies
69:4
compounded
53:24
comps
31:8
concept
159:6 160:4 161:8,10,14,15
161:16 162:16
concepts
159:4
concerning
150:23 152:19
concluded
84:4,5
conclusion
19:13 63:15,16 74:22 75:13
75:21,22 103:22
conclusions
19:13 82:2 111:13
condition
12:23 13:11 51:12 166:14
conditioned
30:10
conditions
97:4,6 104:11 152:25

conduct
128:20,22 130:10 141:14
conducted
95:22 118:19 128:14 130:6
130:20 140:2
confer
165:12
confirmation
13:17 14:8,15,16,21,24
15:3 16:4,13 19:19 20:9,13
21:6 33:14,17,23 36:15,17
36:25 38:3 42:25 43:11,17
44:21 48:3 58:10 68:15,16
70:13,17,20 82:21 85:16
87:14 93:18,20 121:3,5
151:2 159:14 175:10
conflicts
116:18
conform
176:6
confused
127:16
connection
13:16 14:23 70:13 101:5
110:2,12 118:24 119:25
122:20,25 123:6 124:3,9,10
125:2,8,19 126:10,17 131:9
131:12 132:5 136:11,21
139:22 140:13 141:21,24
142:5,15,22 143:3 145:7,24
146:14 150:8,13,25 151:4
151:12
conscious
100:2,21
conservative
39:9,12 41:22,25 43:10,23
43:25 46:21 47:24 56:21
67:2 75:25 91:17
consider
99:10,18 150:24
consideration
111:21 122:20 123:10
170:25
considerations
114:2
considered
105:8 144:23
considering
99:16 123:19
consistent
10:22
consolidated
17:8,12 19:20 38:4 126:12
126:21 127:13,20,24
128:11,21 129:4,21 130:7
130:14,21 131:3,20 137:3

[consolidated - david]

consolidated (cont.)
137:11 145:19
consolidation
111:17,25
consortium
97:9
constant
53:22 54:12
constantly
162:10
constituencies
22:21
contained
85:16 86:25 151:5
cont'd
4:2 5:2 6:3 7:2 8:2 9:3
contemplated
16:14 78:5 83:2 88:8
contemplates
16:24
contents
84:18 119:2
context
73:6 95:5,14,17 108:13
124:21 127:15 133:22
148:15,23,24 149:6 161:9
contingent
75:5
continue
17:17
contract
16:10 21:14 23:11 41:17
43:5 55:8,20 73:22 95:25
97:24 98:2,9,22,25 103:17
103:20 167:9,10
contracts
89:7
contributes
153:20
contribution
25:11
control
120:9 122:7,15 123:7,23
124:9,15,17,25 126:2
144:11 154:25 155:2
conversations
112:5
conversion
111:23 113:17 154:2
convert
31:5 80:8 111:19 112:24
113:2 153:5,14 160:17
converting
30:10 146:7
converts
112:8

copy
13:24 70:18 121:20
corp
30:11 36:20 112:9 113:3
124:20 126:12,21 130:7
131:20 133:18 136:15
142:9 148:5,11,22 150:2,3
150:10,16 151:7 154:6,7
175:17
corp.'s
133:7
corporate
120:16,19 123:11,15 127:3
127:5 141:17 153:14
corporation
1:5 128:21 130:22 131:3
corporation's
122:14 123:5 133:16
corps
30:24 89:17
correct
13:12 14:9,25 15:5 16:22
19:4,5,11 21:5,22 23:18,23
30:4 31:15 33:5 39:3,8,11
39:15,20,23 40:3 42:12
44:5,14,18 45:12,18 46:15
46:20 47:17 48:6,18,20
49:3 50:3,8,14 51:8,14,18
53:25 54:4,10,14 55:3
56:13 57:4 59:5 62:11,21
65:3,6,10,14,18,23 66:4
67:3,8,21,25 68:4 69:9
71:22 76:6 77:22,24 78:20
78:22 79:2,4,6 82:17,23
83:3,5,12 84:10 88:9 92:6
92:10,19,23 98:5 100:4,23
101:5 105:5 106:6 117:13
118:8,15 119:14,15,18,19
119:22 120:13 122:11
123:7 124:11,20 126:5
128:15 129:3 130:2 131:5
132:24,25 133:4,5 136:18
142:6 147:17 148:8 149:25
150:4 151:10,22 152:20
153:21 156:13 166:2,19
170:13,19 176:7
correctly
25:6 30:18 34:14 35:2
42:19 48:14 58:2 66:5 84:2
87:25 128:3 170:14
corresponding
40:2
co's
89:15
cost
30:2,13,14,17,20 31:9

costless
167:10
costly
168:16
costs
141:16
counsel
10:10,14 11:17 13:25 18:2
18:3 40:19 84:17 86:8 87:3
100:6 113:14 116:18
118:13,25 121:19 131:16
142:19 147:25 149:14
150:18 154:23 158:21
165:12 172:4
counsel's
74:6
count
66:12
county
174:5
couple
12:2 42:10 60:18 70:9
96:20 116:19 120:3 136:8
136:25 165:19
course
159:5
court
1:2 13:24 26:3 40:11 41:5
43:14 72:3 121:2 168:13
courteous
57:17
courts
23:8
court's
10:23
cover
116:8 140:23
coverage
75:3
covered
103:14 104:3,20 107:18
created
47:22
credit
57:19 58:5,9,10,13,18
59:14 60:14 61:9,11,22
62:4,4 129:25
creditor
54:15 55:16
creditors
3:5 6:7 16:5 23:22 25:10
26:2,4 29:7 36:11 43:6
45:20 46:10,17 76:17,22
97:7 108:18 111:22 155:9
155:16,22 156:6,12 157:8
157:21,22 162:9

creditor's
29:20
criteria
69:9 91:15 97:10
critically
63:6
criticism
73:8,9
critiques
120:6
cromwell
3:4
cross
172:25
crr
1:24 174:22
crystalize
144:16
crystalized
144:3
crystallized
143:25
current
24:16 96:3 111:9 119:11
145:17 153:14
currently
34:23 77:19
customary
96:2,15,24 97:13,25
cutler
10:9
cy
60:19

d

danielle
7:9
date
14:18 20:9,13 24:11 25:18
33:20 36:22 48:23 52:14
68:18 70:23 72:2 73:14,20
74:9 81:4 93:22 106:6
121:8 141:3,9 176:3
dated
33:18 70:21 175:13,21
dates
132:9 152:25
david
1:1,11 2:1,4 3:1 4:1 5:1 6:1
7:1,24 8:1 9:1 10:1,2 11:1
12:1 13:1 14:1,12,16 15:1
16:1 17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1 25:1
26:1 27:1 28:1 29:1 30:1
31:1 32:1 33:1,18 34:1 35:1
36:1 37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1 45:1

**[david - disagree]**

**david (cont.)**
46:1 47:1 48:1 49:1 50:1
51:1 52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1 65:1
66:1 67:1 68:1 69:1 70:1
71:1 72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1 85:1
86:1 87:1 88:1 89:1 90:1
91:1 92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1 100:1
101:1 102:1 103:1 104:1
105:1 106:1 107:1 108:1
109:1 110:1 111:1 112:1
113:1 114:1 115:1 116:1
117:1 118:1 119:1 120:1
121:1 122:1 123:1 124:1
125:1 126:1 127:1 128:1
129:1 130:1 131:1 132:1
133:1 134:1 135:1 136:1
137:1 138:1 139:1 140:1
141:1 142:1 143:1 144:1
145:1 146:1 147:1 148:1
149:1 150:1 151:1 152:1
153:1 154:1 155:1 156:1
157:1 158:1 159:1 160:1
161:1 162:1 163:1 164:1
165:1 166:1 167:1 168:1
169:1 170:1 171:1 172:1
173:1,14 174:1,10 175:1,11
175:13 176:1,4

**day**
20:25 26:3 50:2 53:6 59:6
104:15 105:2,21 115:23
122:16,16 173:16 174:20

**days**
49:7

**de**
111:17,25

**deal**
11:8 65:4,19,21,24 67:19
67:23 68:11,12 79:18 91:9
96:13 97:5,9 98:10,11

**deals**
94:23

**debenture**
8:13

**debt**
17:7 19:2,18,21 23:17
32:25 38:8 44:13 51:21
57:22 58:19,20 60:9 61:2,2
61:3,13,15,18,18 62:10
66:22 67:6 70:3 91:20
132:18,20 133:7,15,16
134:7,11,16,23 135:3,12,15

**debt (cont.)**
135:21,23 138:7,8,10,14
142:8

**debtors**
1:6 3:12 6:13 12:8,24 13:11
24:13,21 34:16 35:25 50:4
72:7,13 73:24 74:7 98:3,15
117:2,7,18 118:2 156:9,25
157:8 158:18

**december**
52:17 126:13,13 136:16
140:21 141:2,9 143:7

**deceptive**
38:20

**decide**
106:5 170:16

**decided**
95:4 96:8

**decides**
143:12,15,16

**decision**
37:16 66:20 104:14,17
105:17,18,25 106:10
166:18 167:13 170:4,21

**decisions**
37:20 80:9,21

**deck**
14:11

**declare**
112:10

**deconsolidate**
111:15

**decreases**
160:23

**deduct**
66:12

**deducting**
38:8

**deducts**
129:17

**deemed**
19:9

**defaulted**
58:25

**deficiency**
156:16,20 157:2,17

**define**
135:12

**defined**
111:6

**definition**
49:17 103:5 104:6

**definitions**
90:23

**definitive**
132:18

**definitively**
86:20

**delaware**
1:3 7:19 10:10

**deleveraging**
59:11

**delighted**
80:3,6,18,19,19

**delta**
55:8

**delved**
142:3

**denied**
43:12 117:8

**depend**
28:9

**dependent**
92:5

**depends**
86:8

**depict**
133:14

**depicted**
133:6

**depose**
115:21

**deposed**
11:15 14:8 32:20 100:7

**deposition**
1:11 2:4 14:14 33:14,15,18
33:25 68:15 70:11,17,18,21
71:7,24 72:21 80:25 81:5,9
84:16 85:11 100:13 103:15
104:4,22,24 107:19,23
115:10 117:23,24 121:15
162:25 163:6 171:4 174:11
174:12 175:13,21 176:3

**depositions**
13:22

**derive**
61:12

**derived**
30:16

**describe**
15:21 17:23 18:13 19:12
27:17 104:9

**described**
14:13 16:18 18:16 128:23
129:7

**describing**
113:25 123:15

**designating**
118:2

**designed**
82:7

**despite**
108:20

**detail**
104:21

**determination**
73:20

**determinations**
161:23

**determine**
128:9 132:23 158:3

**determined**
16:11 43:21 82:10

**determining**
125:5

**develop**
84:6

**developed**
119:21,24 131:7 140:25
141:7

**differ**
155:14

**difference**
53:12 154:4

**differences**
129:23

**different**
15:2 23:3 29:10 30:25
59:19 63:2,7 80:18 86:15
92:13 95:6,15,17 124:13,13
138:13

**differently**
21:4

**difficult**
78:14 80:19

**diligence**
79:11

**diligenced**
105:7

**dimensions**
97:3

**dip**
4:18

**direct**
32:6 34:7,10 37:15,20
121:24 163:9

**direction**
8:19 140:6

**directly**
46:11

**directors**
8:20 108:3,5 122:15 159:20
168:24

**disaggregate**
137:10

**disagree**
10:24 103:12,22 169:21

[disagreed - emergence]

**disagreed**
93:8
**disappointment**
132:15
**disarmament**
159:7,11,25 160:4
**disclaim**
119:17
**disclaimer**
83:20,23
**disclosed**
38:24 100:9 101:18 116:3
**disclosive**
38:22 108:5
**disclosure**
35:18,21,24 36:10,18 37:2
38:15,24 123:13 148:15
149:3,8,20,23 150:5 175:15
**disclosures**
122:23 139:19
**discount**
120:23 132:14 158:3
**discounting**
74:2,5
**discounts**
134:7,21 135:4
**discovery**
10:20 115:13 117:24,25
**discrepancy**
102:22
**discuss**
115:16
**discussed**
76:19 84:7,18,19 87:5
113:24 131:16 146:15
165:16
**discusses**
122:14 124:19
**discussing**
79:19
**discussion**
38:17 53:6 80:7 112:19
149:17
**discussions**
120:17 150:6,9,14 161:22
168:25
**diseconomic**
167:6 170:5,9,23
**disincentives**
100:3,22
**disinterested**
8:20 159:20 168:24
**disposition**
110:23
**dispute**
44:4 76:2 127:25 134:6

**disputed**
18:24 35:15 54:16 57:23
59:22 75:5
**disputes**
16:6,7,8,8
**dissect**
135:10
**distracted**
100:16
**distressed**
134:12,22 135:11,12,16
**distribution**
157:21 158:4
**district**
1:3
**dividend**
112:10
**document**
14:5,10,20 71:2 94:3
121:11,22 132:2
**documentation**
120:21
**documents**
11:7,10 20:3 84:22,24
138:22
**doing**
20:3 26:4 31:22 45:6 64:7
88:17 90:6,9 97:7 112:2,4
128:3 144:6 171:11
**dollar**
39:24,25,25 40:25 96:18
105:11 169:4
**dollars**
96:14,21 97:16,21 154:10
**dorr**
10:10
**doubt**
72:12
**dozen**
13:6
**draft**
148:12 150:10,15,17
**drag**
161:10,10,14,17,18 162:16
**draw**
111:13
**driven**
89:5
**due**
5:20 62:13 79:11 111:16
136:5
**duff**
120:6 122:3 124:22,24
125:3,9,19,22 126:2 137:17
**duly**
10:3 174:12

**e**

**e&p**
112:17
**earlier**
14:10 63:4 73:10 132:21
133:21 147:21 153:2 154:9
**earmarked**
43:4
**earn**
27:24 91:13
**earnings**
112:11,14,21,25
**easier**
23:19 27:10 35:13 42:4
57:14 72:23
**ebitda**
60:22 61:2,3,18
**economic**
17:21 137:20
**economically**
80:10
**educated**
135:6
**efch**
8:7 156:25 157:8
**effect**
122:23 153:3,7 159:16,24
**effective**
24:15 25:18 72:2 73:13,20
74:9
**efficient**
111:19
**effort**
172:6
**efforts**
12:10,22 13:3 108:20
**efh**
4:11 5:12 6:19 8:19 10:14
10:17,25 12:11,13,16 16:5
16:14,20,25,25 17:3,3,4,5
17:14,15,20 18:19 19:2,7
19:15,19,19,20,21,22 20:8
20:12 21:15,19 22:4,10,22
22:23 23:12,15 30:11,14
31:6,13,25 32:4,15 35:14
37:23,25 38:3,5 42:3 43:17
43:21 44:3 45:17 46:3,6,14
48:12 50:12,17,18 51:9
54:5 55:16,25 57:20,22
58:12,22 59:12 60:4 61:8
61:10,15 62:15 66:7 68:17
72:8 73:17,18 74:8,24,25
76:3,3,17 77:4,16 79:16,19
79:20 80:8 82:3,11,15
83:19 87:20,22 88:2,12,18
90:18 106:12 110:2,12,22

**efh (cont.)**
111:7,16,18,21 112:23
113:2,13,15,17 118:20
119:13 120:20 122:13
123:5,22 124:11,20 126:12
126:21 127:4,22,24 128:21
129:13,21 130:5,7,13,21
131:3,20 133:7,16,18
134:16 135:23 136:15
137:4,9,22 138:9,10 142:8
148:5,11,16,22 150:2,3,10
150:15 151:7 153:12,21
154:5 160:16 161:24 162:2
175:19 176:2
**efh's**
48:9 53:16 57:19 58:4
110:24 112:21 118:19
128:6,9 137:2
**efih**
4:5,18 10:11 12:17 15:7,13
15:24 16:5,19,25 17:4,5,13
17:15,19,20 19:20 21:6,9
21:12 22:3,11,22,25 23:8,9
23:10,15,17 40:25 41:8,14
54:2,16 57:22 58:6,10,12
58:22 59:12 72:4,5,6 73:14
73:15,21 79:20 80:8 128:8
128:10 130:4 134:16 137:6
137:9,21 138:7,12 142:9
**elaborate**
92:2 109:7
**elects**
112:23
**elemental**
90:5
**eliminate**
112:3 113:17
**eliminates**
111:25
**eliminating**
162:9
**ellis**
2:5 3:11 18:2
**else's**
101:10
**emanates**
161:15
**emerge**
24:14,22 58:12 61:11
**emergence**
18:25 23:4 24:10 25:2
29:25 32:16 42:18 45:17
49:2 52:14,21 77:24 78:3
79:14 81:6,15,19,23 88:8
88:13 90:2,10,17

**[emerging - failed]**

**emerging**
48:8 50:17
**emily**
6:16
**employed**
12:3
**employees**
26.7
**enables**
113:2
**ended**
62:25
**endorses**
159:18
**energy**
1:5 36:19 89:5,13 175:17
**english**
18:23
**enter**
27:22 143:18 167:10
**entered**
48:11
**entering**
167:9
**enterprise**
32:4,14 33:3 35:12 36:12
37:18,23 38:5,9,14 39:17
39:25 61:18 62:2 129:3,17
**enters**
72:3
**entire**
107:16 142:20
**entirely**
60:9
**entirety**
35:21
**entities**
30:12,23
**entitled**
14:11 16:20 21:7,10,12,16
23:9,11,12 37:11 42:11
43:7 73:21 117:25 143:6
156:25
**entity**
17:2 19:21 77:18 129:4,22
**equal**
25:3 112:10
**equitization**
162:5,12
**equity**
6:19 19:2,23 20:2 25:2,3,11
25:17 26:14,25 27:5,14,20
29:25 30:2,14,17,20 31:8
31:17,18,25 32:15 39:19
40:2 44:13,20 45:17 46:5
46:12,14,16,18 47:5,21,21

**equity (cont.)**
47:25 49:15,18 51:23 56:20
56:21 57:7,25 59:24 62:7,9
62:15,16,18 63:12,14,19,21
64:8,11,18 65:8,9,20 66:2,9
66:10,12,13,22,25 67:7,14
69:2,22,23 70:3,3 74:24
77:3,12,18 78:4 91:18,21
127:9,11 128:6,9,10 129:12
137:5,9 152:23
**erica**
6:10
**errors**
176:7
**esq**
3:8,9,15,18 4:8,14,21 5:8
5:15,23 6:10,16,22 7:9,15
7:23,24 8:10,16,23 9:10,17
**established**
24:17
**estate**
167:17
**estates**
160:15 161:6 168:15
**estimate**
24:18 63:11
**estimated**
37:11
**et**
1:5 36:20 175:17
**european**
104:6
**evaluate**
108:12 142:17 145:20
151:13
**evaluated**
151:7
**evaluating**
146:4
**evaluation**
79:14
**event**
19:8 57:18 106:14 113:15
151:24
**events**
151:14
**evercore**
12:4,9,21 13:4 14:13 18:8,9
18:11,12 37:16 78:22 90:4
94:10 148:4
**evercore's**
12:5
**everybody**
127:3
**evidence**
123:21

**evolved**
96:5
**exact**
22:16 47:11 112:15
**exactly**
22:17 32:2 91:3 107:3,5
137:24 139:15
**examination**
10:6 11:12 76:14 100:11
116:15 147:23 154:20
158:15 165:9,21 172:25
175:4,5,6,7,8,9
**examined**
10:4 139:13
**example**
66:2 137:15 144:6
**exceeds**
106:12
**excerpt**
41:2
**excess**
112:10
**exchange**
123:14
**exchanges**
142:8
**exclusion**
157:15
**excuse**
58:7 114:24 124:19 133:14
139:10
**executable**
164:12
**execution**
166:2
**exhibit**
13:20 14:15,16,21 33:14,17
33:23 35:10 36:15,17,25
39:5 40:5 42:9 68:6,15,16
69:13 70:17,17,20 82:22
85:16 87:14 93:18,20
119:12 121:3,5 149:9,24
150:21 162:24 175:11,13
175:15,19,21,23,24
**exhibits**
13:21 175:10
**exist**
17:5 74:25 99:20 124:15
**exists**
120:24
**expect**
31:13 63:13 77:2,10 82:12
91:13
**expected**
30:17 77:19 106:9

**expended**
168:19
**experience**
147:7,11
**expert**
13:15 14:6,12,17,22 35:9
39:5 42:9 63:23 84:18
85:23 86:17,22 87:2,8,13
93:18,20 100:9,12 101:13
101:19,21 102:7 107:18
113:10,22 114:10,16,20,23
115:20 116:3 117:3,5,7,11
117:17,23 118:7,20 119:16
121:5,10,13 131:17 147:13
150:20 175:11,23,24
**experts**
86:5
**explain**
42:21 45:24 64:2 95:16
101:12 127:18 138:25
153:10
**explicit**
128:4
**express**
98:9,21
**expressed**
38:19
**expressly**
98:3
**extensive**
80:6 120:15
**extent**
10:20 107:20 115:18 117:2
**extra**
66:16
**extract**
153:12 162:7
**extracts**
153:13

**f**

**face**
107:4
**fact**
16:19 26:18 27:4,9 47:23
49:15 51:9 58:8 66:13
69:25 77:9 83:5,8 95:24
96:11 97:12 98:19 113:21
117:16 119:16 134:22
144:2 156:10 160:18 161:4
**facts**
176:6
**factual**
95:7,12 114:13
**failed**
96:16 108:22

**[fair - future]**

**fair**
13:9 18:23 22:8,20 26:20
26:23 45:2,5,13 80:12
83:14 108:25 109:12,19
116:9 146:2,10
**fairness**
62:23
**faith**
164:2
**familiar**
12:23 13:10 35:17,20,23
40:15 70:11 128:17 159:8
161:11
**far**
41:19 56:22 61:17,17 96:11
137:15 138:16
**farce**
171:25
**fashion**
108:23 111:7,19
**favor**
16:11 105:24
**feasibility**
11:3 15:8,13,24 16:19,20
17:9,10 43:9 68:17 77:16
78:18 82:3,5,7,15 83:19
90:11,18,24 91:4,24 92:7
92:15 151:4 175:19
**feasible**
99:15,17 113:18
**federal**
55:9,21 73:22
**fee**
27:22,25 96:20
**feel**
93:24 107:10 151:6
**fees**
96:24 97:2
**feet**
104:9
**feld**
5:17
**fidelity**
7:12
**fifth**
36:18 175:16
**figure**
29:14 112:15 119:7 133:6
133:14,16 138:3,15 139:5
139:22
**figured**
146:8 153:4,11,13,17
**figuring**
153:24
**filed**
14:23 59:3,7 85:5

**filing**
122:14 123:5
**filings**
123:13
**final**
23:6 48:10
**finally**
16:11 82:10 110:19
**finance**
35:14 57:20
**financed**
62:14
**financial**
9:8 12:7,14,23 13:11 16:15
19:14 20:7,11 22:23 23:16
24:18 26:15 35:24 42:2
43:19 51:11 76:22 77:2
95:20 126:25 157:13
**financially**
25:23 26:21 61:16
**financing**
26:5 62:7 69:22
**find**
107:11 143:2 149:12,15
171:16
**fine**
68:24
**finish**
79:24
**finished**
80:3 115:22
**firm**
27:14 29:16 116:21
**firms**
26:14 27:20
**first**
4:18 5:5 8:21 10:11 14:4
15:11 21:6 22:3,11,25 23:8
23:17 24:10 31:16 33:22
36:24 37:8 46:16 48:22
52:13,24 54:6 61:4 71:4,6
72:4,23 73:14 78:11,16,19
83:23 94:14 101:7 102:15
116:24 126:11 135:11
156:16,20 157:2,16 161:24
163:10 165:25 167:15
**firsts**
161:22 162:3
**five**
107:21
**fixed**
39:21 136:4
**flow**
130:5
**flows**
28:25 29:3

**focus**
15:6 98:24 143:12
**foerster**
6:5
**follow**
115:25
**followed**
101:24
**following**
71:25 101:14
**follows**
10:5 15:14,15 20:25,25
**followup**
116:19
**foregone**
162:18
**foreseeable**
108:16
**form**
22:13 33:6 36:2 44:13
72:11 74:10,20 78:6 82:4
86:7,11,18 87:9,11 88:14
88:22 94:21 95:11 99:13,21
100:5 101:11 102:19 103:2
103:13 104:2,19 106:2,18
107:2 109:6,17 110:6 111:2
113:9,23 114:5,14,18 115:2
124:5 125:11,15 129:19
130:15,23 133:10 141:23
144:25 147:5,6,9 152:7
155:10,16,23 156:21 157:4
157:10,18,24 158:6 160:6,8
161:3 162:10 166:4,20
167:4,24 168:9,22 170:24
171:8 172:22
**forma**
19:14 20:6,11 25:2 33:4
34:22 58:11 60:16
**formed**
89:14 119:4 126:11,16
130:18 132:4 136:20
141:20 142:14 143:8,10
**forming**
155:7
**forms**
30:25 89:20 140:16
**formulations**
88:25 89:3
**forth**
24:6 174:11
**fortiori**
20:21,24 23:24
**fortune**
51:5
**forward**
33:5 117:8 166:12

**foteini**
4:21
**found**
143:5
**foundation**
172:23
**founded**
135:6
**four**
71:8,18 72:22 107:21
**fourth**
55:15
**frank**
7:11
**frankel**
4:4
**free**
14:3 93:24 107:10 112:20
117:13 151:6
**friday**
40:13
**fried**
7:11
**front**
162:24
**full**
16:9 18:25 19:3,10 21:8,10
21:12,16,20 22:5,5,10 23:6
23:22 42:15 43:5 48:11
62:13 66:24 72:9 76:3
**fully**
22:14 38:21 64:24 108:5
123:11,22 153:10 164:12
**function**
97:2
**fund**
9:6 22:24 27:13 29:7 60:5
66:21 104:15 105:4 106:5
166:19 170:16,22 172:18
**fundamentals**
105:19,23
**funded**
77:20 78:5
**funding**
57:25 59:24 82:25 83:10
105:24 166:25
**funds**
26:13,18 27:19 29:6,11,17
43:16
**furnished**
13:16
**further**
154:11 165:18 174:15
**future**
1:5 28:25 29:3 36:20 43:21
108:16 175:17

[gaap - hypothetical]

**g**

**gaap**
125:4
**gain**
111:9
**garrison**
5:4
**general**
22:19 29:8 49:14 50:10
64:14 90:15 106:19 156:24
157:7 159:12
**generalize**
49:23
**generally**
35:17,23 101:4 108:10
134:10 159:2
**generic**
26:11
**genuine**
171:11
**getting**
90:14
**give**
18:3 29:14 73:5 108:18
142:20
**given**
12:20 15:22 17:24 25:20
46:3 49:14 91:25 97:6
103:5 117:19,22 118:23
166:17 168:7 174:13
**gives**
64:17 94:15
**giving**
160:15 166:17 167:14
**global**
159:16
**go**
24:15 57:10,16 59:18 60:11
66:19 72:23 76:5 83:17,22
92:2 96:17,22 98:25 103:8
106:21 117:8 149:13 162:8
171:13
**goes**
33:4 90:6 170:15
**going**
11:17,25 13:19 50:6 52:4
60:12,23 70:25 78:17
101:25 105:4,10 107:12
109:21 114:2 116:8 121:2
154:6 163:9 165:13 166:6
166:12 169:20
**good**
10:8 105:9 109:8 139:5
158:17 164:2 166:25
**goodwill**
125:5

**gosh**
104:25
**governance**
123:12,15
**grade**
58:8,14,17,23 59:8
**grand**
6:14
**great**
79:18 134:19 171:15
**greater**
56:22 61:17 144:19
**greatest**
68:23
**greatly**
161:25 162:15
**gringer**
7:24
**ground**
11:18
**group**
7:5 42:24 44:8 76:20 78:13
80:16 94:25 104:15 105:9
145:18 154:9 155:20 156:4
163:16 171:19
**grow**
49:20
**growing**
49:21
**grows**
29:25 49:19
**guarantees**
155:13
**guess**
24:16,20 29:15
**guggenheim**
85:3
**guidance**
89:8
**guiney**
8:16
**gump**
5:17

**h**

**ha**
172:3,3
**hale**
10:10
**half**
13:6 63:18 66:8,16 67:6
78:7,11
**halfway**
122:2
**hand**
13:24 38:10 52:19 55:9,10
121:2 137:15 174:20

**handed**
14:5,11 121:22
**happen**
83:5 108:9 151:13 161:17
161:20
**happened**
132:15
**happens**
21:18 89:23 161:16
**happy**
11:24 32:6,10,22 34:13
36:8 80:25 141:5 143:9
**hard**
103:4 145:2
**hardiman**
3:8 10:16 76:15,16 93:17
93:23 101:14,22 102:8
115:8 116:7 160:6 161:3
165:19,22 169:13,17,22
170:8,10 172:24 173:6
175:5
**harris**
7:11
**hauer**
5:17
**head**
31:22 47:8
**healthy**
51:4,12 61:16
**hear**
64:4
**heard**
20:20 27:12 28:19 112:16
**hearing**
15:4 40:11 41:2 81:22
86:25 87:7 94:9 115:20
118:4,14 131:12 140:12
159:14
**heavily**
89:6
**hedge**
26:13,17 27:13,19 29:6
**held**
2:4
**help**
129:20 149:15
**helpful**
90:21 133:20
**helping**
29:7
**henkin**
85:3 92:24 93:19,21 94:15
101:16 103:9,23 106:8,17
106:25 110:5 111:4 114:25
175:23

**henkin's**
85:4 94:12 107:22 158:21
**hereunto**
174:19
**high**
38:25 64:16 132:9,10
134:20
**higher**
39:18 61:17 75:15 96:14,23
97:16 105:3 135:17 154:10
**highlighted**
82:20
**highly**
26:15 45:14
**history**
103:6
**hoc**
5:5 7:5 145:18 155:20
156:4
**hold**
23:9 31:23
**holders**
41:9 157:14
**holding**
127:6 148:3
**holdings**
1:5 36:20 122:15,24 175:17
**holds**
108:2
**home**
162:8
**hopefully**
53:6 97:23
**horizon**
105:14
**horizontal**
65:2,15
**horowitz**
73:8
**hours**
84:21
**hundred**
96:20
**hunt**
76:20 96:5 97:5 145:19,19
**hunts**
25:10,23 77:11 78:13 80:15
88:6 96:6 170:15
**hunt's**
97:8
**hurdle**
27:14,17 28:5,6,7,11,12
29:9,11,17 77:8
**hypothetical**
21:24

**[idea - issues]**

**i**

**idea**
29:17,19 131:15 167:22
**identification**
14:18 33:19 36:22 68:18
70:22 93:22 121:7
**identified**
94:23
**identify**
14:5,20 33:22 36:25 71:2
**ih**
61:10,15
**iii**
4:14
**illinois**
3:14 8:22
**illustrative**
37:11,23
**imagine**
23:4 60:2
**immediately**
15:15
**impact**
157:13 160:4,23
**impacts**
24:18
**impairment**
125:5
**impediment**
123:18,25
**implement**
68:20
**implications**
123:12
**implicit**
162:21
**implied**
29:2 32:14 110:20
**implored**
108:17
**imply**
33:2
**important**
111:20 159:23 162:17
**improvement**
59:14
**improvident**
167:7
**imputed**
34:21 138:11
**inappropriate**
128:11
**inarticulate**
42:6 67:16
**incentives**
100:3,22,25

**include**
16:7 148:7
**included**
79:3 124:25 138:14 149:23
**includes**
126:2 157:8
**including**
12:17
**inconsistent**
94:17
**incorporate**
146:10
**incorporated**
138:18 145:4
**incorporating**
122:4
**incorrect**
124:17 129:5,6,10
**increase**
31:18 40:2 153:23
**increased**
39:24
**increases**
54:13 55:23 56:7 160:23
**increasing**
53:23 54:25 55:12
**incremental**
55:7,20 58:20 61:13 63:18
64:8 91:20,21
**incurring**
113:3 145:6
**indebtedness**
135:2
**indenting**
42:15
**indenture**
5:11,18 7:19 10:11 11:5
148:2 154:24
**independent**
77:23 169:6
**index**
175:2
**indicated**
84:5 151:6 154:9
**indicates**
71:4 161:6
**indication**
64:18
**indicator**
132:18,20 133:25
**indicia**
45:7,9 131:20 132:24
140:21 143:7
**individual**
40:15 100:7 103:15 104:4
104:21 107:19

**infer**
66:18
**inform**
108:3
**information**
20:7,11,15 115:19
**infrareit**
88:5 89:22
**innermost**
156:7
**inside**
112:11
**insignificant**
169:6
**insist**
172:14
**insolvency**
131:21 132:19 135:4
**insolvent**
126:12 135:9
**instance**
136:3
**institutional**
27:21
**instruct**
101:25 102:2
**intend**
86:24 117:2,18 140:11
141:23
**intended**
94:8
**intending**
85:14
**intends**
117:18
**intercompany**
110:3,13
**intercreditor**
159:19 168:25
**interest**
16:9 18:25 21:9,11,13,14
21:17 22:6,12 23:7,12,13
28:4,17,18 41:17 43:5,12
48:17 53:2,12,22 54:9,13
54:25 55:5,8,19 56:4,6,10
56:11 60:7 73:15,16,18,19
73:21 75:7 82:9 109:25
110:11 120:18 138:11
145:17 151:9 162:4 171:5
171:11
**interested**
174:18
**interesting**
135:5
**interests**
148:18 149:2

**internal**
28:13,20,23 29:20,21 150:6
150:9,14
**internally**
113:25
**interrupt**
169:16,18
**interrupte**
73:25
**intracreditor**
169:2
**invest**
32:3 46:13 62:20 77:3,12
161:6
**invested**
46:25 91:10 172:5
**investing**
40:20 43:2 44:9
**investment**
28:8 29:4 31:6 44:12 45:3,5
46:12,18 50:21 58:8,14,17
58:22 59:8 77:7 89:11 92:3
105:7,14,16 132:22 133:23
**investments**
28:5
**investor**
42:24 44:8 78:12 80:16
105:8 133:2 154:8 163:16
171:19
**investors**
27:21 29:16 31:13 32:2,17
40:19 42:18 43:16 44:20
45:10,14 76:21 77:11 78:9
91:9 105:9 106:4 166:23
**involve**
151:21
**involved**
12:10,22 37:9,14,16 98:8
98:17,20 101:8 102:16
103:20 108:21 169:7,10
**involvement**
37:15
**irs**
112:19,20
**issue**
63:13 82:14 104:5 108:11
110:10 122:8 125:6 129:15
**issued**
25:4 57:22
**issuer**
144:12
**issuers**
59:8
**issues**
14:23 100:8,10 114:21
115:12 154:14

**[issuing - looked]**

**issuing**
41:23 61:14
**it'll**
163:6
**iv**
94:5

**j**

**jacobson**
7:11
**jeffrey**
9:17
**job**
1:25
**jocelyn**
7:15
**john**
3:8,9 76:16
**join**
11:6
**joint**
36:19 175:16
**jointly**
1:9
**joke**
171:25
**jonathan**
9:10
**judge**
50:5 166:6
**judgment**
18:20 23:6 48:10 55:9,21
57:19,23 59:21 61:19 66:14
73:22 151:15 169:5
**judgments**
62:7
**july**
49:6
**june**
20:9,13 23:5 24:11,15 49:2
50:7 52:19,25 56:16 60:8
**junior**
22:2,21 45:20
**justin**
3:18

**k**

**k&e**
24:17,21 84:17 115:6
118:25
**kam**
8:10 154:17,21,22 158:8
175:8
**kathy**
1:24 2:6 174:6,22
**katz**
6:18

**keep**
154:6
**keglevic**
70:12,21 71:12 72:17 74:12
74:21 75:11 175:21
**keglevic's**
70:18
**kind**
54:20 98:9
**kirkland**
2:5 3:11 18:2 73:25
**klepfer**
1:24 2:7 174:6,22
**know**
11:20,22 13:6 17:4 22:15
22:17 28:2,9 29:5,11 38:12
44:25 58:6,8 60:22 61:24
63:17 68:6 77:7 87:3 97:20
102:13 105:18 112:15
113:11 114:6 115:4 120:10
123:16 139:20 140:15,17
144:8 148:10 155:12 156:8
166:5 169:19 173:4
**knowledge**
37:20
**knows**
108:17
**kramer**
4:4

**l**

**labeled**
68:17 175:19
**lack**
94:16 117:19,22
**laid**
90:3 98:21
**language**
104:7
**large**
94:18,19 113:3,15 120:15
**largely**
112:22
**largest**
26:17
**lasalle**
3:13
**lathrop**
4:14 116:17
**latin**
20:23 21:3
**law**
8:13
**lawyer**
20:19,20
**laying**
139:10

**lays**
93:3
**lbo**
55:16
**lees**
6:22 147:6 169:19
**left**
38:10 52:10 61:5 62:9
64:24 73:8
**legitimate**
163:16 171:6,19,24
**lend**
62:3,6,19,19
**lenders**
5:5
**lengthy**
168:15
**letter**
112:18
**level**
134:12 135:11,13
**levels**
84:5 134:22 135:16 152:22
**leverage**
152:22
**levin**
4:4
**lexington**
2:5 3:16 4:19 8:8
**liabilities**
19:3,9 21:20 23:21 39:21
44:4 50:13 51:7,10 53:18
56:16 57:3,5 61:4 62:13
74:9 76:4 128:5,8 129:17
129:24 130:4 137:19,21
144:22 147:8
**liability**
16:12 51:16 57:3 60:5 76:2
110:22 143:17,25 147:2
**lien**
4:5,18 5:5 10:12 23:17 54:3
54:6 156:16,20 157:2,17
**liens**
21:7,10 22:3,11,25 23:8,9
34:19 72:4,5 73:14,16
167:16
**lieu**
137:2
**likelihood**
59:15 80:17 92:12,17,21
160:5,24
**limited**
27:20 102:6
**line**
69:21 71:13,25 73:4 74:16
75:20,23 107:16 163:10

**line (cont.)**
176:8,9,11,12,14,15,17,18
176:20,21,23
**lines**
34:11 72:22 74:13 75:11
83:25
**liolos**
3.9
**lipton**
6:18
**liquid**
51:7
**liquidation**
148:5,11,14,19,22,25 149:5
149:22 150:10,15
**liquidity**
51:16
**listed**
126:7
**listening**
40:11 141:10
**literature**
89:9 135:7,15
**litigating**
168:19
**litigation**
42:17 43:13 50:12 66:24
161:5
**little**
22:15 34:24 61:23 64:21
142:24
**livenote**
2:10
**llp**
2:5
**long**
12:9 84:20 89:6 105:19,19
105:23,23 112:13 116:12
120:2 143:23 145:2 149:11
**longer**
57:16 105:13 111:18
151:14 170:16
**look**
14:4 20:8,12 24:4 26:3
28:24 32:10 42:14 45:6
49:13 53:20 61:10,25,25
62:8 64:5 69:15,21 71:12
80:10,12,23 88:13 89:8,13
89:21 93:24 99:22 107:7
126:18,24 127:8,9 128:5,8
129:11,12,21,22 130:3,25
131:19 132:23 133:23,24
134:5,6,9,11,16 137:4,12
137:15 138:24 149:20
**looked**
19:14,18,21,22,23 30:12,19

**[looked - myriad]**

**looked (cont.)**
30:22,25 32:24 34:17,24
50:22 89:4 95:13 100:25
132:8 139:2 141:19
**looking**
31:7 37:7 83:24 99:24
100:19 105:10 128:10
134:2 136:19,22 137:2,8
**looks**
137:16
**los**
6:15
**lose**
50:5
**loses**
50:17 54:7
**loss**
50:6 66:24 69:19
**losses**
50:11 56:15
**lost**
102:11 109:22 150:11
**lot**
61:7,16 87:21 95:19 138:2
**lots**
50:22,25 89:18 97:5 98:10
134:6 168:24
**low**
38:25 39:6 65:11 78:10
96:20
**lower**
96:18

**m**

**m&a**
94:18,23,25 95:18 120:15
**major**
123:18
**making**
25:11 33:7 54:6 83:6
105:16,17 123:18,25
152:24 167:11
**mamis**
5:8
**manage**
27:24
**managed**
88:6
**management**
27:25 79:10,16,18,19
122:16
**manager**
27:25 28:8,10,16,18
**march**
159:21
**mark**
9:21 13:19 68:6,14 70:16

**mark (cont.)**
93:17 117:4 118:7,19 121:6
121:10 175:24
**marked**
13:23 14:14,18,21 33:19,23
35:10 36:21 40:5 68:17
69:6 70:22 93:21 95:25
121:7 134:18 149:8,24
150:21
**market**
45:7,9 64:11 65:5 67:20,23
68:11,12 69:2,23 84:6
91:18 110:20 132:11,13,17
132:19,23 133:8,17 134:21
151:21 152:19,25
**marketplace**
47:2 134:17 172:2
**markets**
19:23,24 22:24 58:19 61:25
62:6,18 63:21 64:19 134:25
151:24
**marking**
13:21 33:13
**marriage**
174:17
**marshall**
9:10
**massachusetts**
5:14 9:9
**massive**
105:6
**material**
59:11,14 72:12 78:24 79:7
79:13,22 89:18
**math**
31:22 47:7,17 75:14 151:16
151:19
**mathematics**
152:10,11
**matter**
95:7 158:19 174:18
**maturity**
135:17,18
**maximum**
19:17
**mccracken**
4:10 116:22
**mckane**
73:25
**mean**
20:19 34:3 45:24 55:7 58:4
63:6 71:7 95:16 127:18
153:9 171:24
**means**
20:24 58:16,18 65:19

**measure**
91:3 134:13 135:4
**meet**
69:8 84:20 91:14,21
**meeting**
84:23
**meetings**
108:2
**mellon**
8:5,6 154:24
**memorializes**
159:19
**memory**
33:10 36:14 93:7,15 131:23
**mentioned**
69:9 135:11
**mere**
168:18
**merge**
160:16 162:23
**merged**
17:2
**merger**
34:20,23 42:24,25 43:15
44:7,9 78:10 83:10 94:17
96:3 106:10,14,23 108:7
109:3,14 158:23 160:2
161:17,19 162:2 166:19
171:12
**mergers**
94:24
**merit**
2:8 167:19 174:7
**meritorious**
109:8 168:20
**merits**
168:16
**met**
22:18 84:17 97:9
**methodologies**
120:7
**methodology**
134:2 135:7
**metrics**
60:14 61:9,10,23 62:4
**michael**
85:3 93:19,21 175:23
**mid**
151:10 152:5
**middle**
12:12
**million**
31:18 43:3 44:10,22 45:15
46:19 47:6,11,13,14,19,20
48:4 53:2,3,10,10,12 60:6
96:21 170:17

**mind**
44:25
**minimize**
113:15
**minus**
25:14 130:4
**minuses**
99:23,25 100:20
**minute**
21:25 60:12 92:24 107:7,12
116:11 123:20 149:14
**minutes**
12:2 57:15 136:25 154:17
**misleading**
128:12
**missing**
63:7
**misspoke**
143:6
**misspoken**
16:18
**mlps**
89:5
**model**
30:16
**modest**
112:25
**mom**
26:10
**moment**
149:7 167:6,13
**money**
46:24 166:25 172:7
**monies**
27:23,24
**montgomery**
4:10 116:22
**months**
48:8,25 49:11,22 52:16
136:9 162:13,14
**morning**
10:8 108:8 158:17
**morrison**
6:5
**move**
62:22 100:11
**multiples**
133:25
**munger**
6:12
**mutual**
29:17
**mw**
48:11,19 57:24
**myriad**
12:16 80:21

[naftalis - opine]

| n | | | |
|---|---|---|---|

**n**

**naftalis**
4:4
**name**
10:8 116:17 154:22 158:17
176:2,4
**named**
40:16
**narrowly**
111:6
**national**
8:21
**nation's**
26:17
**nature**
98:22 105:18
**necessary**
53:17 70:2 78:24
**need**
48:12 50:18 51:10,19 90:22
131:17
**needed**
58:20 97:10
**needs**
114:20 128:7
**negotiation**
97:2 162:15 169:6
**negotiations**
155:6 169:8,25
**nelson**
4:14 116:16,17,24 117:16
117:22 118:5 121:9,21,23
146:17,23 147:18 175:6
**net**
138:13
**new**
1:12,12 2:6,6,11 3:7,7,17
3:17 4:7,7,20,20 5:7,7,22
5:22 6:9,9,21,21 7:8,8,13
7:14,14,22,22 8:5,6,9,9,15
8:15 9:16,16 17:3 22:9
31:13 35:14 45:17 46:14,24
57:25 59:24 60:4 61:15
62:14,15,16 63:7 65:20
66:2,7 67:11 69:22 76:3,3
77:4 106:11 154:23 174:4,5
174:8
**newly**
57:22
**news**
41:3
**nice**
38:18
**night**
20:25 108:9

**nixon**
5:10
**noah**
5:8
**nols**
110:24
**normal**
151:24
**north**
3:13 34:24 66:8
**notary**
2:10 10:3 174:7
**note**
4:5 11:7 45:19 116:5
**noted**
76:12,13 116:13,14 146:21
146:22 158:13,14 173:9
**notes**
5:20 7:6 8:7 21:15 23:12
54:3,6,17 55:16,25 110:3
110:13 135:19 136:4,5
144:13 155:15
**noticed**
118:18
**notion**
23:24
**notwithstanding**
168:16
**november**
118:4 131:12 136:5 140:12
140:13
**number**
11:15 15:2 31:19,21 32:18
33:11 34:23 47:12 75:15
89:15 103:8 115:14
**numbered**
15:10,12 72:24
**numbers**
49:13,24 65:12,17 79:11
128:2 137:14,25,25 138:13
138:14 139:17
**numeral**
94:5 126:20

| o | | | |
|---|---|---|---|

**o**

**object**
10:21 107:20 117:4 118:2
147:6 152:7 160:6 161:3,21
173:2
**objected**
72:11 74:10,20
**objection**
22:13 33:6 36:2 78:6 82:4
86:7,11,18 87:9,11 88:14
88:22 94:21 95:11 99:13,21
100:5 101:11 102:19 103:2
103:13 104:2,19 106:2,18

**objection (cont.)**
107:2,16 109:6,17 110:6
111:2 113:9,23 114:5,12,14
114:18 115:2 124:5 125:11
125:15 129:19 130:15,16
130:23 133:10 144:25
147:5,9,21 155:10,23
156:21 157:4,10,18,24
158:6 160:8 166:4,20 167:4
167:24 168:9,22 170:24
171:8 172:20,22
**objections**
100:24
**objectives**
91:8
**objector**
160:9
**obligated**
43:21
**obligation**
113:4 143:21 144:19
**obligations**
43:12 48:13,24 50:19 57:21
57:24 59:23 91:21 144:9,15
**observation**
106:3,4,20 135:5
**observations**
139:23 168:12
**obstacle**
120:18
**obtain**
170:17
**obviously**
10:24 11:18 14:3 20:5,18
46:8 89:22 95:18 96:25
97:12 107:25 112:6 120:14
132:14 133:23 134:4,5,18
138:12
**occur**
50:11,11 83:10 99:20 111:9
151:15
**occurred**
33:16 40:12 62:8 70:19
**occurs**
56:15
**october**
1:13 2:2 14:12,17 70:19,21
121:6 174:20 175:12,22,25
176:3
**odds**
78:9
**offer**
49:25 81:21 85:14 96:12
102:23 113:20 123:19,23
131:11 144:13 150:23

**offered**
10:21 34:15 124:8
**offering**
50:9 63:19 64:7,9,9,11,17
64:20,22 68:12 92:20 100:9
101:18 113:6 114:10
**offerings**
64:14,15 67:14,18 69:7
**official**
3:5 6:6 10:14,18 76:17
116:18
**oh**
79:25 99:14 141:10
**okay**
21:23 24:10 26:20 27:12
29:19,23 33:8,12 34:7 36:4
37:4,8 38:12,23 39:4 42:14
47:16,18 50:15 51:19 52:4
52:13 53:20 55:15 58:4,21
59:2,6,17 60:11 62:5,22
63:22 64:2,23 65:15 66:23
67:4,9 68:5 70:9,16 71:11
72:20 73:3 75:17 83:16,22
85:14,22 91:7 94:6 95:16
97:20 113:5 116:9,23 123:9
150:8 155:4 163:9 166:8
173:6
**olson**
6:12
**once**
10:21 143:20
**oncor**
17:19 30:11 33:3 34:22
35:13 36:12 37:25 38:4,8
58:8 61:3 77:13,24 78:3,8
79:14,15,16,18,20,23 80:8
80:22 81:5,14,18,23 88:8
90:2,10 92:4 103:10,24
120:8,10,12,19,24 122:7,15
122:17,24 123:19 124:15
126:2 137:17,20 138:12
145:18 146:7,12 153:13
160:17 162:23
**oncor's**
90:16
**o'neill**
4:8
**one's**
105:4 140:18
**open**
62:25
**operations**
122:17
**opine**
107:21

[opinion - performance]

**opinion**
15:7,23 18:14,17,23 19:6
21:5 22:8 23:14,19 24:8
27:7,10 39:10 44:2 47:3
49:8,11,25 50:10 75:24
77:23 81:22 82:16,24 92:5
92:20 94:4,14,15 95:10
100:10 101:16,19,23 103:8
103:12,22 106:7,16,21,24
107:13 109:21 110:4,18,19
110:21,25 113:7,22 114:10
114:23,24 122:5,10,20,22
122:25 123:6 124:4 125:10
125:12,20 126:16,17
128:13 130:13 136:20
140:8,11,25 141:8 143:9,11
145:11,24 152:3,12 158:21
158:22 167:25
**opinions**
15:2 18:14 20:15 53:13
85:15,19 86:25 92:7 93:3,9
93:10 94:2,12 100:12
101:13,21 102:7 116:4
117:15 119:4,21,24 126:8
126:11 127:23 130:18
131:8,11 132:4 136:10
139:21 141:20,23 142:5,14
146:13 150:22,25
**opportunity**
162:18
**opposed**
114:13 152:14
**opposite**
39:13
**option**
103:11,18,25 104:6,9,10,12
104:18 160:20 162:21
**oral**
150:18
**order**
48:10 72:3 79:13
**ordinarily**
97:14
**outcome**
174:18
**outcomes**
168:17
**outs**
17:7
**outside**
43:14
**overall**
162:17
**overfund**
42:25 44:8

**override**
28:9
**overview**
42:11
**owed**
60:5 66:15
**owes**
54:8
**owned**
17:19,20
**owners**
6:19
**ownership**
127:10 128:7,10 137:20
**owns**
17:15 127:7 138:12

**p**

**page**
15:10,11,14,15 24:2,6
29:23 32:8,9,10,18 34:8,11
37:5,6,10 40:6,7 42:8,11
45:19 47:12 48:7 52:5,8
56:19 57:10 59:17,21 60:12
62:25 63:3,8,9,22,23 64:3
66:6 67:9 68:7 69:13 71:4,6
71:6,7,9,11,15,17,18,19,21
71:24 72:21,22,22,23,24,25
72:25 74:16 81:2,2 82:20
83:19,20,23 94:16 107:13
109:22,23 121:17,24 122:2
126:6,19,20 127:13 130:2
133:20 136:17,23 137:7,16
139:24 145:15 163:5,6,7,10
175:3,10 176:8,9,11,12,14
176:15,17,18,20,21,23
**pages**
18:18 71:8,14,19,21 72:22
94:2 107:21
**paid**
48:12 56:16 76:3 91:12,14
110:2,12
**paper**
71:19
**par**
134:8,24 135:22,24 136:6,9
144:14
**paragraph**
83:24,25 94:15 107:13
109:23 110:21
**pardon**
30:9 58:7 139:11 153:12
**parent**
12:16 127:6,9
**pari**
155:8,21 156:5,11

**park**
5:21
**part**
42:2 46:2,16 59:2 78:16,19
93:24 99:10 112:18,20
113:4,22 144:23 159:14
160:18,19 162:12,19,21
170:18
**participant**
169:24
**participate**
107:25
**participation**
157:16
**particular**
29:3 38:17 45:11,14 79:19
83:13 98:13,14 133:3
136:23 143:3
**particularly**
34:11
**parties**
85:24 159:16,17 174:16
**partner**
13:4
**partnership**
27:20
**parts**
35:24 119:7
**party**
138:7,8,10
**party's**
101:9 102:17,18,23
**pass**
76:7 147:18
**passed**
145:13
**passu**
155:8,21 156:5,11
**patterson**
8:12
**paul**
5:4 8:23 70:21 175:21
**pause**
149:16
**paused**
80:4
**pausing**
80:5
**pay**
19:3 21:20 22:4,10 23:16
44:3 45:10,15 48:13 50:12
50:19 51:7,10,16 53:17
57:6 76:4 89:18 133:2
144:8,20 151:8,20 152:14
152:18

**paying**
26:24 32:17 162:22
**payment**
16:6,7,8,9 23:6 35:14 41:8
41:15,16 43:4 48:23 49:5
54:20 57:23 59:22 143:13
170:18
**payments**
16:16 42:4 43:7,20,22 49:6
82:13 106:13 143:13
144:23 151:14 152:5
**pcrb**
8:6 155:3,8,21 156:4,10,15
156:19 157:3,14,15 158:4
**pcrbs**
155:12,17
**peabody**
5:10
**pedone**
5:15 11:4 14:7 116:10
130:16 147:24,25 149:18
154:11,19 165:8,10,18
175:7
**pejoratively**
34:4
**pen**
68:22
**pendency**
153:17
**pending**
11:22
**pennsylvania**
4:13
**penny**
31:23 48:4 57:6
**people**
31:5 37:13 62:24 97:11
104:25 105:16 132:16
139:4 146:6 167:21 172:5
**perceived**
106:11
**percent**
5:19,19 17:15 28:3,7,7,11
30:2,5,17,21 31:10,14 38:4
40:25 41:14,16 47:4,9,15
53:23 64:16,20 65:16,17
66:3 67:19 68:10,25 70:5
132:10,13 136:4 138:11
144:14 145:17
**percentage**
64:10 65:21 69:22 70:4
**perform**
78:24 79:8,13,22 84:9
**performance**
96:19

**[performing - prize]**

**performing**
78:23
**period**
18:16 134:17,18
**perplexed**
126:25 127:2 142:24
**person**
114:21
**personally**
13:3,10 148:8,21
**perspective**
19:22
**perused**
107:24
**petition**
16:9 21:14,17 22:6 41:17
43:4,11 45:21 48:17 55:4
55:19 56:3,6 75:7 82:9
119:13 141:3,9 145:21
151:8,9
**pf**
60:14,16
**phase**
10:19
**phelps**
120:6 122:3 124:22,24
125:3,9,19,22 126:2 137:18
**philadelphia**
4:13
**philip**
7:23 10:9
**photographic**
93:14
**pick**
96:13
**pickering**
10:9
**picking**
135:2
**picture**
53:15
**pik**
41:9
**piks**
21:12 23:10 40:25 41:14
54:18 72:6 73:17,21 96:8
**pile**
163:3
**pimco**
9:13
**pipeline**
89:5
**place**
32:9 82:25
**places**
71:6

**plaintiffs**
16:12
**plan**
13:16 14:24 16:14 20:5
24:14,18 25:4,9 29:7 30:9
36:19 37:3 38:2 42:2 46:2
70:13 83:2 106:9,14 114:3
155:7,17 156:9,14 158:5
161:21 162:12,14 166:3,11
166:14 170:15 175:16
**planned**
31:5
**planning**
81:21 86:12
**play**
113:25 170:20
**players**
76:22 77:3
**plaza**
7:13 8:21
**please**
11:20 24:5 100:15 123:2
124:6 125:16 131:25
150:12
**plus**
25:13 53:12 106:12
**pluses**
99:22,24 100:19
**point**
13:6 24:3 34:16 43:20
50:16 63:14 85:21 86:12
111:12 117:12,21 124:14
135:2 149:7,9 154:15 157:5
166:24 167:7,12 168:3,10
**points**
42:11 87:7 135:17
**pollution**
154:25 155:2
**pool**
27:21
**pops**
26:10
**portion**
22:7 57:21,24 59:23 62:14
63:23 118:3 134:20
**posed**
91:25
**position**
10:25 43:10 57:20 155:25
156:8
**positive**
49:18
**possibilities**
38:22,23
**possibility**
111:25 112:4 150:7,22

**possibility (cont.)**
161:25
**possible**
31:5 43:10 44:24 77:7 86:3
86:10,15,19 87:6,10 89:7
114:6,7,8 162:6
**possinger**
8:23
**post**
16:4,9,13 17:16,19 18:25
19:19 21:14,17 22:6,22
23:4 41:17 43:4,11,13,17
48:17 55:4,19 56:3,6 58:10
75:7 77:24 78:3 79:14 82:9
82:11 90:2,10 112:24 151:9
**potential**
144:22 168:17
**potentially**
60:6
**power**
89:14
**ppi**
42:17 48:11,17 57:23 59:22
69:15 151:8
**practice**
123:16 135:7
**pre**
45:21 64:11,17,20 65:4,21
65:24 67:19,23 68:11,12
119:13 145:21 151:8
**preamble**
99:6
**precedent**
64:6
**preceding**
139:13
**precisely**
25:19
**precondition**
166:11
**predictions**
152:24
**predilection**
97:7
**preexisting**
66:9
**prefinancing**
69:23
**preliminary**
94:7
**premise**
91:16,17,23 92:6,8
**premium**
54:23 120:9 122:7 123:7,24
124:9,17,25 126:3 145:4

**premiums**
124:15
**preparation**
37:9 85:7,10
**prepare**
84:15 85:22
**prepared**
14:23 15:25 85:17,18,20
92:6 118:11 131:11 148:4
148:11,14
**preparing**
94:11 157:12,20 158:2
**preposed**
154:8
**present**
9:20 91:23 114:15
**presettlement**
66:19
**presumption**
30:8,9 91:8 111:23
**pretty**
103:7
**prevail**
21:10,16
**prevailed**
53:7
**previous**
80:25 171:4
**previously**
74:18
**price**
34:20 78:9 96:12,14,18,20
96:23 97:4,16 102:23 105:2
105:3,10,20 106:12 144:14
160:13,19,23 162:20,21
**prices**
34:17
**pricing**
30:16
**primarily**
89:5
**primary**
74:22 129:13,24 137:5
**principal**
53:9,22 56:9
**principals**
108:21
**prior**
66:6 89:16 112:22 140:16
140:23
**private**
26:14 27:14,20 112:18
**privy**
80:20 95:21 120:21
**prize**
172:3

**[pro - read]**

**pro**
19:14 20:6,11 25:2 33:3
34:22 58:11 60:16
**proactively**
143:15,16
**probability**
74:2,4
**probably**
35:20,22 61:11 68:22 137:3
**problem**
90:19 97:15 112:7 138:2
139:14
**proceeding**
81:22 85:15,25 86:6
**proceedings**
13:17 41:4 70:14 149:17
**proceeds**
43:3
**process**
95:19,22 96:4,9 101:9
102:17 120:11,15,22
124:13
**processes**
103:6
**produced**
11:8,11 90:7
**producing**
137:14
**professional**
2:7
**professionals**
108:20
**profile**
57:20 58:5
**profitability**
152:20
**profits**
28:11 112:11,14,22,25
**progressing**
108:3
**project**
13:5 36:10 51:17 52:25
105:15
**projected**
37:25 52:14,20 60:25
**projections**
78:12,15 79:3,5,15,17
80:15
**promissory**
110:3
**proportionately**
49:21
**proposal**
154:4
**propose**
11:16 15:3 152:2

**proposed**
114:3 157:15 159:13
**prosecute**
168:14
**proskauer**
8:18
**prospective**
98:4
**protections**
96:15
**proven**
132:19 134:2
**provide**
15:3 41:7 62:7 77:23 78:2
120:25 140:11 150:7
**provided**
74:18 79:8 84:3 117:5,12
117:16 119:12 142:21
**provides**
41:15
**providing**
114:23 115:19 116:3
118:18 124:10 150:25
**provision**
98:2 144:12 172:15,16,17
**provisions**
42:23 44:7 96:2 97:13 99:3
103:19 161:18
**public**
2:10 10:4 63:19 64:6,7,11
64:14,22 94:23,24 139:19
174:7
**publicly**
31:2
**pulling**
96:17
**purchase**
78:9 94:17 98:25 105:3
106:12 144:13 145:17
163:15 171:18
**purchaser**
95:4 96:22 100:3,22 104:15
144:18
**purchasers**
98:4 101:2 103:10,24 106:8
**purging**
112:10
**purposes**
14:14 18:4 25:17 35:9
37:17 38:14 39:4,10 47:23
82:24 125:4
**pursuant**
36:20 38:2 43:14 175:18
**pursue**
98:3,15 109:9

**pursuing**
96:7
**put**
25:19 46:7 85:2 86:15
115:14 116:25 146:11
**putting**
46:11,18 48:3

**q**

**qualification**
74:6 111:14
**qualify**
103:19 111:13
**quantitative**
91:19
**quarter**
66:16,21
**question**
11:19,23 14:4 16:2,3,18
17:25 21:3 22:14,19 23:4
32:13 36:6,24 42:6 48:7
50:15 59:2,19 62:25 73:10
73:11 78:8,11,17 82:8,19
87:19 90:8,13,16,23 91:25
92:14 94:7 97:19 99:6
100:14 101:19,23 102:4,9
102:12 103:16,21 104:23
109:11 110:14 111:5,11
114:19,22 115:3,5 123:2
124:7 125:14,16 129:9
130:19 140:16 141:4,7
150:12 152:8 163:12,23
164:9,19 165:8 169:12,14
169:18,23 171:7,9
**questioner**
116:8
**questioning**
10:13 15:6 71:12 73:5
107:17 147:22
**questions**
11:2 24:4 48:21 70:10
74:20 87:4 94:8 101:15
116:6,12,20 117:14 118:11
121:19 132:21 139:7,8
154:12 158:10,20,25 165:7
165:14,16,18,20 171:3
**quickly**
67:12 162:5
**quite**
77:6
**quote**
108:6 153:4

**r**

**radically**
138:13

**raise**
18:19 19:2,25 21:19 23:16
27:20 48:12 50:18 51:10,20
51:21,23 53:17 58:20 61:14
62:16 63:17 64:7,19 65:9
66:7,13 67:5,11,14 68:10
70:3 91:20 123:24
**raised**
14:24 16:2,3 65:20 66:2
67:18 69:25 120:17
**raises**
69:8
**raising**
30:20
**ran**
95:18 96:4
**range**
36:11 37:11,17,21 38:13,18
38:18,24 39:6,13 64:16
65:16 67:24 69:2
**ranges**
65:12
**rate**
16:10 21:15 23:11 27:15,17
27:24 28:5,6,7,11,12,13,20
28:23 29:2,21 41:17 43:5
49:18 53:23 55:8,9,20,21
73:22,23 91:15 110:2,12
**rates**
29:9,11,18 77:8 91:13
110:15
**rating**
58:9,10,13,18 59:15 61:12
**ratings**
57:19 58:5
**rational**
144:18
**ratios**
60:25 61:19,25
**raw**
78:24 79:7,13,22
**reach**
19:13 23:20 27:10
**reached**
18:15 22:21 40:24 44:2
159:20
**reaching**
162:4
**reaction**
132:6,7
**reactions**
119:2,8 120:3
**read**
25:6 35:2 41:2 42:19 48:14
58:2 63:2 70:15 72:15 73:4
75:8 85:12,13 92:25 93:3

**[read - report]**

**read (cont.)**
94:4 100:17 107:3,24 119:8
139:3 142:19 171:14
**readily**
139:18
**reading**
24:25 34:14 41:4 84:2 85:4
93:6 110.8 143.2
**reads**
84:3
**real**
88:11,15 124:14
**realized**
50:7
**really**
26:24 44:24 47:10,25 52:5
73:9 88:11 105:5 134:15
142:3 147:10 168:6
**realtime**
2:9
**reason**
69:11 127:2 143:24 144:17
160:2 163:14,24 164:10,20
171:10,17 172:9 176:5,8,9
176:11,12,14,15,17,18,20
176:21,23
**reasonable**
106:22 107:5 109:3,13
110:13 158:23 165:4
**reasonably**
63:13 82:12
**reasons**
74:17 109:9
**rebuttal**
85:23 86:4,13,16,21 115:15
115:17 117:3 131:18
147:20 150:23
**rebuttals**
94:9
**recall**
10:19 33:7,8 36:13 41:4,10
76:19,23 77:6 81:7 83:13
84:19,24 85:4 87:23 93:8
93:11 98:7,11,14,16,19
102:21,24 104:7,24 110:8
125:6 138:5 147:3 153:6
155:7 157:12,20 158:2,25
**recapitalization**
162:5
**receive**
44:17 115:18
**received**
106:13
**receiving**
44:21 46:10,13,17 47:4,19
47:20 48:3 158:5

**recess**
76:12 116:13 146:21
158:13
**recession**
134:19
**recitation**
127:5
**recognize**
121:11
**recollection**
38:16
**reconfirm**
171:3
**record**
10:15,17 48:16 69:6 73:4
82:18 83:16 100:6 116:25
133:13 149:13,17,19
174:13 176:6
**recoveries**
37:12
**recovery**
36:10
**rectangular**
69:6
**reduced**
66:11
**reed**
8:4
**reedsmith**
154:23
**reemerged**
77:13,18
**refer**
52:10,11 54:17 134:19
151:6
**reference**
13:22 75:12 83:14 122:3
133:21 134:14 135:15
**referenced**
138:22
**referred**
155:3 162:14
**referring**
19:20 72:21 82:19 89:16
124:22 149:10
**refers**
159:12
**refile**
19:8
**refinanced**
134:25
**reflect**
133:8,12,17
**reflected**
133:15

**reflection**
154:3
**refresh**
33:10 93:6 131:23
**refunded**
42:18
**refunding**
155:2
**regard**
139:24 148:19 152:3,12,22
**regarding**
13:15 79:17 82:2 92:7
113:21 118:14 119:5,22
122:16,24 123:6 127:23
130:13 133:16 135:20
140:3,8 141:2,8 145:16
146:24 155:6 157:13
**registered**
2:7,8 174:6
**regulated**
61:21,23 89:6,23
**reinstatement**
10:19 115:12 154:14
**reit**
30:11,14 34:22 79:21 80:8
80:23 88:8 92:4 103:10,24
111:20,23 112:9,24 113:3
113:13,18 146:7,11 153:5
153:15 160:17
**reiterate**
154:12
**reits**
30:19,19,23
**rejected**
48:10
**relate**
29:3
**related**
42:16 144:22 174:16
**relates**
120:8
**relation**
27:13
**relative**
46:24 63:13 154:7
**releases**
159:16
**relevant**
82:2 90:10,17 133:3,20
135:18
**reliable**
145:20
**relying**
88:19
**remain**
22:9 73:24 74:7

**remains**
54:12
**remedies**
94:16 95:2 97:25 98:4,16
98:25 99:19 172:16
**remedy**
98:21
**remember**
87:25 93:5,6 98:24 107:5
120:3 142:25 145:12,14
171:6
**reminded**
150:4
**render**
20:15
**rendering**
15:23 20:16 24:8
**renew**
147:21
**reorganization**
17:16,19 20:6 22:22 24:19
25:5,9 30:10 33:4 36:19
37:3 38:3 46:2 161:21
175:16
**reorganize**
162:2
**reorganized**
17:3 19:7 21:19 22:4 23:15
31:25 32:15 37:23 44:3
46:6 48:9,12 50:12,18 51:9
53:16 72:8 74:8,24,25
82:11
**repeat**
123:20 128:25 129:8
133:12
**rephrase**
11:20 35:18
**report**
13:15,20 14:12,17,22,25
15:25 16:20 24:3,5,25 32:7
35:9 39:5 40:5 41:23 42:9
42:22 63:24 68:7 69:13
78:5,19 82:5,7,21,21 83:8
83:18 84:18,25 85:2,4,5,23
86:4,16,21 87:13 90:7 91:6
91:8 92:15,25 93:4,5,18,21
94:2 104:8 107:8,18,22
115:15,17 116:4 117:4,5,7
117:11,17,23 118:7,15,24
119:3,5,11,16,21,22,25
120:2,6 121:6,10,13 124:19
125:4,6,9,19,22,23 126:7
129:16 131:18 132:5
136:12,14,21 137:18
138:14 140:22 141:18,24
142:12,15,18,20,22 145:8

**[report - rule]**

**report (cont.)**
146:14 150:20,24 151:5
158:22 175:11,23,24
**reported**
1:23
**reporter**
2:8,8,9,10 13:25 121:3
174.7
**reporting**
13:7
**reports**
41:3 85:19,23 86:5,13,17
86:22 87:2,8
**represent**
50:5 64:10 68:9 69:7 71:2
158:18
**representation**
83:15
**representing**
65:7
**represents**
162:18
**reprinted**
71:19
**repurchases**
142:8
**request**
117:7,11
**requested**
11:7 117:17
**requests**
11:11
**require**
57:25 59:24
**required**
117:6 149:2
**requirements**
148:17
**requires**
57:23 59:22 144:12
**requiring**
23:6 48:11
**requisite**
97:10
**research**
95:10
**researched**
105:7
**researching**
141:25
**resemble**
137:25
**reservation**
115:9 116:2 120:23
**reserve**
10:18 42:17 115:11,15,17

**reserve (cont.)**
117:9 147:19
**resolution**
161:23
**resolve**
108:14
**resolving**
108:15
**respect**
12:15 15:22 16:8 18:15
20:7,12 27:22 37:21 41:11
72:18 78:16 82:15 86:16
91:4,6,7 95:3 98:13 104:14
114:20,24 115:21 159:17
168:25 170:3
**respective**
91:14
**respond**
85:20 86:24 87:7
**responded**
74:4,21
**responding**
90:19
**response**
15:25 78:7,10 86:4,21
87:16 94:11 109:7 114:24
116:4 132:21
**responsibility**
122:25
**responsible**
13:5
**responsive**
11:10
**rest**
166:3
**restate**
18:17 100:15
**restructured**
16:13 17:2
**restructuring**
12:10,15,22 16:23 58:22
59:10
**result**
22:4 46:6 59:10 127:14
**resulting**
157:14
**results**
137:11
**retained**
12:11,13
**return**
27:24 28:8,13,20,23 29:2
49:18 76:18 91:13,15
160:16
**returned**
43:16 136:6

**returns**
29:21
**revenue**
154:25 155:2
**review**
20:3 84:22 85:2,6,9,10 94:3
118:18 132:2 149:14
**reviewed**
118:7 119:20 121:14 131:4
131:21 140:22 141:18
142:11 145:10
**reviewing**
84:24 119:6
**rhetorical**
97:19
**rhoads**
4:10
**richard**
5:15 147:25
**richards**
6:10
**rifkind**
5:4
**right**
10:18 12:17 13:15 15:10
16:21 19:10 21:21 23:22
24:7,11 25:11,20 26:8,11
26:15,18,21 27:2,10 28:14
30:2 31:14,20 32:12 34:5
38:8,20 39:2,7,10,14,19,22
40:2 41:23 44:4,10,13,17
45:3,7,11,17 46:9,9,13,14
46:19,22 47:5,9,19 48:5
49:2,5 50:2,7,13,19,23 51:2
51:7,13,17,21,24 52:2,14
52:17,19,21 53:3,11,18,24
54:3,9,13,18,20,23 55:2,5
55:10,13,16,21,23 56:4,7
56:12,17,23 57:3,8 58:6,15
58:23 59:4,12,15,24 61:20
62:10,16,20 63:24 65:2,5,9
65:13,17,22 66:3,10,25
67:2,7,20,24 68:3 69:3,19
70:5,7 76:5 80:2 91:2 92:16
94:6,14 106:7,19 115:11,16
115:18 127:8 136:24
137:12,15 138:16 147:15
147:19 154:13 160:16
161:6 162:22 166:22
167:12,14 171:22 172:10
172:13
**rights**
116:2 117:9 161:10,14
**ringfence**
120:12,18,24 123:12,24

**ripe**
115:13
**rising**
49:16
**risk**
74:2,4 91:15
**rmr**
1:24 174.22
**rockefeller**
9:14
**rogers**
3:15 10:24 11:10 22:13
33:6 36:2 76:8,10 78:6 82:4
86:7,11,18 87:9,11 88:14
88:22 94:21 95:11 99:13,21
100:5,24 101:11,17 102:5
102:10,19 103:2,13 104:2
104:19 106:2,18 107:2,15
109:6,17 110:6 111:2 113:9
113:23 114:5,12,14,18
115:2,25 116:9 117:10,20
121:18 124:5 125:11,15
129:19 130:15,23 133:10
144:25 146:20 147:5,9
150:2 155:10,23 156:21
157:4,10,18,24 158:6,9,16
158:18 160:7,11,21 165:7
166:4,20 167:4,24 168:9,22
169:11,15,21 170:6,24
171:8 172:20,22 173:2,8
175:9
**role**
12:5 13:2 99:8,11 113:25
114:4 170:20
**roman**
94:5 126:20
**room**
11:17 127:3 132:16
**rose**
8:18
**rosen**
6:18
**rough**
112:16
**round**
96:7
**rows**
52:10,24
**rpr**
1:24 174.22
**rudnick**
9:5
**rule**
9:21 84:25 117:4,15,25
118:7,20,24 119:5 121:6,10
124:19 125:9,18,21 126:3

**[rule - size]**

**rule (cont.)**
129:15 132:5 143:12
146:14 175:24
**ruled**
86:20
**rules**
11:18 117:6
**rule's**
116:4 119:2,22 129:25
131:18 136:11,14 150:24
**ruling**
10:23 112:18
**run**
29:16 49:13,24 151:16
152:9 166:6
**running**
120:14 151:19
**ryan**
7:15

**s**

**sabin**
9:17
**sacrifice**
167:14 168:7
**sacrifices**
167:11
**sale**
94:19 120:11
**sarah**
8:10 154:22
**satisfy**
72:8 74:8
**savings**
9:6
**saw**
123:18 126:25 136:7
**saying**
66:6 67:4 77:6 108:10
113:20 120:10 124:14
135:3 172:17
**says**
37:22 42:16 57:18 59:21
60:14 65:4 71:17,18 82:6
83:19,20 84:10 98:3,15
120:8 125:25 131:24 135:8
159:15
**scenario**
23:21 54:7 75:4 77:17,17
**schedules**
139:4
**scholar**
20:23
**scope**
102:20 103:3,14 104:3,20
107:17 110:7 111:3 155:11

**scribbling**
87:18
**seats**
154:18
**sec**
122:14 123:5,5
**second**
21:9 23:9 24.24,24 34.19
42:14 52:16 54:3 59:20
69:21 72:5 73:16 78:7
83:22 84:14 96:7 135:10
146:18
**secondary**
65:9 67:14,18 68:12
**sec's**
122:13
**section**
83:17 94:5 107:8 110:9
130:25 131:4,9,13,19,22
132:5 136:11,14,21 140:20
140:22,24 141:16,18,21,24
142:5,7,11,15,18,22,25
143:4,6,8,10 145:8,15
149:10
**securities**
104:13 105:21 108:22
123:14
**security**
84:7,8
**seek**
21:8,9,11,13,15,18
**seeking**
41:18
**seen**
70:15 138:2 148:21 149:4
150:10,15,17
**select**
94:25
**selection**
37:21
**sell**
89:10
**selling**
97:8
**senior**
5:19 13:4 136:3,4
**sense**
49:14 91:5
**sentence**
18:7 59:20 84:2,10,12
**separate**
17:13 111:6 151:18
**separately**
127:11 129:12
**september**
33:16,18 34:2 81:11,12

**september (cont.)**
163:2 175:14
**sequencing**
166:6
**series**
136:3,4 138:17
**serious**
161:7 172:10,11,13,21
**serve**
88:25
**services**
41:3 141:17
**session**
85:7
**set**
28:6,24 44:25 52:24 54:15
55:15 146:4 174:11,20
**sets**
24:6 48:21 95:13
**settlement**
22:25 40:24 41:7,12,13,25
46:4 159:13,15,19 161:16
161:18,19 165:24 166:10
167:3 168:21 170:18
**settlements**
22:2,16,17,20
**settling**
41:8 159:22
**sg&a**
141:16 142:2
**share**
143:9 156:25
**shared**
80:13
**shareholders**
113:4,16
**shares**
44:16
**sharing**
156:15,19
**shearman**
4:17
**sheet**
38:11 59:11 128:14,18,22
**shelter**
111:8
**shore**
40:16,18 72:11 74:10,19
**shore's**
41:25
**short**
146:17 158:11
**shorthand**
120:9
**show**
32:22 36:8 47:13 54:22

**show (cont.)**
61:19 65:13 67:9
**showed**
33:9 65:17
**showing**
55:19
**shriver**
7:11
**side**
3:5 25:9 29:6,20 32:25
36:11 38:10 40:20 46:3,10
46:17 48:2 89:10 108:18
116:18 119:14 136:15
139:22 140:3,9,13,21 141:2
141:8 143:7 144:22 145:21
155:9,22 156:5,11 162:4,12
**significant**
57:21 61:13 79:11 122:4
134:21
**significantly**
153:21
**similar**
31:4 139:14
**simple**
18:23
**simplifies**
161:25
**simplify**
162:15
**simply**
63:2 99:9 103:21
**single**
17:2 18:24 120:17
**sir**
12:3,18 16:21 19:7 24:3
28:22 30:3 31:11 34:8 35:6
40:8 42:12 45:22 69:9,19
71:13,22
**sister**
127:7,10
**sit**
118:10 129:24 163:21
164:7,17,21,25 165:3
**sitting**
51:7 112:11 130:12,20
142:4 149:21
**situation**
78:4 95:3 99:4 102:21
113:11
**situations**
102:24
**six**
49:11,22 52:16 83:25
**size**
49:19,20 63:19 64:15 65:19
66:11

**[skip - sworn]**

**skip**
52:5
**slightly**
23:3 35:11 75:15 86:14
**smaller**
88:7 89:23
**smith**
8:4
**society**
9:7
**solvency**
118:19 119:13,17 124:4,11
124:20 125:2,7,10,12,20
126:21 127:8,22,24 130:6
130:13,21 131:3 132:18
136:15 137:3 138:9 139:22
140:3,9,13,21 141:2,8,8
143:7,19 144:24 145:3,21
146:5 148:20 149:4,6
**sontchi**
50:5
**sophisticated**
25:24 26:14,15,21 45:10,14
76:22 77:2,10 91:9 166:23
**sorry**
40:7 56:25 67:15 71:23
79:25 102:11 108:9 109:22
109:23 123:2 124:6 141:10
142:24 143:5 145:12
150:11 172:21
**sort**
95:2 99:19 100:2,21
**sought**
19:10 22:7,11 23:7
**sounds**
107:4
**south**
4:12 6:14
**sowa**
3:18
**speak**
20:20 75:19 85:17 160:10
**speaking**
57:15 123:17 147:10
**specific**
23:2 38:16 49:25 82:8
90:13,22 91:7 96:19 130:17
139:4
**specifically**
49:14 71:5 83:9 120:8
139:12
**specifics**
41:10
**speculate**
44:25

**speculation**
77:8
**spend**
11:25
**spent**
79:18 136:22 141:25
**spin**
112:20,23,24
**spoken**
118:25
**sponsors**
106:9,14
**spot**
107:23
**ss**
174:4
**staff**
130:9 148:7
**stand**
84:12 163:20 164:6,16,24
**standing**
19:24 127:11
**standpoint**
31:3,4 61:9 96:12
**stands**
60:16
**start**
58:7 67:11 90:24 116:24
147:21
**starting**
63:14 71:12 73:4 74:15
131:12 136:17 140:12
**state**
2:11 10:16 29:23 42:22
83:9 89:24 100:6 107:15
174:4,8
**stated**
20:10 42:5 63:3 74:13
75:11 122:11 123:4
**statement**
10:15 33:7 35:18,21,24
36:10,18 37:2 38:15,24
45:25 101:15 108:12
111:14 133:21 145:16,25
148:15 149:3,8,21,23 150:5
153:6 175:15
**statements**
19:15
**states**
1:2 82:8 95:5 135:18
**stating**
63:3
**stays**
53:22
**step**
95:21 126:6

**stepping**
84:14
**sterling**
4:17
**stipulation**
160:8
**stock**
5:11 11:5 46:11 66:19
105:2 106:11 127:7 148:2
**stopped**
96:6
**stopping**
57:15
**strategic**
95:24 120:16 123:17,21
154:5
**strauss**
5:17
**street**
3:6 4:12 5:13 6:8,20
**strike**
59:18 60:3 166:8
**strong**
57:19 58:5,13,16,18 61:11
162:4
**structural**
31:4 129:22
**structure**
22:3,22 58:11 127:4,5
139:20 153:14
**structured**
61:8 87:22 88:3 89:19
**struggling**
88:15
**sub**
42:16 71:14
**subject**
47:2 100:11 115:9 150:19
165:15
**submit**
86:3
**submitted**
82:6 85:24 86:5 87:14
95:25
**submitting**
86:21
**subscribed**
173:16
**subsequent**
81:9 130:2 161:21
**subsidiaries**
12:17 38:6 127:7,10 129:12
129:14,24 137:5 155:13
157:22
**substance**
17:22

**substantial**
74:23 75:3 112:13 134:20
**substantially**
96:23
**substantive**
135:6
**subtract**
128:2 137:19
**succeed**
16:5
**successfully**
84:4,5
**successor**
9:7
**suddenly**
43:20
**sufficient**
91:23 111:8
**suggest**
14:7 31:12 44:19
**suggesting**
168:18
**suggestive**
51:11
**sullivan**
3:4
**sum**
106:12
**summary**
93:25 94:4,22 126:7,10
**summer**
5:13
**superior**
96:12
**support**
95:10 97:12
**sure**
14:9 41:24 46:8 52:6,23
64:5,23 68:25 73:7,10
90:20 95:18 100:17 102:13
107:9 117:20 121:21
146:19,20 150:13 154:19
**survey**
95:7
**survive**
159:25
**suspect**
139:14 142:2
**switch**
154:18
**switching**
76:10
**sworn**
10:3 173:16 174:12

**[t&d - trading]**

| t |
|---|

**t&d**
89:23
**taken**
117:24 120:11 122:19,22
123:4,9 133:22 156:2
**talk**
15:18 92:24 102:6 115:5
154:14 172:2
**talking**
26:4,7,10,13 34:13 67:12
87:19 105:6 124:12,18
131:2 139:11 146:6 169:3
**target**
28:12,15
**tax**
89:18,20 110:22 111:8,10
111:16,19 112:7,20 113:3
113:10,14 114:16,20
**taxable**
111:7,8,17,24 113:15
**taxably**
111:15
**taxes**
89:19
**tceh**
6:7 7:6 26:2 45:20 78:18,20
79:5 110:2,12,20,23 111:6
111:10,15 112:20,22,24
128:5,7 137:6,11 142:8
145:18 155:13,19 156:16
156:20,24 157:2,7,9,16,22
157:23
**tceh's**
134:16
**tch**
6:13
**technology**
31:7 146:9 153:4,25
**telephonic**
6:16 8:16,23 9:10
**telephonically**
40:11
**tell**
34:14 46:9 57:10 71:20
107:12
**teloni**
4:21
**ten**
154:17
**tend**
98:24 103:6
**tentative**
40:24
**term**
20:20 26:11 27:12 28:19

**term (cont.)**
52:9 89:6 98:9,14,15
103:18 105:19,19,23,23
170:9,22 172:4
**termed**
17:2 89:15
**terminology**
104:12
**terms**
34:20 41:11 43:15 53:16
72:24 80:14,22 84:9 88:12
88:12,15,19 94:11 95:21
97:4,5 98:10 104:11 108:4
139:15 147:11 153:25
164:22
**test**
36:14 128:14,18,22 132:19
148:18 149:2
**testified**
10:4 32:23 34:4 35:4 76:25
118:6 122:8 131:9,14
132:22 135:20 146:24
166:15 172:8
**testify**
13:14 117:3,19 118:14
**testimony**
32:23 35:5 76:20,23 81:7
87:23 89:17 99:18 109:2,12
113:20 114:13 115:20
118:3 150:23 153:2 163:20
164:6,16,24 166:22 174:13
175:3
**tev**
32:4 33:2 37:25,25 60:23
61:3
**texas**
89:24
**text**
107:22
**thank**
42:6 47:17 71:23 109:24
115:24 154:16 158:8
**thereof**
22:7 52:2 66:22
**thereon**
22:12 23:7 53:12 54:25
73:15,17,18,19
**thing**
99:25 100:20 137:22,23
**things**
53:16 112:8 114:7 143:14
147:14 166:15
**think**
10:22 13:20 15:7,11 16:17
18:18 20:23,24 22:20 26:24
31:20 32:7,7 34:23 38:21

**think (cont.)**
45:18 47:11 53:8 58:9,12
64:3 68:6 75:2,14 76:25
81:2 82:5 83:14 85:20
86:19 87:20 90:11,16 91:16
91:22,25 92:13,25 95:5,7
95:12,14,21,23 99:2 102:5
103:4,18 104:8,10 105:14
105:17,22 106:3,4,19 108:4
108:11,22 111:5,20 115:3
115:12 120:5,7,13 124:17
124:21 125:3 126:4,19
127:2,8,14,21 128:3,4,7,11
129:21 132:17 133:19,21
134:15 135:2,5,14 136:8
137:7,10,11 140:23 142:16
142:23 143:18,21 145:2,5
146:2,9,10 148:13,18,25
149:3 151:23 154:3 159:12
159:22 160:12,18 161:2,4
162:16 169:17 170:5,6,8,12
170:25 171:5,9,10 172:8,9
172:11
**thinking**
80:20 152:16 156:8
**thinks**
110:15
**third**
15:7 54:15 56:2 62:8
115:17 138:7,8,10
**thorough**
91:24
**thought**
80:3 85:12 88:23 113:12
138:6 150:11 171:5
**thoughtful**
91:24
**thoughts**
119:8 142:20,21
**thousand**
135:17
**three**
8:21 68:3 83:25 116:11
**threshold**
28:16,17
**throwing**
166:25
**tied**
96:7
**time**
11:16,16,18,21 12:20 13:6
32:25 34:24 54:12 55:2,12
55:23 56:7,20 76:12,13
79:18 81:6,14,18,23 101:8
102:6,16 105:14 112:13
115:9 116:13,14 124:14

**time (cont.)**
132:19 134:2,17,18 135:3
136:22 141:25 146:21,22
149:11 158:13,14 162:6
166:17,24 168:13,18 170:4
172:6 173:9
**timeframe**
151:25
**times**
11:15
**timing**
22:16
**today**
10:21 11:3 13:15 17:14
50:4 57:16 58:21 89:17
102:6 110:21 117:8,14
118:10 119:12 130:12,20
142:4 149:9,21,24 150:21
154:12 158:21 163:21
164:7,17,21,25 165:3
**today's**
84:15 85:10 121:14
**toggle**
5:19
**told**
17:25 71:3 156:7 165:13
167:21
**tolles**
6:12
**tomorrow**
66:15 105:10
**top**
37:5,22 52:8,9 57:13 59:21
69:15 126:19 127:12
133:19
**topic**
113:7,21 114:11
**total**
25:3 32:4,14 33:3 35:12
38:9,10 39:17 69:15
**totality**
38:11 99:23,25 100:20
**totally**
92:5
**track**
102:11
**trade**
7:21 26:4 120:10 134:24
135:21,23 157:9
**traded**
31:2
**trades**
134:7 135:3,16
**trading**
33:2 34:17,20 88:20 105:2
105:20 132:14 134:10,12

**[trading - viable]**

**trading (cont.)**
134:17,21,22 135:12,15
136:8,9 161:4
**train**
150:11
**transaction**
17:22 40:21 83:11 84:4
92:8,12,18,21 95:15 97:11
98:8,17,20 99:9,12,17,20
99:23 100:4,23 101:2,5
104:16 108:4,16 109:10
110:23 159:24 160:5,24
161:9 162:17,20 164:21
165:5 170:22 172:19
**transactions**
94:18,19,25 95:8 98:12
99:15
**transcript**
33:15,25 71:7,15,18,24
75:19 171:15
**transcription**
176:7
**transfer**
5:11 11:5 148:2
**transform**
79:20
**translate**
32:3
**translated**
31:12
**treasury**
135:19
**treat**
117:23 155:21 156:4
**treated**
155:8 156:10
**treatment**
155:17
**tremendous**
172:6
**trial**
151:2,2 166:7
**tried**
63:11 137:10
**tries**
125:21 130:3
**trigger**
143:15,17 144:18
**triggered**
143:14,20,22
**trivial**
53:15
**true**
20:24 21:2,2 86:23 169:5
174:13

**trust**
7:19 8:7 10:10
**trustee**
4:5 5:12,18 7:20 8:6,7 9:7
10:11 11:5 148:3 154:24
**truth**
167:6,13
**truthfully**
34:4 35:4
**try**
21:2,3 30:12 99:11,14,22
100:2,21 138:3
**trying**
23:25 42:21 49:25 62:22
64:5 91:22 103:4 167:8
**turn**
17:20 24:2 37:4 40:6 42:8
52:4 56:19 63:22 69:12
71:5 72:20 80:25 140:20
141:16 142:7 163:5
**turning**
80:24
**turns**
49:4 50:10
**tyler**
8:12
**type**
79:12 90:2 98:14 105:14
**typical**
31:6
**typically**
27:19 28:6 104:11

**u**

**ucc**
111:21 120:20 123:22
**ultimate**
27:6,9 122:24
**umb**
5:18
**underlying**
61:22 95:9
**understand**
11:19 16:24 17:12 19:15
25:8 30:18 36:6 37:24
48:22 49:23 52:6,23 64:3
64:24 66:5 75:12 111:22
113:11,19 118:17 125:8,13
125:18,21,24 128:13,16
137:24 144:6 165:23
166:10,13 170:14 171:23
**understanding**
17:6,18 29:8 139:15 159:10
159:24 161:13
**understands**
127:3

**understood**
93:16
**unique**
98:11 146:4
**united**
1:2 135:18
**universe**
31:2 88:24 89:7,12,21
132:9
**unliquidated**
75:5
**unnumbered**
83:18
**uns**
162:10 168:13 169:3 170:4
170:15,16 171:6
**unsecured**
5:19 6:6 7:6 25:10 26:2
32:25 36:11 43:6 54:17
55:25 76:17,21 97:9 145:18
155:9,15,15,20,22,25 156:5
156:11,24 157:7 166:23
**unsecureds**
34:18 40:19 48:2 77:11
96:6,10 97:5 160:13 161:20
162:19 166:16 168:7
**unsettled**
42:4
**unusual**
61:23 63:20
**unwarranted**
122:6
**unwilling**
155:20
**upcoming**
118:14
**upreit**
89:20
**upreits**
30:24
**upwards**
91:10
**use**
18:22 20:19 21:3 26:11
43:3 52:8,9 68:24 103:18
123:6 124:9 125:22 132:17
170:22
**useful**
133:20
**uses**
104:8 125:9,18 126:2
**usually**
28:2
**utility**
61:22,24 89:24 94:18,24,24

**utilizing**
110:23

**v**

**vague**
130:19
**valid**
19:9 82:11
**validity**
167:25 168:11
**valuation**
31:7 34:16,21 45:6 49:17
77:23 78:2,14,20,23,25
79:9,23 80:14 81:5,14,18
88:17 89:8,25 90:6,7,9,17
91:14 92:4 111:10 120:7
125:4,25 133:24,25 134:8
134:13 146:11 151:21
154:4,8
**valuations**
146:11
**value**
25:2,17 29:25 32:4,14 33:3
35:12 37:18,23 38:5,9,10
38:14 39:17,19,25 40:2
45:7,9,17 46:19,22 49:15
56:20,22 57:7 61:18 62:2
65:8 66:10,13,19,25 75:18
76:2 80:19 81:23 106:11
110:20 127:11 128:6,9
129:3,13,18 132:17,20,24
133:3 137:5,9,17 138:11
152:19,23 153:21,24 154:4
162:11
**values**
36:12 113:12 134:10
**valuing**
122:7 133:8,18
**various**
13:8 16:4,12 21:15 24:6
25:9 29:6 41:3 59:18 60:25
88:25 160:15 168:14
**vary**
104:8
**venable**
9:12
**versus**
104:6 157:22
**vertical**
64:25 65:4
**vested**
162:4
**vi**
126:20 130:25
**viable**
108:19

**[view - york]**

**view**
38:19 85:21 99:8,10 127:13
127:20 128:11 155:7 156:3
156:18,23 157:5 160:3,22
167:7,12 168:3,11 170:20
**viewed**
97:8
**views**
34:15 155:16
**vii**
131:19
**visible**
108:23

**w**

**wachtell**
6:18
**wait**
121:19
**waiver**
156:15,19 157:2,16
**wake**
108:8
**walk**
93:10
**walker**
4:10
**want**
10:16 11:21 15:6 20:18
21:23 24:4 29:15 32:10
36:14 42:10 44:24 46:8
52:6 73:3,7,10,12 76:18
81:2 91:3 93:25 107:7
116:25 134:14 144:20
159:4 162:7
**wanted**
10:15
**waste**
11:16
**ways**
113:14
**webb**
8:12
**week**
70:12
**weeks**
32:20
**weighted**
30:13
**weiss**
5:4
**welcome**
42:7
**went**
74:15
**west**
6:8,20

**we've**
13:20 30:12,16 89:4 91:19
149:4 150:6
**wharton**
5:4
**whereof**
174:19
**wherewithal**
16:15 22:23 42:3 43:19
**white**
7:4 40:18
**wholes**
22:5 145:6 151:8
**willing**
32:2 45:15 64:19 156:4
**wilmer**
10:9
**wilmerhale**
7:18
**wilmington**
9:6
**win**
21:7 73:14,16,17,18
**winner**
102:25 103:5
**wish**
106:5 111:12 152:2
**withdraw**
169:23
**witness**
10:3 13:23 68:19 69:4 76:7
101:23 113:21 114:20
118:20 131:17 146:19
147:20 158:11 160:12
169:12,16 170:9 173:4
174:10,14,19 176:4
**wonder**
105:4
**word**
41:24 107:25 108:22 170:5
170:7 171:23
**words**
15:22 18:14 46:8 64:4
**work**
12:14 18:9 19:12 29:6
37:13 89:10 90:6 94:11
138:23 139:4
**worked**
113:13
**working**
13:7
**works**
165:24
**world**
7:21 66:18 89:4 104:12
124:15

**worry**
147:12
**worst**
23:20 54:6 73:12 75:4
144:17
**worth**
26:25 27:5 31:25 32:16
44:21 46:25 47:25 48:4
77:4,13 78:4,8 91:11
107:22 144:7 168:5,20
**write**
105:11 125:22
**writing**
68:20
**wrong**
46:9 87:18
**wrote**
107:4

**x**

**xi**
141:16
**xii**
142:7

**y**

**year**
24:15 28:3 31:16 52:20
60:20,21 61:2,3 137:17
139:12 159:21
**years**
68:3 110:17 139:14 146:7
**yield**
89:15 132:9,10 134:20
135:16
**ying**
1:1,11 2:1,4 3:1 4:1 5:1 6:1
7:1 8:1 9:1 10:1,2,8,19 11:1
11:14,25 12:1 13:1,2,14,23
13:25 14:1,3,8,11,15,16,21
15:1,9,21 16:1,17 17:1 18:1
19:1 20:1,10,18 21:1 22:1
23:1 24:1 25:1 26:1 27:1
28:1 29:1,5 30:1 31:1,24
32:1 33:1,13,17,18,22,23
34:1,10 35:1,17 36:1,15,17
36:24,25 37:1,8,22 38:1
39:1 40:1,4,10 41:1 42:1
43:1 44:1,19 45:1 46:1 47:1
48:1,7 49:1 50:1 51:1 52:1
52:5 53:1,5 54:1 55:1 56:1
57:1 58:1 59:1 60:1 61:1
62:1,23 63:1 64:1 65:1 66:1
67:1 68:1,5,14,16 69:1,5
70:1,9,17,20,25 71:1 72:1
73:1 74:1 75:1,23 76:1,16
77:1 78:1 79:1 80:1 81:1

**ying (cont.)**
82:1,21 83:1 84:1,14 85:1
85:16 86:1 87:1,14 88:1
89:1 90:1 91:1 92:1 93:1,17
93:20 94:1 95:1 96:1 97:1
98:1 99:1 100:1,7,14 101:1
102:1 103:1 104:1 105:1
106:1 107:1 108:1 109:1
110:1 111:1 112:1 113:1
114:1 115:1 116:1,2,17
117:1,3,4 118:1,6 119:1
120:1 121:1,3,5 122:1
123:1 124:1 125:1 126:1
127:1 128:1 129:1 130:1
131:1 132:1 133:1 134:1
135:1 136:1 137:1 138:1
139:1 140:1 141:1 142:1
143:1 144:1 145:1 146:1,24
147:1,25 148:1 149:1,19
150:1 151:1 152:1 153:1
154:1 155:1 156:1 157:1
158:1,17 159:1 160:1 161:1
162:1,25 163:1 164:1 165:1
165:3,11,24 166:1 167:1
168:1 169:1 170:1 171:1
172:1 173:1,14 174:1,10
175:1,3,10,13 176:1,4
**ying's**
14:12,17 33:15 100:12
175:11
**york**
1:12,15 2:6,6,11 3:7,7,17
3:17 4:7,7,20,20 5:7,7,22
5:22 6:9,9,21,21 7:8,8,13
7:14,14,22,22 8:5,6,9,9,15
8:15 9:16,16 154:24 174:4
174:5,8