**<u>EXHIBIT B</u>**

**Time Records**

(Detailed expense records have been included with each Monthly Fee Statement)

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/8/2015 | Joint Boards (Teleconference) | 1.5 | 9 | All |
| 5/12/2015 | EFH - internal call re Fido Proposal | 0.3 | 8 | EFH |
| 5/14/2015 | EFH - Call with Fidelity/Company | 1.0 | 10 | EFH |
| 5/22/2015 | Joint Boards (Teleconference) | 1.5 | 9 | All |
| 5/25/2015 | EFH - Internal Discussion on Hunt Documents | 1.5 | 5 | All |
| 5/26/2015 | EFH - Meeting with Hunt Consortium | 5.0 | 5 | All |
| 5/26/2015 | EFH - Internal Page-Flip of Hunt Documents | 3.0 | 5 | All |
| 5/29/2015 | EFH - Call re Selection of Stalking Horse | 1.0 | 5 | All |
| 5/29/2015 | Call with Debevoise/ EVR RE: Fairness Opinion / EFH | 1.0 | 6 | All |
| 6/10/2015 | In person meeting at K&E re. Valuation/POR | 3.0 | 8 | All |
| 6/11/2015 | EFH - Meeting with Oncor; Bidder re. Deal Financing | 9.5 | 5 | EFH |
| 6/15/2015 | EFH - Fido/FF/Kramer Meeting re. POR | 2.0 | 10 | EFH |
| 6/15/2015 | Fido Investment Agreement - Debtor-Side / Company | 1.0 | 8 | EFH |
| 6/16/2015 | EFH - Call w/ Co/K&E/TCEH 1Ls re Separation Issues | 1.0 | 8 | All |
| 6/16/2015 | EFH - Call w/ Co/K&E/PW re Oncor Issues | 0.5 | 8 | EFH |
| 6/16/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.3 | 10 | All |
| 6/17/2015 | Joint Board @ K&E all day | 8.0 | 9 | All |
| 6/17/2015 | EFH - Fido/EFIH 2L Meeting re. POR | 0.5 | 10 | EFIH |
| 6/18/2015 | EFH - Call with K&E/DDAs re. POR | 0.5 | 9 | All |
| 6/23/2015 | EFH Joint Boards Teleconference Mtg. (Teleconference) | 1.0 | 9 | All |
| 6/23/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.3 | 10 | All |
| 6/24/2015 | Joint Board call for EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | All |
| 6/30/2015 | EFH - Call w/ DDAs/K&E/EVR re. POR | 1.0 | 9 | All |
| 7/2/2015 | EFH - Call w/ DDAs/K&E/EVR re. POR | 1.0 | 9 | EFH |
| 7/17/2015 | Call w/ DDAs/EVR/K&E re Board Call | 1.0 | 9 | All |
| 7/17/2015 | Joint Boards call | 1.0 | 9 | All |
| 7/19/2015 | EFH - Call w/ Co/DDAs/EVR/K&E re. POR | 1.0 | 9 | EFH |
| 7/20/2015 | Joint Boards (Teleconference) | 1.0 | 9 | All |
| 7/29/2015 | EFIH Board/EFIH Finance Inc. Meeting | 2.5 | 9 | EFIH |
| 7/29/2015 | TCEH/EFCH/TCEH Finance Inc. Meeting | 1.5 | 9 | TCEH |
| 7/30/2015 | EFH/Joint Board of Directors Meeting | 8.0 | 9 | All |
| 8/7/2015 | Joint Boards (Teleconference) | 1.5 | 9 | All |
| 8/9/2015 | Joint Boards (Teleconference) | 1.0 | 9 | All |
| 8/14/2015 | Call RE: Liability management deal - Internal | 1.0 | 8 | All |
| 8/25/2015 | E-Sales Process Call - Internal | 0.3 | 5 | EFIH |
| 8/28/2015 | Joint Boards (Teleconference) | 1.0 | 9 | All |
|  |  | **67.0** |  |  |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Review mark ups of M&A agreements | 2.0 | 5 | ALL |
| 5/2/2015 | Review mark ups of M&A agreements | 1.5 | 5 | ALL |
| 5/4/2015 | Hearing in Delaware | 2.5 | 11 | ALL |
| 5/5/2015 | Discussion with TCEH 1st Lien Holder re. POR | 1.0 | 10 | TCEH |
| 5/5/2015 | Call with K&E re plan discussions | 1.0 | 8 | ALL |
| 5/5/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/5/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 5/5/2015 | Call with Company re plan discussions | 0.5 | 8 | ALL |
| 5/5/2015 | Internal discussion re sale process | 0.5 | 5 | ALL |
| 5/6/2015 | Call with Oncor Company ad advisors re REIT Model | 1.0 | 2 | ALL |
| 5/6/2015 | Call with Company K&E re Bidder documents | 1.0 | 5 | ALL |
| 5/6/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 5/6/2015 | Call with Company K&E re Plan Discussions | 0.5 | 8 | ALL |
| 5/7/2015 | Meeting with Company & K&E re. POR | 1.5 | 8 | ALL |
| 5/7/2015 | Meeting with EFH and Fidelity re. proposal | 1.0 | 10 | EFH |
| 5/7/2015 | Meeting w/ Kramer/Rothschild/K&E/EVR re Plan | 1.0 | 10 | EFIH |
| 5/7/2015 | Call re Valuation/Impairment Analysis with K&E + EFH DDA's | 1.0 | 9 | EFH |
| 5/7/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/7/2015 | Call with Miller Buckfire re REIT projections | 0.5 | 8 | ALL |
| 5/8/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 5/8/2015 | Call with TCEH 1L Holder re Plan | 0.5 | 8 | TCEH |
| 5/8/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 5/8/2015 | Call with EFIH PIK Holder re. POR | 0.5 | 10 | EFIH |
| 5/9/2015 | Call with Company re plan discussions | 1.0 | 8 | ALL |
| 5/9/2015 | Call with Company re Fielity proposal | 0.5 | 8 | EFH |
| 5/11/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 5/11/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 5/11/2015 | Call with Company K&E re Fidelity | 0.5 | 8 | EFH |
| 5/12/2015 | Meeting with Company re Plan Structure | 2.0 | 8 | ALL |
| 5/12/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/14/2015 | Review Final Bid Agreement Issues List and Transaction Mechanic | 2.0 | 5 | ALL |
| 5/15/2015 | Review Bidder's Issues List | 1.0 | 5 | ALL |
| 5/15/2015 | Review Bidder's Equity and Debt Commitment Letters | 1.0 | 5 | ALL |
| 5/17/2015 | Review Term Sheet from T Uns | 1.0 | 8 | TCEH |
| 5/17/2015 | Review Merk Up of Fidelity Term Sheet | 1.0 | 8 | EFH |
| 5/19/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 5/19/2015 | Review Fidelity Modified Term Sheet | 0.5 | 8 | EFH |
| 5/20/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 5/20/2015 | Internal call re next steps | 1.0 | 1 | ALL |
| 5/20/2015 | Call with TCEH 1L Holder re Plan | 0.5 | 10 | TCEH |
| 5/21/2015 | Call with Company K&E re Valuation issues | 1.5 | 6 | ALL |
| 5/21/2015 | Internal meeting re Bid process | 0.5 | 5 | ALL |
| 5/21/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/21/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 9 | ALL |
| 5/21/2015 | Internal meeting re plan discussions | 0.5 | 8 | ALL |
| 5/22/2015 | Review variuos financial analyses of plan proposals | 1.5 | 8 | ALL |
| 5/22/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 5/22/2015 | Valuation Call (EFH, K&E, A&M, FEP, EVR) | 1.5 | 6 | ALL |
| 5/22/2015 | Meeting with E side UCC and Guggenheim re. POR | 1.0 | 10 | EFH |
| 5/22/2015 | Internal meeting re REIT projections | 1.0 | 6 | ALL |
| 5/23/2015 | Review plan term sheets | 2.0 | 8 | ALL |
| 5/26/2015 | EFH - Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 5/26/2015 | Internal Call (Oncor, EFH, K&E, EVR, Jones Day, MB) | 1.0 | 2 | ALL |
| 5/26/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/26/2015 | Call with YCEH 1L Holder re Plan of Reorg | 0.5 | 10 | TCEH |
| 5/26/2015 | Call with K&E re Plan of Reorg | 0.5 | 8 | ALL |
| 5/26/2015 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/26/2015 | Call with Counsel to TCEH 1st Lien Holder Re. POR | 0.5 | 10 | TCEH |
| 5/26/2015 | Call with Counsel to EFH UCC Re. POR | 0.5 | 10 | EFH |
| 5/27/2015 | Review of K&E analysis of REIT Tax Issues | 1.5 | 2 | ALL |
| 5/27/2015 | Internal Discussion re REIT Tax issues | 1.0 | 2 | ALL |
| 5/27/2015 | Internal meeting re various financial analyses | 1.0 | 6 | ALL |
| 5/27/2015 | Meeting with Miller Buckfire re Oncor REIT Scenarios | 1.0 | 2 | ALL |
| 5/27/2015 | Call with Perella Weinberg re Plan term sheet | 0.5 | 10 | EFH |
| 5/27/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 5/28/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 5/28/2015 | Internal Discussion re Valuation | 1.0 | 6 | ALL |
| 5/28/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 5/29/2015 | Call with Company K&E re Selection of Stalking Horse | 1.0 | 5 | ALL |
| 5/29/2015 | Internal Discusssion re M&A process and valuation | 1.0 | 5 | ALL |
| 5/29/2015 | Call with K&E/Evercore/Wachtell/Blackstone | 0.5 | 9 | EFH |
| 5/29/2015 | Call with K&E re Plan Structures | 0.5 | 8 | ALL |
| 5/29/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 0.5 | 9 | ALL |
| 5/29/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 5/29/2015 | Internal Discussion re next steps | 0.5 | 1 | ALL |
| 5/30/2015 | Review valuation analyses | 1.5 | 6 | ALL |
| 5/30/2015 | Travel from Dallas to New York | 5.0 | 12 | ALL |
| 5/31/2015 | Review Bid Agreements | 2.5 | 5 | ALL |
| 5/31/2015 | Review of REIT Valuation Analyses | 1.5 | 6 | ALL |
| 5/31/2015 | Review Financial Analyses of Bids | 1.5 | 5 | ALL |
| 6/1/2015 | Call w/ Co/EVR/K&E re REIT | 1.0 | 5 | ALL |
| 6/1/2015 | Court Hearing on Exclusivity Extension In Delaware | 1.0 | 11 | ALL |
| 6/1/2015 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 6/1/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 0.5 | 9 | ALL |
| 6/2/2015 | Meeting with Company K&E re Plan Discussions | 2.5 | 8 | ALL |
| 6/2/2015 | Meeting with Fidelity re Term Sheet | 2.0 | 10 | EFH |
| 6/2/2015 | Internal meeting re Valuation | 1.0 | 6 | ALL |
| 6/2/2015 | Call with Company K&E re IRS | 1.0 | 8 | ALL |
| 6/2/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 6/2/2015 | Meeting with TCEH Unsecured Holder | 0.5 | 10 | TCEH |
| 6/3/2015 | Meeting with Company K&E re Plan Discussions | 3.0 | 8 | ALL |
| 6/3/2015 | Internal discussion re M&A process | 1.0 | 5 | ALL |
| 6/3/2015 | Internal Discusssion re Valuation | 1.0 | 6 | ALL |
| 6/3/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/3/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 6/3/2015 | Call with Company re Plan Discussions | 0.5 | 8 | ALL |
| 6/3/2015 | Call with TCEH 1L Holder | 0.5 | 10 | TCEH |
| 6/4/2015 | Review Valuation Materials | 2.0 | 6 | ALL |
| 6/4/2015 | EFH - meeting with K&E/W&C | 2.0 | 10 | TCEH |
| 6/4/2015 | Call with K&E re M&A Process | 1.0 | 5 | ALL |
| 6/4/2015 | Internal discussion re Plan Discussions | 1.0 | 8 | ALL |
| 6/4/2015 | Update Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/5/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 6/5/2015 | Internal Discussion re Valuation | 1.0 | 6 | ALL |
| 6/5/2015 | Fidelity Mark-Up Discussion with K&E | 1.0 | 8 | ALL |
| 6/5/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/7/2015 | Review Valuation Materials | 6.0 | 6 | ALL |
| 6/7/2015 | Internal Discusson re Valution Materials | 3.0 | 6 | ALL |
| 6/8/2015 | Review Draft Board Materilas | 2.0 | 9 | ALL |
| 6/8/2015 | Review Financial Analyses of Various Plan Proposals | 1.5 | 7 | ALL |
| 6/8/2015 | Meeting with KKR re Board Materials | 1.5 | 9 | ALL |
| 6/8/2015 | Internal Meeting re Valuation Materials | 3.0 | 6 | ALL |
| 6/8/2015 | Internal Meeting re prep for Board Meeting | 1.0 | 9 | ALL |
| 6/8/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 6/8/2015 | Weekly Update Call with K&E re. next steps | 0.5 | 1 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/8/2015 | Internal Call re Valuation Materials | 0.5 | 6 | ALL |
| 6/8/2015 | Call with Perella Weinberg re. POR | 0.5 | 10 | EFH |
| 6/8/2015 | Call with TCEH 1L Holder re. POR | 0.5 | 10 | TCEH |
| 6/9/2015 | Meeting with Company K&E re Plan Discussions | 2.5 | 8 | ALL |
| 6/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | ALL |
| 6/9/2015 | Review Valuation Materials | 2.5 | 6 | ALL |
| 6/9/2015 | Internal meeting re Valuation Materials | 1.0 | 6 | ALL |
| 6/9/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | ALL |
| 6/9/2015 | Prep for Boiard Call with Company K&E DDA's | 1.0 | 9 | ALL |
| 6/9/2015 | Meeting with DDA's K&E re Sale Process | 1.0 | 9 | ALL |
| 6/9/2015 | Meeting with K&E TCEH 2L Advisors re. POR | 1.0 | 10 | TCEH |
| 6/10/2015 | Review Valuation Materials | 3.0 | 6 | ALL |
| 6/10/2015 | Fidelity/Kramer Meeting at KE re. POR | 1.5 | 10 | EFH |
| 6/10/2015 | Fidelity PSA [KE / EFH / EVR] | 1.0 | 8 | ALL |
| 6/10/2015 | Meeting with K&E Company re E Side Meeting | 1.0 | 8 | ALL |
| 6/10/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/10/2015 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 6/10/2015 | Internal call re Valuation Materials | 0.5 | 6 | ALL |
| 6/10/2015 | Call with TCEH 1L Holder re. POR | 0.5 | 10 | TCEH |
| 6/11/2015 | Calls with Company K&E re M&A process | 2.5 | 5 | ALL |
| 6/11/2015 | Meeting with Company re Plan Discussions | 2.0 | 8 | ALL |
| 6/11/2015 | Drafting Session with E side advisors re plan support agreement | 2.0 | 10 | EFH |
| 6/11/2015 | Internbal meetings re Valuation Materials | 1.5 | 6 | ALL |
| 6/11/2015 | Review various financial analyses | 1.5 | 7 | ALL |
| 6/11/2015 | Call with Comoany K&E re Board Call | 1.0 | 9 | ALL |
| 6/12/2015 | Call with Comoany K&E re Taxes andPlan Structures | 2.0 | 8 | ALL |
| 6/12/2015 | Review T Uns Plan Term Sheet | 2.0 | 8 | ALL |
| 6/12/2015 | Call with K&E DDA's re Board Call | 1.0 | 9 | ALL |
| 6/12/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 6/13/2015 | Review Financial Analyses of Plan Proposals | 1.5 | 8 | ALL |
| 6/13/2015 | Call with Comoany re Plan discussions | 1.0 | 8 | ALL |
| 6/13/2015 | Call with Perella and Rothschild re E Side Plan Proposal | 0.5 | 8 | EFH |
| 6/14/2015 | review and analysis of E and T side proposals | 1.5 | 8 | ALL |
| 6/14/2015 | Internal discussion re E and T side proposlas | 0.5 | 8 | ALL |
| 6/15/2015 | Meeting with E Side Advisors to 2L and Fidelity re Plan Proposal | 2.0 | 6 | EFH |
| 6/15/2015 | Weekly Update Call with Company/K&E re. next steps | 1.0 | 1 | ALL |
| 6/15/2015 | Discussion with Comoany K&E re E Side Plan | 1.0 | 8 | ALL |
| 6/15/2015 | Meeting with Company K&E re E Side Proposal | 1.0 | 6 | EFH |
| 6/16/2015 | Meeting w/ TCEH Unsecured/Hunt Professionals re. POR | 2.5 | 10 | TCEH |
| 6/16/2015 | Meeting with Company K&E re T Side Plan | 1.5 | 8 | ALL |
| 6/16/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | ALL |
| 6/17/2015 | Fido/EFIH 2L Meeting re. POR | 2.0 | 10 | EFH |
| 6/17/2015 | Internal Meeting re Valuation | 1.0 | 6 | ALL |
| 6/17/2015 | Principal prep meeting (G7/Hunts and E-side) 9:00 eastern | 1.0 | 8 | ALL |
| 6/17/2015 | Meeting with Company K&E re Plan discussions | 1.0 | 8 | ALL |
| 6/17/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 6/17/2015 | Discussion with Company re Plan issues | 0.5 | 8 | ALL |
| 6/17/2015 | TCEH Uns/Hunts Meeting re. POR | 0.5 | 10 | TCEH |
| 6/18/2015 | TCEH 1L Meeting re. POR | 2.0 | 10 | TCEH |
| 6/18/2015 | Meeting with Company re Plan Discussions | 1.0 | 8 | ALL |
| 6/18/2015 | Meeting with Company K&E re Board Call | 1.0 | 9 | ALL |
| 6/18/2015 | Call with K&E/DDAs re. POR | 1.0 | 9 | ALL |
| 6/18/2015 | Call with Company Oncor Barclays Perella re capital structure | 1.0 | 3 | EFH |
| 6/18/2015 | Call with Rothschild re Plan Proposal | 0.5 | 10 | EFIH |
| 6/19/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 6/19/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 6/19/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 6/19/2015 | Call with Perella re. POR | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/19/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 6/20/2015 | Review valuation materials | 2.5 | 6 | ALL |
| 6/20/2015 | Call with Company/K&E re plan structures | 2.0 | 8 | ALL |
| 6/20/2015 | Reviewfinancial analyses of plan structures | 1.0 | 8 | ALL |
| 6/21/2015 | Review Valuation Materials | 2.5 | 6 | ALL |
| 6/21/2015 | Review Drafts of Plan Proposal Documents | 2.0 | 8 | ALL |
| 6/21/2015 | Internal Call re Valuation Materials | 1.0 | 6 | ALL |
| 6/22/2015 | Internal Meeting re Valuation | 1.5 | 6 | ALL |
| 6/22/2015 | Weekly Update Call with Company/K&E re. next steps | 1.0 | 1 | ALL |
| 6/22/2015 | Internal Meeting re Valuation Materials | 1.0 | 6 | ALL |
| 6/22/2015 | Internal discussion re plan proposals | 1.0 | 8 | ALL |
| 6/22/2015 | Call with K&E re Plan Syructures | 0.5 | 8 | ALL |
| 6/22/2015 | Call with DDAs/K&E/EVR re. POR | 0.5 | 9 | ALL |
| 6/23/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 6/23/2015 | Call with Millstein re Plan Discussions | 0.5 | 10 | TCEH |
| 6/25/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 6/26/2015 | Call w/ Co/K&E/EVR re Next Steps | 2.0 | 8 | ALL |
| 6/29/2015 | Review various financial analyses | 2.0 | 7 | ALL |
| 6/29/2015 | Call with Company K&E re Taxes and Plans of Reorg | 2.0 | 8 | ALL |
| 6/29/2015 | Weekly Update Call - Internal re. next steps | 1.0 | 1 | ALL |
| 6/29/2015 | Call w/ DDAs/K&E/EVR re. POR | 0.5 | 9 | ALL |
| 6/30/2015 | Travel from Dallas to NYC | 5.0 | 12 | ALL |
| 6/30/2015 | Review various financial analyses | 2.5 | 7 | ALL |
| 7/1/2015 | Review valuation | 2.0 | 6 | ALL |
| 7/1/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 7/2/2015 | Call w/ DDAs/K&E/EVR re. POR | 1.0 | 9 | ALL |
| 7/2/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 7/6/2015 | Review plan analyses | 2.0 | 8 | ALL |
| 7/6/2015 | Weekly Update Call re. next steps - Internal | 1.0 | 1 | ALL |
| 7/6/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 7/6/2015 | EFH plan discussion GHL/EVR | 0.5 | 9 | TCEH |
| 7/7/2015 | Meeting with EFIH PIKs Advisors re. POR | 2.0 | 10 | EFIH |
| 7/7/2015 | Meeting with Company K&E re Plan discussions | 2.0 | 8 | ALL |
| 7/7/2015 | Call EVR/K&E RE: POR and Valuation | 1.0 | 6 | ALL |
| 7/7/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | ALL |
| 7/8/2015 | Review valuation | 2.0 | 6 | ALL |
| 7/8/2015 | Internal Meeting RE: REIT Valuation | 1.0 | 6 | ALL |
| 7/8/2015 | Call with K&E re Plan Discussions | 1.0 | 8 | ALL |
| 7/8/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/9/2015 | Meeting with Company, K&E, Creditors re. POR | 3.0 | 10 | ALL |
| 7/9/2015 | Meeting with K&E Company re Plan Discussions | 1.5 | 8 | ALL |
| 7/9/2015 | Call w/ WLRK/Blackstone/K&E/EVR re Update | 1.0 | 9 | EFH |
| 7/9/2015 | Call with K&E and DDAs re. POR | 1.0 | 9 | ALL |
| 7/9/2015 | Meeting with K&E Company re Plan Discussions | 1.0 | 8 | ALL |
| 7/9/2015 | Meeting with Company K&E EFIH 2L Advisors re. POR | 1.0 | 10 | EFIH |
| 7/10/2015 | Review E Side Plan term sheet | 2.0 | 8 | ALL |
| 7/10/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 7/10/2015 | Call with Company K&E re Disclosure Statement and valuation | 1.5 | 6 | ALL |
| 7/10/2015 | Call with Guggenheim re. POR | 0.5 | 10 | EFH |
| 7/11/2015 | Call with K&E re Disclosure statement and valuation | 1.5 | 6 | ALL |
| 7/13/2015 | Weekly Update Call re. next steps - Internal | 1.0 | 1 | ALL |
| 7/13/2015 | Call w/ DDAs/K&E re Board Topics Schedule | 1.0 | 9 | ALL |
| 7/13/2015 | Internal meeting re Board Materials | 0.5 | 9 | ALL |
| 7/13/2015 | Call with K&E re. Plan Discussions | 1.0 | 8 | ALL |
| 7/14/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | ALL |
| 7/14/2015 | Call with Rothschild re. POR | 1.0 | 10 | EFIH |
| 7/14/2015 | Internal Meeting re Board Materials | 1.0 | 9 | ALL |
| 7/14/2015 | Internal meeting re board materials | 0.5 | 9 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/14/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/14/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 7/15/2015 | Meeting w/ Fidelity, PIKs, T1Ls, E2Ls re. POR | 3.0 | 10 | ALL |
| 7/15/2015 | Meeting with Company K&E re Plan discussions | 2.5 | 8 | ALL |
| 7/15/2015 | Meeting with T1Ls & TUns K&E Company re. POR | 2.0 | 10 | TCEH |
| 7/15/2015 | Meeting w/ DDAs/Co/K&E re. POR | 2.0 | 9 | ALL |
| 7/15/2015 | Call with DDAs / K&E re. POR | 1.0 | 9 | ALL |
| 7/15/2015 | Meeting with Company / K&E re. POR | 1.0 | 8 | ALL |
| 7/15/2015 | Call re Valuation with K&E | 0.5 | 6 | ALL |
| 7/16/2015 | Discussion with Centerview re. POR | 0.5 | 10 | ALL |
| 7/16/2015 | Call with Company re. POR | 0.5 | 8 | ALL |
| 7/16/2015 | Call with K&E re. Plan Discussions | 0.5 | 8 | ALL |
| 7/16/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/16/2015 | Call with Perella re. POR | 0.5 | 10 | EFH |
| 7/16/2015 | Call with Fried Frank re. POR | 0.5 | 10 | EFH |
| 7/16/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 9 | ALL |
| 7/17/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 3.0 | 9 | ALL |
| 7/17/2015 | Call w/ DDAs/EVR/K&E re Board Call | 1.0 | 9 | ALL |
| 7/18/2015 | Call w/ Co/DDAs/EVR/K&E re. POR | 4.0 | 9 | ALL |
| 7/18/2015 | Review latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/19/2015 | Review latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/19/2015 | Call w/ Co/DDAs/EVR/K&E re. POR | 3.0 | 9 | ALL |
| 7/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 7/20/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/20/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 7/21/2015 | Review latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/22/2015 | Review Board Materials | 1.0 | 9 | ALL |
| 7/22/2015 | Call w/ Co/DDAs/EVR/K&E | 2.0 | 9 | ALL |
| 7/22/2015 | Internal call re next steps | 0.5 | 1 | ALL |
| 7/22/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/22/2015 | Call with K&E re. Plan Discussions | 0.5 | 8 | ALL |
| 7/22/2015 | Call with Company re. POR | 0.5 | 8 | ALL |
| 7/23/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 7/23/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/23/2015 | Call with K&E re. Plan Discussions | 0.5 | 8 | ALL |
| 7/23/2015 | Call with Centerview and Millstein re. POR | 0.5 | 10 | ALL |
| 7/24/2015 | Call w/ DDAs/EVR/K&E re Board Call | 1.0 | 9 | ALL |
| 7/24/2015 | Internal call re Valuation | 0.5 | 6 | ALL |
| 7/25/2015 | Review of latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/25/2015 | review of various financial analyses of E-Side plans | 2.0 | 7 | ALL |
| 7/26/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/27/2015 | Meeting with T 1L T uns Advisors and K&E re. POR | 3.0 | 10 | ALL |
| 7/27/2015 | Meeting with PIK Fidelity T1L Advisors & K&E re. POR | 2.0 | 10 | ALL |
| 7/27/2015 | Weekly Update Call re. next steps - Internal | 1.0 | 1 | ALL |
| 7/27/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/27/2015 | Internal discussion re T Side deal financial analyses | 0.5 | 6 | ALL |
| 7/28/2015 | Review various financial analyses re. recoveries | 2.0 | 6 | ALL |
| 7/28/2015 | Call w/ DDAs/EVR/K&E re. POR | 1.5 | 9 | ALL |
| 7/28/2015 | EFH - Disclosure Statement Call with K&E | 1.0 | 8 | ALL |
| 7/28/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | ALL |
| 7/29/2015 | To Dallas from NY Travel | 6.0 | 12 | ALL |
| 7/29/2015 | Meetings with Company K&E re Plan | 7.0 | 8 | ALL |
| 7/29/2015 | Review board materials | 2.0 | 9 | ALL |
| 7/29/2015 | TCEH/EFCH/TCEH Finance Inc. Board Meeting | 0.5 | 9 | TCEH |
| 7/29/2015 | EFIH Board/EFIH Finance Inc. Meeting | 0.5 | 9 | EFIH |
| 7/30/2015 | Travel Dallas to NY | 9.0 | 12 | ALL |
| 7/30/2015 | EFH/Joint Board of Directors Meeting | 6.0 | 9 | ALL |
| 7/30/2015 | Review DDA E Side Settlement | 2.0 | 9 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/30/2015 | Meeting with DDAs K&E re. POR | 1.0 | 9 | ALL |
| 7/31/2015 | Review DDA E Side Settlement | 2.5 | 9 | ALL |
| 7/31/2015 | Internal meeting re financial analyses of E Side Settlement | 2.0 | 7 | ALL |
| 7/31/2015 | Drafting E Side Settlment terms and conditions | 1.5 | 8 | ALL |
| 7/31/2015 | E-Side Settlement Call with DDAs K&E Company | 2.0 | 9 | ALL |
| 7/31/2015 | EFH / TCEH Call re. POR | 0.5 | 9 | ALL |
| 7/31/2015 | Call w/ EFIH DDAs/K&E/EVR re. POR | 1.0 | 9 | EFIH |
| 7/31/2015 | EFH - Call w/ MTO & Prosk & K&E/EVR | 0.5 | 9 | EFH |
| 7/31/2015 | Call with MTO re. POR | 0.5 | 9 | TCEH |
| 8/1/2015 | Call w/ DDAs/Co/EVR/K&E re. POR | 1.0 | 9 | ALL |
| 8/1/2015 | Call with Solic re. POR | 0.5 | 9 | EFH |
| 8/1/2015 | Review DDA Term Sheet for E Side Deal | 0.5 | 9 | ALL |
| 8/1/2015 | Call with Greenhill re. POR | 0.5 | 10 | TCEH |
| 8/1/2015 | Internal call re. POR | 0.5 | 8 | ALL |
| 8/1/2015 | Call with Jenner re. POR | 0.5 | 9 | EFIH |
| 8/1/2015 | Call with MTO re. POR | 0.5 | 9 | TCEH |
| 8/1/2015 | Call with Solic re. POR | 0.5 | 9 | EFH |
| 8/1/2015 | Call with MTO re. POR | 0.5 | 9 | TCEH |
| 8/1/2015 | Call with Jenner Cravath re. POR | 0.5 | 9 | EFIH |
| 8/2/2015 | Review DDA Term Sheet for E Side Deal | 1.0 | 8 | ALL |
| 8/2/2015 | Review Board Materials | 1.0 | 9 | ALL |
| 8/2/2015 | Call w/ DDAs/K&E/EVR re Board Meeting | 1.0 | 9 | ALL |
| 8/2/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/3/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| 8/3/2015 | Review Perella Term Sheet | 1.0 | 8 | EFH |
| 8/3/2015 | Update call with Company K&E Sponsors BX WLRK re. POR/DS | 1.0 | 10 | EFH |
| 8/3/2015 | Meeting with Guggenheim re. POR/DS | 1.0 | 10 | EFH |
| 8/3/2015 | Call with Millstein re. POR/DS | 0.5 | 10 | TCEH |
| 8/3/2015 | Call with K&E re. POR/DS | 0.5 | 8 | ALL |
| 8/3/2015 | Call with Comoany re plan documents | 0.5 | 8 | ALL |
| 8/4/2015 | Meeting w/ EFH Committee Advisors/K&E/EVR re. POR | 1.5 | 10 | EFH |
| 8/4/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore re. strategy and next steps | 0.5 | 9 | EFH |
| 8/4/2015 | Call with K&E re. POR/DS | 0.5 | 8 | ALL |
| 8/4/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 8/4/2015 | Call with  Millstein re. POR/DS | 0.5 | 10 | TCEH |
| 8/4/2015 | Call with Centerview re. POR/DS | 0.5 | 10 | EFIH |
| 8/5/2015 | Review of latest T Side documents | 2.0 | 8 | ALL |
| 8/5/2015 | Call w/ DDAs/K&E/EVR re. Board Materials | 1.0 | 9 | ALL |
| 8/5/2015 | Internal discusssion re next steps | 0.5 | 1 | ALL |
| 8/6/2015 | Review latest T Side deal docs | 2.5 | 8 | ALL |
| 8/6/2015 | Review of various financial analyses of T Side Deal | 2.0 | 7 | ALL |
| 8/6/2015 | Call with Guggenheim re. POR/DS | 1.0 | 10 | EFH |
| 8/6/2015 | Call w/ DDAs/K&E/EVR re. Board Materials | 1.0 | 9 | ALL |
| 8/7/2015 | Review Board Materials | 1.5 | 9 | ALL |
| 8/7/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/8/2015 | Review Latest Plan Documents | 2.5 | 8 | ALL |
| 8/8/2015 | Call w/ DDAs/K&E/EVR re. Board Materials | 1.0 | 9 | ALL |
| 8/9/2015 | Review Latest Board Materials | 2.0 | 9 | ALL |
| 8/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/10/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 8/10/2015 | Call with K&E re objections | 1.0 | 11 | ALL |
| 8/10/2015 | Call with Solic re. POR | 1.0 | 9 | ALL |
| 8/11/2015 | Meeting with Guggenheim and Solic re. POR | 1.5 | 10 | EFH |
| 8/11/2015 | Court Hearing | 3.0 | 11 | ALL |
| 8/12/2015 | Reviewing court filings and hearing transcript | 2.0 | 1 | ALL |
| 8/13/2015 | Reviewing court dockett | 1.0 | 2 | ALL |
| 8/13/2015 | Call with K&E re. POR | 0.5 | 1 | ALL |
| 8/17/2015 | Review docket filings | 2.0 | 1 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/17/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| 8/18/2015 | 8/18 Hearing - Wilmington, DE | 1.0 | 11 | ALL |
| 8/18/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 8/19/2015 | EFIH 2L DIP (Co/EVR/K&E) discussion re. POR | 1.0 | 8 | EFIH |
| 8/21/2015 | Review Objections filed | 2.0 | 11 | ALL |
| 8/22/2015 | Review Objections filed | 2.0 | 11 | ALL |
| 8/24/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| 8/24/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) re. merger | 1.0 | 5 | ALL |
| 8/25/2015 | 8/25 Scheduling Hearing - Wilmington, DE @ 10:00 AM ET | 3.0 | 11 | ALL |
| 8/27/2015 | Weekly Execution Call (PW/K&E/Co) re. merger | 1.0 | 1 | ALL |
| 8/28/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/31/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| | | 445.5 | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 5/1/2015 | Work session re. REIT | 2.0 | 2 | All |
| 5/1/2015 | Review Fee Committee letter, and follow-up | 1.5 | 14 | All |
| 5/1/2015 | Call with Company and K&E re. REIT | 1.0 | 2 | All |
| 5/1/2015 | Call with M. Carter re. TCEH creditors' diligence requests | 0.5 | 10 | TCEH |
| 5/1/2015 | Call with Perella Weinberg re. plan of reorganization | 0.5 | 10 | EFH |
| 5/1/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/1/2015 | Follow-on discussion with K&E re. REIT | 0.5 | 10 | All |
| 5/1/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/4/2015 | Listen to court hearing | 3.5 | 1 | All |
| 5/4/2015 | Review REIT financials provided by Oncor management | 2.5 | 2 | All |
| 5/4/2015 | Review internal REIT materials | 1.0 | 2 | All |
| 5/4/2015 | Call with M. Carter re. REIT | 0.5 | 2 | All |
| 5/4/2015 | Call with K&E re. sale process | 0.5 | 5 | All |
| 5/4/2015 | Dialogue with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 5/5/2015 | Calls with K&E re. case update and next steps | 1.5 | 1 | All |
| 5/5/2015 | Review REIT financials provided by Oncor management | 1.0 | 2 | All |
| 5/5/2015 | Review and update Q&A for REIT call | 1.0 | 2 | All |
| 5/5/2015 | Call with Filsinger Energy Partners re. Oncor REIT | 1.0 | 2 | All |
| 5/5/2015 | Review materials re. plan of reorganization | 1.0 | 8 | All |
| 5/5/2015 | Dialogue with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 5/5/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 5/6/2015 | Call with Oncor / EFH, Jones Day, Miller Buckfire, K&E, and FEP re. REIT | 1.5 | 2 | All |
| 5/6/2015 | Call with EFH and Oncor management re. REIT | 1.0 | 2 | All |
| 5/6/2015 | Call with Company and K&E re. sale process | 1.0 | 5 | All |
| 5/6/2015 | Call with Company and K&E re. disclosure statement | 1.0 | 8 | All |
| 5/6/2015 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 5/7/2015 | Calls with Company re. REIT | 1.5 | 2 | All |
| 5/7/2015 | Review Fidelity restructuring proposal and related analysis | 1.0 | 10 | EFH |
| 5/7/2015 | Review documentation related to sale process | 1.0 | 5 | All |
| 5/7/2015 | Call with K&E, Proskauer, and Solic re. TCEH valuation | 1.0 | 9 | EFH |
| 5/7/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 0.5 | 8 | EFH |
| 5/7/2015 | Communication with Company re. creditor diligence | 0.5 | 10 | All |
| 5/8/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/9/2015 | Call with M. Carter re. REIT, and follow-up | 1.0 | 2 | All |
| 5/9/2015 | Call with M. Carter re. Fidelity proposal | 0.5 | 8 | EFH |
| 5/9/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/11/2015 | Calls with FTI, Miller Buckfire and Company re. diligence | 1.0 | 10 | TCEH |
| 5/11/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 5/12/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 5/12/2015 | Call with Oncor re. REIT | 1.0 | 2 | All |
| 5/12/2015 | Call with Company and K&E re. Fidelity proposal | 1.0 | 8 | EFH |
| 5/12/2015 | Meeting with Company and Barclays re. REIT | 1.0 | 4 | All |
| 5/12/2015 | Call with Company and K&E re. REIT, and follow-up | 1.0 | 2 | All |
| 5/12/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/13/2015 | Call with Company and Perella Weinberg re. Fidelity proposal, and follow-up | 1.5 | 10 | EFH |
| 5/13/2015 | Dialogue internally and with Miller Buckfire re. diligence | 1.0 | 10 | All |
| 5/13/2015 | Work session re. fee committee correspondence | 1.0 | 14 | All |
| 5/13/2015 | Review Fidelity restructuring proposal and related analysis | 0.5 | 8 | EFH |
| 5/13/2015 | Call with Solic re. Fidelity proposal | 0.5 | 9 | EFH |
| 5/13/2015 | Internal discussion re. sale process | 0.5 | 5 | EFH |
| 5/13/2015 | Dialogue with FTI re. diligence | 0.5 | 10 | TCEH |
| 5/14/2015 | Work session re. response to Fee Committee correspondence | 2.0 | 14 | All |
| 5/14/2015 | Call with Fidelity and its advisors, Company, and K&E re. their proposal | 1.0 | 10 | EFH |
| 5/14/2015 | Call with Oncor, EFH, and TCEH UCC adviorts re. LRP and REIT | 1.0 | 10 | TCEH |
| 5/14/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 0.5 | 8 | EFH |
| 5/15/2015 | Calls with Company and K&E re. REIT | 2.0 | 2 | All |
| 5/15/2015 | Participate in meeting with bidder by phone | 1.5 | 5 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/15/2015 | Call with Oncor, EFH, and TCEH UCC advisors re. LRP and REIT | 1.0 | 10 | TCEH |
| 5/15/2015 | Call with Company re. case update and next steps | 0.5 | 1 | All |
| 5/15/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/16/2015 | Scheduling and dialogue re. REIT call | 0.5 | 2 | All |
| 5/17/2015 | Calls with Company and K&E re. sale process | 1.5 | 5 | All |
| 5/17/2015 | Call with Oncor, EFH, and respective advisors re. REIT | 1.0 | 2 | All |
| 5/17/2015 | Review REIT analysis | 1.0 | 2 | All |
| 5/17/2015 | Review TCEH ad hoc group proposed term sheet | 1.0 | 8 | TCEH |
| 5/17/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 5/18/2015 | Work session re. valuation | 2.0 | 6 | All |
| 5/18/2015 | Review K&E REIT analysis and materials | 2.0 | 2 | All |
| 5/18/2015 | Review W&C/Houlihan term sheet proposal | 1.5 | 8 | TCEH |
| 5/18/2015 | Review draft board materials | 1.0 | 9 | All |
| 5/18/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/18/2015 | Review markup of Fidelity proposal | 0.5 | 8 | EFH |
| 5/18/2015 | Review Oncor presenation for TCEH principals | 0.5 | 10 | TCEH |
| 5/19/2015 | Work session re. K&E REIT analysis and materials | 2.0 | 2 | All |
| 5/19/2015 | Review drafts of board materials | 1.0 | 9 | All |
| 5/19/2015 | Call with Company re. process and next steps | 0.5 | 1 | All |
| 5/19/2015 | Review W&C/Houlihan term sheet proposal | 0.5 | 8 | TCEH |
| 5/19/2015 | Review bid issues list | 0.5 | 5 | All |
| 5/19/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/19/2015 | Call with Solic re. case update | 0.5 | 9 | EFH |
| 5/20/2015 | Work session re. REIT tax analysis | 2.5 | 2 | All |
| 5/20/2015 | Review drafts of board materials | 2.0 | 9 | All |
| 5/20/2015 | Review documentation related to sale process | 1.0 | 5 | All |
| 5/20/2015 | Internal call re. case update and next steps | 0.5 | 1 | All |
| 5/21/2015 | Work session re. valuation | 3.0 | 6 | All |
| 5/21/2015 | Calls with Company, A&M, and FEP re. projections and valuation | 2.0 | 6 | All |
| 5/21/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/21/2015 | Call with Company and K&E re. tax analysis | 1.0 | 2 | All |
| 5/21/2015 | Internal call re. case update and next steps | 0.5 | 1 | All |
| 5/21/2015 | Review updated board materials | 0.5 | 9 | All |
| 5/22/2015 | Attend joint board call | 1.0 | 9 | All |
| 5/22/2015 | Call with Company and K&E re. valuation | 1.0 | 6 | All |
| 5/22/2015 | Call with Oncor and EFH management, and respective advisors re. REIT | 1.0 | 2 | All |
| 5/22/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 5/22/2015 | Call with FEP re. valuation | 0.5 | 6 | All |
| 5/22/2015 | Internal meeting re. valuation | 0.5 | 6 | All |
| 5/22/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/22/2015 | Work session re. valuation | 0.5 | 6 | All |
| 5/23/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/24/2015 | Review K&E tax analysis | 1.5 | 2 | All |
| 5/25/2015 | Review issues list re. sale process | 0.5 | 5 | All |
| 5/25/2015 | Call with K&E re. sale process | 0.5 | 5 | All |
| 5/26/2015 | Participate in meeting with bidder by phone | 4.0 | 5 | All |
| 5/26/2015 | Preparation call with Company and K&E prior to meeting with bidder | 1.5 | 5 | All |
| 5/26/2015 | Review REIT debt capacity analysis | 1.0 | 3 | All |
| 5/26/2015 | Review valuation materials | 1.0 | 6 | All |
| 5/26/2015 | Call with Oncor and EFH management and respective advisors re. REIT | 1.0 | 2 | All |
| 5/26/2015 | Call with K&E re. valuation | 0.5 | 6 | All |
| 5/26/2015 | Call with Miller Buckfire re. case status | 0.5 | 1 | All |
| 5/26/2015 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 5/26/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/26/2015 | Work session re. sale process | 0.5 | 5 | All |
| 5/27/2015 | Calls with K&E re. sale process and bidder diligence | 2.0 | 5 | All |
| 5/27/2015 | Work session re. fee statements | 2.0 | 14 | All |
| 5/27/2015 | Call with Company re. REIT capital structure | 1.5 | 3 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/27/2015 | Work session re. REIT taxes | 1.0 | 2 | All |
| 5/27/2015 | Internal meeting re. REIT taxes | 1.0 | 2 | All |
| 5/27/2015 | Meeting with Miller Buckfire re. REIT | 1.0 | 2 | All |
| 5/27/2015 | Internal dialogue re. sale process | 0.5 | 5 | All |
| 5/28/2015 | Review credit ratings research | 1.5 | 3 | All |
| 5/28/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFIH |
| 5/28/2015 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 5/28/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/28/2015 | Review EFIH 2L DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2015 | Review analysis re. bidder proposal | 0.5 | 5 | All |
| 5/28/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/29/2015 | Review drafts of REIT debt analysis | 1.5 | 3 | All |
| 5/29/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 5/29/2015 | Call with Debevoise re. valuation, and follow-up | 1.0 | 6 | All |
| 5/29/2015 | Dialogue with Company and FEP re. valuation | 1.0 | 6 | All |
| 5/29/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/29/2015 | Review markup of Fidelity proposal | 0.5 | 8 | EFIH |
| 5/29/2015 | Internal dialogue re. valuation | 0.5 | 6 | All |
| 5/29/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/29/2015 | Call with K&E re. board meetings | 0.5 | 9 | All |
| 5/29/2015 | Call with K&E and indep. director advisors re. sale process and board schedule | 0.5 | 9 | All |
| 5/30/2015 | Review tax analysis | 1.5 | 2 | All |
| 5/30/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/30/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/31/2015 | Work session re. valuation | 1.5 | 6 | All |
| 5/31/2015 | Internal call re. valuation | 1.0 | 6 | All |
| 5/31/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 6/1/2015 | Listen to court hearing by phone | 1.5 | 1 | All |
| 6/1/2015 | Call with K&E re. taxes | 1.0 | 2 | All |
| 6/1/2015 | Review Jones Day presentation re. REIT and taxes | 1.0 | 2 | All |
| 6/1/2015 | Call with K&E re. stalking horse litigation, and follow-up | 1.0 | 11 | All |
| 6/1/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/1/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 6/1/2015 | Internal dialogue and work session re. valuation | 2.0 | 6 | All |
| 6/1/2015 | Call with K&E and independent directors advisors re. plan of reorganization | 0.5 | 8 | All |
| 6/1/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 6/1/2015 | Call with Company and K&E re. REIT | 0.5 | 2 | All |
| 6/2/2015 | Meeting with Fidelity, its advisors, EFIH 2L Group advisors, and Company re. PoR | 2.0 | 10 | All |
| 6/2/2015 | Meeting with Company in preparation for meeting with bidder | 1.0 | 5 | All |
| 6/2/2015 | Meeting with Company re. valuation | 1.5 | 6 | All |
| 6/2/2015 | Dialogue with FEP re. REIT | 0.5 | 6 | All |
| 6/2/2015 | Call with K&E re. valuation | 0.5 | 6 | All |
| 6/2/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/2/2015 | Work session re. valuation | 2.5 | 6 | All |
| 6/2/2015 | Call with Guggenheim re. sale process | 0.5 | 10 | All |
| 6/3/2015 | Meeting with bidder | 2.5 | 5 | All |
| 6/3/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/3/2015 | Meeting with Company re. valuation | 1.5 | 6 | All |
| 6/3/2015 | Call with Greenhill re. bid process | 0.5 | 9 | TCEH |
| 6/3/2015 | Call with independent directors advisors re. bid process | 1.0 | 9 | All |
| 6/4/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/4/2015 | Work session re. valuation | 2.0 | 6 | All |
| 6/4/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 6/4/2015 | Meeting with Company, W&C, Houlihan, Jones Day, and Miller Buckfire re. Oncor Sale | 2.0 | 10 | All |
| 6/4/2015 | Work session re. valuation | 3.5 | 6 | All |
| 6/5/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/5/2015 | Work session re. valuation | 2.5 | 6 | All |
| 6/5/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/5/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/5/2015 | Call with Company and K&E re. Fidelity markup | 1.0 | 8 | All |
| 6/5/2015 | Review REIT ratings materials | 0.5 | 2 | All |
| 6/5/2015 | Dialogue internally and with Company re. REIT capital structure | 1.5 | 3 | All |
| 6/6/2015 | Calls with company re. REIT capital structure | 1.0 | 3 | All |
| 6/6/2015 | Call with Company and K&E re. taxes | 0.5 | 2 | All |
| 6/6/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 6/6/2015 | Internal dialogue re. REIT capital structure | 1.0 | 3 | All |
| 6/6/2015 | Internal dialogue re. valuation | 1.5 | 6 | All |
| 6/6/2015 | Review and comment on drafts of valuation materials | 2.5 | 6 | All |
| 6/6/2015 | Review capital structure materials | 1.0 | 3 | All |
| 6/6/2015 | Calls with K&E re. board materials | 0.5 | 9 | All |
| 6/6/2015 | Calls with K&E and FEP re. valuation | 0.5 | 6 | All |
| 6/7/2015 | Work session re. valuation | 3.0 | 6 | All |
| 6/7/2015 | Internal calls re. valuation | 1.5 | 6 | All |
| 6/7/2015 | Call with Company re. valuation | 0.5 | 6 | All |
| 6/7/2015 | Review draft analysis for board materials | 0.5 | 9 | All |
| 6/7/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 6/8/2015 | Review valuation materials | 2.0 | 6 | All |
| 6/8/2015 | Internal dialogue re. valuation | 2.5 | 6 | All |
| 6/8/2015 | Work session re. valuation | 2.0 | 6 | All |
| 6/8/2015 | Review TCEH Uns diligence requests, and follow-up | 0.5 | 10 | TCEH |
| 6/8/2015 | Dialogue with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/8/2015 | Call with K&E and disinterested advisors re. plan of reorganization | 0.5 | 9 | All |
| 6/8/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 6/8/2015 | Review analysis re. sale process | 0.5 | 5 | All |
| 6/9/2015 | Internal dialogue re. valuation | 2.0 | 6 | All |
| 6/9/2015 | Review board materials | 0.5 | 9 | All |
| 6/9/2015 | Joint board call | 2.5 | 9 | All |
| 6/9/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 6/9/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/9/2015 | Calls with Company re. valuation | 1.0 | 6 | All |
| 6/9/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 6/9/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/9/2015 | Review valuation materials | 2.0 | 6 | All |
| 6/10/2015 | Dialogue internally and with client re. valuation | 1.5 | 6 | All |
| 6/10/2015 | Work session re. valuation | 3.5 | 6 | All |
| 6/10/2015 | Meeting with Company and K&E in preparation for Fidelity/ EFIH 2L meeting | 0.5 | 8 | EFIH |
| 6/10/2015 | Meeting with Company, K&E, Fidelity, EFIH 2L re. PoR | 1.0 | 10 | EFIH |
| 6/10/2015 | Dialogue with K&E re. litigation support, and follow-up | 1.5 | 11 | All |
| 6/10/2015 | Review PoR analysis | 0.5 | 8 | All |
| 6/10/2015 | Call with independent director advisors re. POR | 0.5 | 9 | All |
| 6/11/2015 | Dialogue with Company and K&E re. valuation | 1.0 | 6 | All |
| 6/11/2015 | Meeting with Company and K&E re. sale process | 1.0 | 5 | All |
| 6/11/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/11/2015 | Call with K&E re. tax | 1.0 | 2 | All |
| 6/11/2015 | Internal discussion re. sale process | 1.0 | 5 | All |
| 6/11/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/11/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 6/11/2015 | Work session re. board materials | 1.5 | 9 | All |
| 6/12/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 6/12/2015 | Participate in board call | 1.0 | 9 | All |
| 6/12/2015 | Call with Company and K&E re. valuation, and follow-up | 2.5 | 6 | All |
| 6/12/2015 | Review TCEH Uns proposal | 1.0 | 10 | TCEH |
| 6/14/2015 | Review drafts of analysis of TCEH Uns proposal | 1.0 | 8 | TCEH |
| 6/14/2015 | Review Fidelity and EFIH 2L proposal and related documentation | 1.5 | 8 | EFIH |
| 6/15/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 6/15/2015 | Review draft documents related to Fidelity / EFIH 2L Group proposal | 1.5 | 8 | EFIH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/15/2015 | Call with Company and K&E in prep for Fidelity / EFIH 2L meeting | 1.0 | 8 | EFIH |
| 6/15/2015 | Participate in Fidelity / EFIH 2L meeting by phone | 2.0 | 10 | EFIH |
| 6/15/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 6/15/2015 | Review draft valuation analysis | 1.0 | 6 | All |
| 6/15/2015 | Call with independent director advisors re. POR | 0.5 | 9 | All |
| 6/15/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/15/2015 | Work session re. budget | 0.5 | 14 | All |
| 6/15/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 6/16/2015 | Meeting with K&E, Munger, Greenhill, W&C, and Houlihan re. PoR | 2.0 | 10 | TCEH |
| 6/16/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 6/16/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/16/2015 | Call with K&E and Debevoise re. litigation support | 0.5 | 11 | All |
| 6/16/2015 | Review board materials | 1.0 | 9 | All |
| 6/17/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/17/2015 | Work session re. valuation | 1.0 | 6 | All |
| 6/17/2015 | Internal meetings re. valuation | 1.0 | 6 | All |
| 6/17/2015 | Review board materials | 1.0 | 9 | All |
| 6/17/2015 | Call with TCEH Uns re. plan of reorganization | 1.0 | 10 | TCEH |
| 6/17/2015 | Work session re. fee application | 1.5 | 14 | All |
| 6/17/2015 | Review sale related documents | 1.0 | 5 | All |
| 6/18/2015 | Call with EFH and Oncor management, K&E, and E-side creditor advisors | 1.5 | 10 | EFIH |
| 6/18/2015 | Call with EFH, K&E, and Perella Weinberg re. plan of reorganization | 0.5 | 10 | EFH |
| 6/18/2015 | Call with K&E re. valuation | 1.0 | 6 | All |
| 6/18/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/18/2015 | Work session re. fee application | 2.5 | 14 | All |
| 6/19/2015 | Joint Board call | 1.5 | 9 | All |
| 6/19/2015 | Work session re. fee application | 2.0 | 14 | All |
| 6/19/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/19/2015 | Work session re. valuation | 0.5 | 6 | All |
| 6/20/2015 | Call with Company and K&E re. PoR | 1.5 | 6 | All |
| 6/20/2015 | Call with EFH and K&E re. valuation and projections | 1.0 | 6 | All |
| 6/20/2015 | Call with Company re. analysis of creditor proposal | 0.5 | 8 | All |
| 6/21/2015 | Internal call re. valuation | 1.0 | 6 | All |
| 6/21/2015 | Work session re. fee application | 1.0 | 14 | All |
| 6/22/2015 | Internal meetings re. valuation | 2.0 | 6 | All |
| 6/22/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/22/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/22/2015 | Call with K&E and independent directors re. PoR | 1.0 | 9 | All |
| 6/22/2015 | Work session re. fee application | 1.0 | 14 | All |
| 6/23/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 0.5 | 8 | EFH |
| 6/23/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/23/2015 | Work session re. fee application | 2.0 | 14 | All |
| 6/23/2015 | Review PoR analysis | 0.5 | 8 | All |
| 6/23/2015 | Internal dialogue and review of TCEH DIP projections | 1.0 | 2 | TCEH |
| 6/23/2015 | Dialogue internally and with client re. valuation | 1.0 | 6 | All |
| 6/24/2015 | Calls with K&E re. tax issues | 1.0 | 2 | All |
| 6/24/2015 | Call with K&E re. litigation | 0.5 | 11 | All |
| 6/24/2015 | Review and discuss proposal from Oncor minority | 1.5 | 8 | EFIH |
| 6/24/2015 | Review analysis of proposal | 1.5 | 8 | EFIH |
| 6/24/2015 | Review materials from K&E re. litigation | 0.5 | 11 | All |
| 6/24/2015 | Work session re. fee application | 2.0 | 14 | All |
| 6/24/2015 | Call with K&E re. PoR and scheduling | 0.5 | 8 | All |
| 6/25/2015 | Work session re. TCEH Uns diligence requests | 1.0 | 10 | TCEH |
| 6/25/2015 | Internal dialogue and work session re. Oncor minority proposal | 2.0 | 8 | EFIH |
| 6/25/2015 | Call with Alvarez & Marsal re. case update | 0.5 | 1 | All |
| 6/25/2015 | Calls and work session re. litigation support for K&E | 2.0 | 11 | All |
| 6/25/2015 | Work session re. valuation | 1.0 | 6 | All |
| 6/26/2015 | Call with Company and K&E re PoR | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/26/2015 | Dialogue with Company and K&E and re. litigation support | 1.0 | 11 | All |
| 6/26/2015 | Work session re litigation support | 1.5 | 11 | All |
| 6/26/2015 | Calls with K&E re. tax | 1.0 | 2 | All |
| 6/26/2015 | Work session re. tax analysis | 2.5 | 8 | All |
| 6/27/2015 | Internal dialogue and work session re. tax analysis | 2.0 | 8 | All |
| 6/28/2015 | Review drafts of PoR document | 1.5 | 8 | All |
| 6/28/2015 | Call with Company amd K&E re PoR | 0.5 | 8 | All |
| 6/29/2015 | Call with K&E re. tax | 1.0 | 2 | All |
| 6/29/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/29/2015 | Call with Company and Alvarez & Marsal re. PoR | 1.5 | 8 | All |
| 6/29/2015 | Call with K&E and independent directors re. PoR | 0.5 | 9 | All |
| 6/29/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/29/2015 | Work session re. valuation | 0.5 | 6 | All |
| 6/29/2015 | Review internal PoR analysis | 0.5 | 8 | All |
| 6/29/2015 | Review PoR analysis from creditors | 0.5 | 10 | TCEH |
| 6/29/2015 | Work session re. PoR | 0.5 | 8 | All |
| 6/30/2015 | Work session re. valuation | 1.0 | 6 | All |
| 6/30/2015 | Call with Company re. REIT projections | 1.0 | 2 | All |
| 6/30/2015 | Call with Company, A&M, and K&E re. PoR, and follow-up | 1.5 | 8 | All |
| 6/30/2015 | Work session re. REIT | 1.0 | 2 | All |
| 6/30/2015 | Dialogue with Houlihan re. REIT | 0.5 | 10 | TCEH |
| 7/1/2015 | Work session re. valuation | 1.0 | 6 | All |
| 7/1/2015 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 7/1/2015 | Call with Houlihan re. REIT | 1.0 | 10 | TCEH |
| 7/1/2015 | Calls with Company re. REIT | 1.5 | 2 | All |
| 7/1/2015 | Review PoR documentation | 1.5 | 8 | All |
| 7/2/2015 | Call with Houlihan re. REIT | 0.5 | 10 | TCEH |
| 7/2/2015 | Call with K&E and DDAs re. PoR | 1.0 | 9 | All |
| 7/5/2015 | Work session re. bidder diligence | 0.5 | 5 | All |
| 7/5/2015 | Work session re. REIT analysis | 2.5 | 2 | All |
| 7/6/2015 | Review PoR documentation | 1.0 | 8 | All |
| 7/6/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/6/2015 | Work session re. REIT analysis | 1.0 | 2 | All |
| 7/6/2015 | Internal discussion re. case status | 0.5 | 1 | All |
| 7/6/2015 | Work session re. bidder diligence | 0.5 | 5 | All |
| 7/6/2015 | Review draft board materials | 0.5 | 9 | All |
| 7/6/2015 | Review PoR analysis | 1.0 | 8 | All |
| 7/7/2015 | Call with K&E, DDAs, and EFIH Unsecured advisors | 1.5 | 10 | EFIH |
| 7/7/2015 | Review draft board materials | 0.5 | 9 | All |
| 7/7/2015 | Meeting with Company re. disclosure statement projections | 1.5 | 8 | All |
| 7/7/2015 | Call with Company and K&E re. valuation | 1.5 | 6 | All |
| 7/7/2015 | Review and analyze EFIH 2L group proposal | 1.0 | 8 | All |
| 7/7/2015 | Review PoR analysis | 0.5 | 8 | All |
| 7/8/2015 | Internal call re. valuation | 1.0 | 6 | All |
| 7/8/2015 | Call with Company re. valuation | 1.0 | 6 | All |
| 7/8/2015 | Call with Company and K&E re. PoR documentation | 1.0 | 8 | All |
| 7/8/2015 | Call with Miller Buckfire re. case status | 0.5 | 1 | All |
| 7/8/2015 | Call with A&M re. case status | 0.5 | 1 | All |
| 7/8/2015 | Call with K&E re. PoR | 0.5 | 8 | All |
| 7/8/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 7/8/2015 | Review PoR analysis | 0.5 | 8 | All |
| 7/9/2015 | Meeting with Company and K&E in prep for creditor meetings | 1.0 | 8 | All |
| 7/9/2015 | Meetings with Company, K&E and creditor constituents re. PoR | 3.0 | 10 | All |
| 7/9/2015 | Work session re. valuation | 2.0 | 6 | All |
| 7/9/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 7/9/2015 | Review draft board materials | 0.5 | 9 | All |
| 7/9/2015 | Review PoR analysis | 0.5 | 8 | All |
| 7/9/2015 | Call with K&E and conflicts advisors | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/10/2015 | Dialogue with A&M re. case status | 0.5 | 1 | All |
| 7/10/2015 | Review PoR analysis | 1.5 | 8 | All |
| 7/10/2015 | Attend joint board call | 1.0 | 9 | All |
| 7/10/2015 | Call with Company, A&M, and K&E re. valuation, and follow-up | 1.5 | 6 | All |
| 7/10/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 7/10/2015 | Work session re. valuation | 1.0 | 6 | All |
| 7/11/2015 | Call with K&E re. PoR and valuation, and follow-up | 2.0 | 8 | All |
| 7/12/2015 | Internal dialogue re. board materials | 0.5 | 9 | All |
| 7/12/2015 | Work session re. board materials | 2.0 | 9 | All |
| 7/13/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/13/2015 | Internal dialogue re. board materials | 1.5 | 9 | All |
| 7/13/2015 | Call with K&E and Debevoise re. litigation support | 1.0 | 11 | All |
| 7/13/2015 | Review drafts of board materials | 2.0 | 9 | All |
| 7/13/2015 | Call with K&E and independent advisors | 1.0 | 9 | All |
| 7/14/2015 | Call with K&E re. board materials | 1.0 | 9 | All |
| 7/14/2015 | Internal dialogue and work session re. board materials | 3.5 | 9 | All |
| 7/14/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 7/14/2015 | Review draft PoR | 1.0 | 8 | All |
| 7/14/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 7/14/2015 | Work session re. valuation | 0.5 | 6 | All |
| 7/15/2015 | Call with K&E and independent advisors re. PoR | 1.0 | 9 | All |
| 7/15/2015 | Meeting with Company, K&E, and E & T side advisors re. PoR | 2.0 | 10 | All |
| 7/15/2015 | Follow-up meetings with Company and K&E re. POR | 1.5 | 8 | All |
| 7/15/2015 | Work session re. valuation | 1.0 | 6 | All |
| 7/15/2015 | Call with Company and K&E re. valuation | 0.5 | 6 | All |
| 7/15/2015 | Follow-on call with K&E and indep. advisors re. PoR | 1.0 | 9 | All |
| 7/16/2015 | Call with Centerview re. PoR | 0.5 | 10 | EFIH |
| 7/16/2015 | Review draft board materials | 1.0 | 9 | All |
| 7/16/2015 | Call with Company and Greenhill re. Oncor projections | 1.0 | 9 | TCEH |
| 7/16/2015 | Review draft PoR | 1.5 | 8 | All |
| 7/16/2015 | Meeting with Company, K&E, and independent directors' advisors re PoR | 1.5 | 9 | All |
| 7/16/2015 | Call with Miller Buckfire re. Case update | 0.5 | 1 | All |
| 7/16/2015 | Meeting with Company and K&E re board materials | 0.5 | 9 | All |
| 7/16/2015 | Work session re. budget | 1.0 | 14 | All |
| 7/17/2015 | Review draft POR documents | 2.0 | 8 | All |
| 7/17/2015 | Dialogue with Miller Buckfire re. Case status | 0.5 | 1 | All |
| 7/17/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 7/17/2015 | Dialogue internally and with Company re board materials | 1.5 | 9 | All |
| 7/17/2015 | Work session re. board materials | 3.0 | 9 | All |
| 7/18/2015 | Calls with Company, K&E and independent advisors re. PoR | 4.0 | 9 | All |
| 7/18/2015 | Review PoR documents provided by T Uns | 1.0 | 8 | TCEH |
| 7/18/2015 | Work session re board materials | 1.5 | 9 | All |
| 7/19/2015 | Review PoR analysis | 1.0 | 8 | All |
| 7/19/2015 | Review draft PoR documents | 2.0 | 8 | All |
| 7/19/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 7/20/2015 | Internal call re case status and next steps | 0.5 | 1 | All |
| 7/20/2015 | Review debtors' draft PoR documents | 2.0 | 8 | All |
| 7/20/2015 | Review board materials | 0.5 | 9 | All |
| 7/20/2015 | Joint board call | 1.5 | 9 | All |
| 7/20/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 7/20/2015 | Review PoR documentation from TCEH creditors | 1.0 | 8 | TCEH |
| 7/21/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 7/21/2015 | Review Debtors' plan of reorganization documents | 2.0 | 8 | All |
| 7/21/2015 | Review TCEH Uns proposed documents | 1.0 | 8 | TCEH |
| 7/21/2015 | Dialogue with Greenhill re. case status | 0.5 | 9 | TCEH |
| 7/21/2015 | Dialogue with K&E re. board materials | 1.0 | 9 | All |
| 7/21/2015 | Work session re. board materials | 1.0 | 9 | All |
| 7/21/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
*Evercore Group L.L.C.*
*Jeremy Matican - Managing Director*

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/21/2015 | Call with K&E re. plan of reorganization documentation | 0.5 | 8 | All |
| 7/22/2015 | Work session re. board materials | 3.0 | 9 | All |
| 7/22/2015 | Internal dialogue re. PoR documentation | 1.0 | 8 | All |
| 7/22/2015 | Review PoR docuemntation | 1.5 | 8 | All |
| 7/22/2015 | Call with Company, K&E and independent advisors re. PoR | 1.0 | 9 | All |
| 7/23/2015 | Review board materials | 0.5 | 9 | All |
| 7/23/2015 | Joint board call | 1.0 | 9 | All |
| 7/23/2015 | Internal discussion re. case status | 0.5 | 1 | All |
| 7/23/2015 | Call with Miller Buckfire re. case status | 0.5 | 1 | All |
| 7/23/2015 | Meeting with Greenhill re. plan of reorganization, and follow-up | 2.0 | 9 | TCEH |
| 7/23/2015 | Review plan of reorganization documents | 2.5 | 8 | All |
| 7/27/2015 | Review draft board materials | 1.0 | 9 | All |
| 7/27/2015 | Call with Miller Buckfire re. case update | 1.0 | 1 | All |
| 7/28/2015 | Call with Company, K&E and DDAs re. PoR | 1.0 | 9 | All |
| 7/29/2015 | Review drafts of board materials | 1.0 | 9 | All |
| 7/29/2015 | Review liquidation analysis | 1.0 | 8 | TCEH |
| 7/29/2015 | Review PoR settlement analyses | 1.0 | 8 | All |
| 7/30/2015 | Review board materials | 0.5 | 9 | All |
| 7/30/2015 | Call with Blackstone and Wachtell re. PoR | 0.5 | 8 | EFH |
| 7/30/2015 | Work session re valuation | 1.0 | 6 | All |
| 7/30/2015 | Review cleansing materials | 1.0 | 8 | All |
| 7/31/2015 | Review correspondence and materials re. DDA deal | 1.0 | 8 | All |
| 7/31/2015 | Review PoR documents | 1.0 | 8 | All |
| 8/2/2015 | Call with K&E and DDA's in preparation for board session | 0.5 | 9 | All |
| 8/2/2015 | Joint board call | 1.0 | 9 | All |
| 8/2/2015 | Review board materials | 1.0 | 9 | All |
| 8/2/2015 | Review liquidation analysis materials | 1.0 | 8 | All |
| 8/2/2015 | Review draft PoR projections | 0.5 | 8 | All |
| 8/3/2015 | Weekly update call re. next steps - Internal | 1.0 | 1 | All |
| 8/3/2015 | Review PoR analysis and documentation | 2.5 | 8 | All |
| 8/3/2015 | Internal meeting re. case update and next steps | 1.0 | 1 | All |
| 8/4/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 8/4/2015 | Call with EFH UCC re. plan of reorganization | 1.5 | 8 | EFH |
| 8/4/2015 | Review plan of reorganziation documents | 1.5 | 8 | All |
| 8/4/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |
| 8/5/2015 | Call with K&E re. case status and next steps | 0.5 | 1 | All |
| 8/5/2015 | Review plan of reorganziation documents | 2.0 | 8 | All |
| 8/6/2015 | Internal call re. litigation support | 0.5 | 1 | All |
| 8/6/2015 | Call with Guggenheim re. plan of reorganization | 1.0 | 8 | EFH |
| 8/6/2015 | Review PoR analysis | 0.5 | 8 | All |
| 8/6/2015 | Call with K&E and independent advisors re. plan of reorganization | 0.5 | 9 | All |
| 8/6/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 8/6/2015 | Work session re. litigation support | 2.0 | 11 | All |
| 8/7/2015 | Review PoR analysis | 0.5 | 8 | All |
| 8/7/2015 | Review plan of reorganziation documents | 2.0 | 8 | All |
| 8/7/2015 | Work session re. litigation support | 2.5 | 11 | All |
| 8/8/2015 | Review plan of reorganziation documents | 3.0 | 8 | All |
| 8/8/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 8/8/2015 | Work session to draft and edit board materials | 1.5 | 9 | All |
| 8/9/2015 | Review board materials | 1.0 | 9 | All |
| 8/9/2015 | Review plan of reorganization documents | 1.5 | 8 | All |
| 8/9/2015 | Review PoR analysis | 1.0 | 8 | All |
| 8/9/2015 | Joint board call | 1.5 | 9 | All |
| 8/10/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 8/10/2015 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 8/10/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 8/10/2015 | Review court documents and company PoR disclosures | 1.5 | 8 | All |
| 8/10/2015 | Work session re. fee statements | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/11/2015 | Meeting with Guggenheim and Solic re. plan of reorganization | 1.5 | 8 | EFH |
| 8/11/2015 | Work session re. litigation support | 0.5 | 11 | All |
| 8/11/2015 | Review PoR analysis | 0.5 | 8 | All |
| 8/12/2015 | Meeting with K&E re. litigation support | 1.5 | 11 | All |
| 8/12/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 8/13/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 8/14/2015 | Review docket | 0.5 | 1 | All |
| 8/17/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 8/17/2015 | Review docket | 0.5 | 1 | All |
| 8/17/2015 | Work session re. budget | 1.0 | 14 | All |
| 8/18/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 8/19/2015 | Call with K&E, W&C, and Houlihan re. EFIH PIK OID | 1.0 | 10 | TCEH |
| 8/19/2015 | Call with Company and K&E re. EFIH 2L DIP | 1.0 | 4 | EFIH |
| 8/20/2015 | Work session re. creditor due diligence | 0.5 | 10 | All |
| 8/20/2015 | Call with K&E re. litigation | 0.5 | 11 | All |
| 8/20/2015 | Review EFIH 2L DIP materials | 1.0 | 4 | EFIH |
| 8/21/2015 | Dialogue EFIH 2L DIP materials | 1.0 | 4 | EFIH |
| 8/24/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 8/24/2015 | Weekly transaction call with Company, K&E, W&C, and Baker Botts | 1.0 | 10 | TCEH |
| 8/24/2015 | Review plan and merger related documents | 1.0 | 8 | All |
| 8/25/2015 | Review court documents | 0.5 | 1 | All |
| 8/25/2015 | Listen to Court hearing by phone | 3.0 | 1 | All |
| 8/25/2015 | Review EFIH 2L DIP materials | 0.5 | 4 | EFIH |
| 8/26/2015 | Review planning document prepared by K&E | 0.5 | 1 | All |
| 8/26/2015 | Review litigation support document | 0.5 | 11 | All |
| 8/26/2015 | Review EFIH 2L DIP materials | 0.5 | 4 | EFIH |
| 8/27/2015 | Weekly execution call re. merger transaction | 1.0 | 8 | All |
| 8/27/2015 | Review tax due diligence documents | 0.5 | 5 | All |
| 8/28/2015 | Joint board call re. POR | 1.0 | 9 | All |
| 8/28/2015 | Call with Company and K&E re. minority sale notice | 1.0 | 5 | All |
| 8/28/2015 | Review Fidelity proposal and associated analysis | 1.5 | 8 | All |
| 8/31/2015 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 8/31/2015 | Weekly execution call re. merger transaction | 1.0 | 8 | All |
| | | 536.5 | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/5/2015 | Review of split REIT (scenario C) valuation | 1.0 | 6 | All |
| 5/6/2015 | REIT call with Oncor Mgmt | 1.5 | 6 | All |
| 5/6/2015 | Discussion with Citi on REIT | 0.5 | 6 | All |
| 5/7/2015 | EFH REIT Discussion with Lisa Chen | 1.5 | 6 | All |
| 5/7/2015 | HoldCo Debt Capacity Discussion with Company | 0.5 | 3 | EFH |
| 5/8/2015 | EFH - Meeting with Co/Bidder regarding proposal | 2.5 | 5 | EFH |
| 5/8/2015 | Review of TCEH valuation based on new assumptions | 1.0 | 6 | TCEH |
| 5/12/2015 | REIT diligence call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 5/12/2015 | REIT Discussion with Lisa Chen | 1.0 | 6 | All |
| 5/12/2015 | Update REIT Call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 5/12/2015 | Internal Call re. next steps | 1.0 | 1 | All |
| 5/13/2015 | REIT Discussion with Lisa Chen | 2.5 | 6 | All |
| 5/14/2015 | Hunt Bid Call | 2.0 | 5 | All |
| 5/14/2015 | Call with Oncor Management re: REIT & LRP | 1.0 | 6 | All |
| 5/15/2015 | Meeting with Hunt Group, re: Bid | 1.5 | 5 | All |
| 5/15/2015 | Follow-up Call w/ Oncor Mgmt re: REIT | 1.0 | 6 | All |
| 5/15/2015 | REIT Call - Internal | 1.0 | 6 | All |
| 5/17/2015 | Discussion with Lisa re REIT | 1.0 | 6 | All |
| 5/21/2015 | EFH - work session re. Valuation Implications Chart | 1.0 | 6 | EFH |
| 5/21/2015 | Review REIT Projections and Calculations Presentation | 0.5 | 6 | All |
| 5/22/2015 | Valuation Call (EFH, K&E, A&M, FEB, EVR) | 1.0 | 6 | All |
| 5/22/2015 | Call to discuss Scenario A and B Questions (Oncor, EFH, EVR, K&E, MB, JonesDay) | 1.0 | 1 | All |
| 5/22/2015 | Internal Meeting RE: Valuation | 0.5 | 6 | All |
| 5/26/2015 | Hunt consortium meeting re. proposal | 2.0 | 8 | All |
| 5/26/2015 | Internal Call (Oncor, EFH, K&E, EVR, Jones Day, MB) re. strategy | 1.0 | 1 | All |
| 5/27/2015 | Miller Buckfire / EVR Session RE: Oncor | 1.0 | 5 | EFIH |
| 5/27/2015 | Internal Meeting RE: REIT | 0.8 | 6 | All |
| 5/27/2015 | InfraREIT Call - Internal | 0.3 | 6 | All |
| 5/28/2015 | Work session re. Oncor Valuation | 1.0 | 6 | All |
| 5/28/2015 | EFH: Call with Citi re: REIT | 0.5 | 6 | All |
| 5/28/2015 | Internal meeting re: Sales Process & Valuation (Ying, Hiltz, Matican, Raghavan, Chen) | 0.5 | 5 | All |
| 5/29/2015 | Call with Debevoise/ EVR RE: Fairness Opinion / EFH | 0.5 | 6 | All |
| 6/1/2015 | EFH - Internal Discussion on Merger Documents | 3.0 | 5 | All |
| 6/1/2015 | REIT Discussion with Lisa | 2.5 | 6 | All |
| 6/1/2015 | Call with EFH re REIT | 1.0 | 6 | All |
| 6/1/2015 | EFH Call with litigators re. Valuation materials | 0.5 | 11 | EFH |
| 6/2/2015 | Oncor Valuation Discussion - Internal | 3.0 | 6 | All |
| 6/2/2015 | REIT Discussion for EFH with K&E | 1.5 | 6 | All |
| 6/3/2015 | EFH Discussion with Lisa Chen and Aashik Rao re. Valuation | 2.0 | 7 | All |
| 6/3/2015 | Valuation Meeting with Michael Carter | 1.5 | 6 | All |
| 6/3/2015 | REIT Valuation Internal Discussion | 1.0 | 6 | All |
| 6/3/2015 | Review Valuation Analysis | 1.0 | 6 | All |
| 6/4/2015 | Oncor REIT Discussion - Internal | 3.5 | 6 | All |
| 6/4/2015 | Paul Keglevic Meeting re: EFH Valuation | 1.0 | 6 | All |
| 6/5/2015 | Internal Valuation Session on EFH Analysis | 2.0 | 6 | All |
| 6/5/2015 | EFH REIT Discussion - Internal | 1.5 | 6 | All |
| 6/6/2015 | Review EFH Valuation - Internal | 2.5 | 6 | All |
| 6/6/2015 | Review Valuation Analysis | 2.0 | 6 | All |
| 6/6/2015 | Oncor REIT Valuation Discussion - Internal | 0.5 | 6 | All |
| 6/6/2015 | EFH REIT Discussion - Internal | 0.5 | 6 | All |
| 6/7/2015 | EFH Valuation Committee Meeting - Internal | 1.0 | 6 | All |
| 6/7/2015 | EFH valuation discussions and review - Internal | 1.0 | 6 | All |
| 6/8/2015 | REIT valuation discussion - Internal | 1.0 | 6 | All |
| 6/10/2015 | EFH valuation discussions and review - Internal | 1.0 | 6 | All |
| 6/11/2015 | Meeting with EFH re. Valuation | 1.0 | 6 | EFH |
| 6/11/2015 | EFH valuation discussions and review - Internal | 1.0 | 6 | All |
| 6/12/2015 | Call RE: REIT Valuation with K&E | 0.5 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/15/2015 | EFH REIT Discussion - Internal | 2.0 | 6 | All |
| 6/15/2015 | EFH - Update Call - Internal re. Process | 1.0 | 1 | All |
| 6/15/2015 | REIT valuation review - Internal | 1.0 | 6 | All |
| 6/16/2015 | EFH REIT Review - Internal | 1.0 | 6 | All |
| 6/17/2015 | Oncor REIT Valuation Discussion - Internal | 0.5 | 6 | All |
| 6/18/2015 | Updated Oncor REIT Valuation Discussion - Internal | 1.0 | 6 | All |
| 6/19/2015 | REIT valuation review - Internal | 1.0 | 6 | All |
| 6/20/2015 | Valuations / Projections discussion call with EFH | 1.0 | 6 | All |
| 6/22/2015 | Internal Meeting RE: Valuation | 0.5 | 6 | All |
| 6/25/2015 | TCEH valuation multiple discussion - Internal | 1.0 | 6 | TCEH |
| 6/29/2015 | Valuation discussion and review - Internal | 1.0 | 6 | All |
| 6/29/2015 | E&P Analysis - Internal | 0.5 | 6 | All |
| 6/30/2015 | TCEH valuation multiple discussion - Internal | 1.0 | 6 | TCEH |
| 6/30/2015 | TCEH Uns Questions with Company | 0.5 | 2 | TCEH |
| 7/1/2015 | REIT Call (HLHZ, M. Carter, EVR) | 1.0 | 10 | All |
| 7/6/2015 | EFH Discussion with Lisa re. Valuation | 1.0 | 6 | EFH |
| 7/7/2015 | REIT Financials re. Valuation | 1.0 | 6 | All |
| 7/8/2015 | Internal Meeting RE: REIT Valuation | 0.5 | 6 | All |
| 7/10/2015 | REIT Call with Lisa | 1.0 | 6 | All |
| 7/10/2015 | EFH PoR Valuation (EFH, K&E, EVR) | 1.0 | 8 | All |
| 7/16/2015 | EFH TCEH Discussion re. Valuation | 0.5 | 6 | TCEH |
| 7/24/2015 | EFH REIT Discussion - Internal re. Valuation | 1.0 | 6 | All |
| 7/24/2015 | REIT Discussion - Internal re. Valuation | 0.5 | 6 | All |
| 7/27/2015 | REIT Discussion - Internal re. Valuation | 0.5 | 6 | All |
| 7/29/2015 | Discussion with ISI re HIFR valuation | 0.5 | 2 | All |
| 8/3/2015 | EFH REIT Discussion - Internal | 0.5 | 6 | EFH |
| 8/4/2015 | EFH - review of yieldcos for REIT valuation | 0.5 | 6 | EFH |
| 8/6/2015 | EFH REIT valuation review - Internal | 0.5 | 6 | EFH |
| 8/10/2015 | EFH valuation discussion with Lisa | 1.0 | 6 | EFH |
| 8/10/2015 | Internal conversation re EFH valuation | 0.5 | 6 | EFH |
| 8/13/2015 | EFH Valuation discussion with Lisa | 0.5 | 6 | EFH |
| 8/13/2015 | T side Analysis discussion with Bo Yi | 0.5 | 7 | TCEH |
| | | **96.5** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Review bidder structure and draft definitive docs | 1.0 | 5 | All |
| 5/4/2015 | Listen to court hearing | 3.0 | 11 | All |
| 5/4/2015 | Review bidder structure and draft definitive docs | 1.5 | 5 | All |
| 5/4/2015 | Call with Company/K&E re: EFIH/EFH claims | 0.5 | 7 | EFIH |
| 5/4/2015 | Update call with Michael Carter | 0.5 | 1 | All |
| 5/5/2015 | Review REIT materials | 2.0 | 7 | All |
| 5/5/2015 | Review POR related presentation | 1.0 | 8 | All |
| 5/5/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 5/5/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |
| 5/5/2015 | Review court hearing transcript | 0.5 | 11 | All |
| 5/6/2015 | Call with Oncor re: REIT | 1.5 | 2 | All |
| 5/6/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 5/6/2015 | Review REIT materials | 1.0 | 7 | All |
| 5/6/2015 | Call with DDAs re: POR process | 0.5 | 9 | All |
| 5/6/2015 | Call with Company/K&E/A&M re: disclosure statement | 0.5 | 8 | All |
| 5/7/2015 | POR analysis | 2.0 | 8 | All |
| 5/7/2015 | Meeting with EFIH 2L advisors re: POR | 1.5 | 10 | EFIH |
| 5/7/2015 | Meeting with Company at K&E re: POR process | 1.5 | 8 | All |
| 5/7/2015 | Call with Solic/Proskauer/K&E re: TCEH valuation | 1.0 | 9 | EFH |
| 5/8/2015 | Listen to meeting with bidder | 5.0 | 5 | All |
| 5/8/2015 | Call with DDAs re: POR process | 0.5 | 9 | All |
| 5/8/2015 | POR analysis | 0.5 | 8 | All |
| 5/9/2015 | Call with M. Carter re: POR proposal analysis | 0.5 | 8 | All |
| 5/10/2015 | POR proposal analysis | 1.0 | 8 | All |
| 5/11/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 5/11/2015 | Review REIT materials | 1.0 | 7 | All |
| 5/11/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 5/12/2015 | Meeting with investment bank re: Oncor REIT | 1.5 | 7 | All |
| 5/12/2015 | Review REIT background material | 1.5 | 7 | All |
| 5/12/2015 | Call with Company/K&E re: POR proposal | 1.0 | 8 | All |
| 5/12/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |
| 5/12/2015 | Meeting with Company/K&E re: POR proposal | 0.5 | 8 | All |
| 5/13/2015 | Review bidder structure and draft definitive docs | 1.5 | 5 | All |
| 5/13/2015 | Review bidder analysis | 1.5 | 5 | All |
| 5/13/2015 | Call with Perella re: POR | 1.0 | 10 | EFH |
| 5/13/2015 | Call with Solic re: POR | 0.5 | 9 | EFH |
| 5/13/2015 | Internal update call | 0.5 | 1 | All |
| 5/14/2015 | Travel from NYC to Dallas | 5.0 | 12 | All |
| 5/14/2015 | Meeting with Company re: definitive documents | 2.0 | 5 | All |
| 5/15/2015 | Travel from Dallas to NYC | 5.0 | 12 | All |
| 5/15/2015 | Meeting with potential bidder re: definitive documents | 4.0 | 5 | All |
| 5/17/2015 | Review TCEH creditor proposal | 1.0 | 8 | All |
| 5/18/2015 | Review various creditor proposals and analyses | 3.0 | 8 | All |
| 5/18/2015 | Review REIT analysis | 2.0 | 7 | All |
| 5/19/2015 | Review creditor proposal and analyses | 3.5 | 8 | All |
| 5/19/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 10 | EFH |
| 5/19/2015 | Calls/emails with S. Serajedinni re: creditor proposal | 0.5 | 8 | All |
| 5/19/2015 | Calls with T. Horton re: creditor proposal | 0.5 | 8 | All |
| 5/20/2015 | Board materials | 1.5 | 9 | All |
| 5/20/2015 | Catchup call with D. Ying | 0.5 | 1 | All |
| 5/21/2015 | Board materials/prep materials | 3.0 | 9 | All |
| 5/21/2015 | Bid analysis | 1.5 | 5 | All |
| 5/21/2015 | Call with M. Carter re: bid and REIT analysis | 1.0 | 5 | All |
| 5/21/2015 | Calls with Company/A&M re: disclosure statement/valuation | 1.0 | 8 | All |
| 5/21/2015 | Update meeting with D. Ying | 0.5 | 1 | All |
| 5/22/2015 | Bid analysis | 3.0 | 5 | All |
| 5/22/2015 | Call with Company/K&E re: disclosure statement/valuation | 1.5 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/22/2015 | Listen to board call | 1.0 | 9 | All |
| 5/25/2015 | Call with K&E re: bidder markup | 0.5 | 5 | All |
| 5/26/2015 | Telephonic participation in meeting with bidder | 5.0 | 5 | All |
| 5/26/2015 | Review bidder documents | 2.0 | 5 | All |
| 5/26/2015 | Bid related analysis | 2.0 | 5 | All |
| 5/26/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 5/27/2015 | Telephonic participation in due diligence meeting with TCEH 1L advisors | 3.5 | 5 | All |
| 5/27/2015 | Bid analysis | 3.0 | 5 | All |
| 5/27/2015 | Fee application related work | 1.5 | 14 | All |
| 5/27/2015 | Meeting with D. Ying re: bid analysis | 0.5 | 5 | All |
| 5/28/2015 | Bidder proposal analysis and review of agreements | 4.0 | 5 | All |
| 5/28/2015 | Fee application related work | 2.0 | 14 | All |
| 5/28/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 10 | EFH |
| 5/29/2015 | Bid analysis | 3.0 | 5 | All |
| 5/29/2015 | Fee application related work | 3.0 | 14 | All |
| 5/29/2015 | Call with Company/K&E re: stalking horse process | 1.0 | 5 | All |
| 5/29/2015 | Call with S. Serajedinni re: stalking horse process | 1.0 | 5 | All |
| 5/29/2015 | Call with Company re: bidder analysis | 1.0 | 5 | All |
| 5/29/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 10 | EFH |
| 5/29/2015 | Call with DDAs re: stalking horse process | 0.5 | 9 | All |
| 5/29/2015 | Call with Solic re: bids | 0.5 | 9 | EFH |
| 5/30/2015 | Review TCEH debt price charts | 1.0 | 7 | TCEH |
| 5/31/2015 | Review TCEH debt price charts | 1.0 | 7 | TCEH |
| 6/1/2015 | Internal meeting re: bidder markup | 5.0 | 5 | All |
| 6/1/2015 | Listen to exclusivity court hearing | 2.0 | 1 | All |
| 6/1/2015 | Review bidder document markups | 2.0 | 5 | All |
| 6/1/2015 | Fee application related work | 1.0 | 14 | All |
| 6/1/2015 | Call with K&E re: REIT | 1.0 | 14 | All |
| 6/1/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 6/1/2015 | Call with Solic re: POR process | 0.5 | 9 | All |
| 6/2/2015 | Dial in to meeting with bidder on definitive documents | 5.0 | 5 | All |
| 6/2/2015 | Meeting with Fidelity re: POR | 2.0 | 8 | All |
| 6/2/2015 | Board presentation materials | 1.5 | 9 | All |
| 6/2/2015 | Call with Guggenheim re: bidder | 1.0 | 10 | EFH |
| 6/3/2015 | Dial in to meeting with bidder on definitive documents | 4.0 | 5 | All |
| 6/3/2015 | Board presentation materials | 1.0 | 9 | All |
| 6/3/2015 | Bid analysis | 1.0 | 5 | All |
| 6/3/2015 | Call with DDAs re: bid process | 1.0 | 9 | All |
| 6/3/2015 | Call with Greenhill re: bid process | 0.5 | 10 | All |
| 6/4/2015 | Dial in to meeting with W&C and HL re: POR | 2.0 | 8 | All |
| 6/4/2015 | Review TCEH Unsecured proposal | 1.5 | 6 | All |
| 6/4/2015 | Meeting with T1L group re: sale process | 1.5 | 5 | TCEH |
| 6/4/2015 | Bid related analysis | 1.0 | 5 | All |
| 6/4/2015 | Call with Blackstone/Wachtell re: POR update | 0.5 | 8 | All |
| 6/4/2015 | Call with Solic re: process update | 0.5 | 9 | All |
| 6/4/2015 | Travel to/from Paul Weiss | 0.5 | 12 | TCEH |
| 6/4/2015 | Call with DDAs re: sale process | 0.5 | 5 | All |
| 6/5/2015 | Various analyses of EFIH/EFH proposal | 2.0 | 6 | All |
| 6/5/2015 | Call with Company/K&E re: EFIH/EFH proposal | 1.0 | 8 | All |
| 6/5/2015 | Calls with D. Ying re: EFIH/EFH proposal | 0.5 | 8 | All |
| 6/6/2015 | Board presentation materials | 1.0 | 9 | All |
| 6/7/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/7/2015 | Bid analysis | 1.5 | 5 | All |
| 6/7/2015 | Calls with T. Horton re: bids | 0.5 | 5 | All |
| 6/8/2015 | Board materials and related analyses | 7.0 | 9 | All |
| 6/8/2015 | Weekly call with Company/K&E/A&M re. Process | 0.5 | 1 | All |
| 6/8/2015 | Call with S. Serajedinni re: POR | 0.5 | 8 | All |
| 6/8/2015 | Call with Greenhill re: board materials | 0.5 | 9 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/8/2015 | Call with DDAs re: POR process and board meeting | 0.5 | 8 | All |
| 6/9/2015 | Meeting with K&E re: document collection | 3.5 | 11 | All |
| 6/9/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/9/2015 | Meeting with Company at K&E re: sale process | 2.0 | 5 | All |
| 6/9/2015 | Dial in to meeting with bidder on definitive documents | 2.0 | 5 | All |
| 6/9/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 8 | EFH |
| 6/9/2015 | Meeting with Brown Rudnick/PJ Solomon re: sale process | 0.5 | 5 | All |
| 6/10/2015 | EFIH debt analysis for K&E | 2.0 | 3 | EFIH |
| 6/10/2015 | Fidelity proposal analysis | 1.0 | 6 | All |
| 6/10/2015 | Prep meeting with Company/K&E re: meeting with EFIH 2L and Fidelity | 1.0 | 10 | All |
| 6/10/2015 | Meeting with EFIH 2L and Fidelity re. Proposal | 1.0 | 10 | EFIH |
| 6/10/2015 | Meeting with Company /K&E re: POR process | 1.0 | 8 | All |
| 6/10/2015 | EFH debt analysis | 1.0 | 3 | EFH |
| 6/10/2015 | Review bid support agreement | 1.0 | 5 | All |
| 6/11/2015 | Meeting with EFIH 2L and EFH advisors re: POR | 5.0 | 10 | EFIH |
| 6/11/2015 | Meetings with Company/K&E re: sale process | 2.0 | 5 | All |
| 6/11/2015 | Bid analysis | 2.0 | 5 | All |
| 6/11/2015 | Call with Company/K&E re: sale process | 0.5 | 5 | All |
| 6/12/2015 | Review TCEH unsecured proposal and analysis | 4.0 | 6 | All |
| 6/12/2015 | REIT discussion with Company/K&E | 2.0 | 6 | All |
| 6/12/2015 | Research for hybrid securities | 1.0 | 7 | All |
| 6/12/2015 | Analysis related to EFIH 2L/Fidelity proposal | 1.0 | 6 | All |
| 6/12/2015 | Listen to board call | 0.5 | 9 | All |
| 6/12/2015 | Calls with committee advisors re: sale process | 0.5 | 5 | All |
| 6/13/2015 | Call with M. Carter re: TCEH unsecured proposal | 0.5 | 8 | All |
| 6/13/2015 | Review TCEH unsecured proposal and analysis | 0.5 | 6 | All |
| 6/13/2015 | Call with T. Snyder/K. Cofsky re: proposal | 0.5 | 8 | All |
| 6/14/2015 | Analysis related to EFIH 2L/Fidelity proposal | 1.0 | 6 | All |
| 6/14/2015 | Call with D. Ying re: EFIH 2L/Fidelity proposal | 0.5 | 6 | All |
| 6/14/2015 | Emails with K&E re: EFIH 2L/Fidelity proposal | 0.5 | 6 | All |
| 6/15/2015 | POR analysis | 2.0 | 8 | All |
| 6/15/2015 | Meeting with EFIH 2L/Fidelity re: proposal | 2.0 | 6 | All |
| 6/15/2015 | Review and analyze EFIH 2L/Fidelity proposal | 2.0 | 6 | All |
| 6/15/2015 | Meetings with Company/K&E re: EFIH 2L/Fidelity proposal | 1.5 | 6 | All |
| 6/15/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 6/15/2015 | Call with Company/K&E re: TCEH 1L due diligence questions | 0.5 | 5 | All |
| 6/16/2015 | Meeting with TCEH Unsecureds and bidder re: Proposal | 2.0 | 10 | All |
| 6/16/2015 | POR analysis | 2.0 | 8 | All |
| 6/16/2015 | Analyze creditor POR proposals | 2.0 | 8 | All |
| 6/16/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 8 | EFH |
| 6/16/2015 | Meeting with Company re: POR process | 1.0 | 8 | All |
| 6/16/2015 | Call with K&E re: document collection | 1.0 | 11 | All |
| 6/16/2015 | Call with K&E re: POR analysis | 0.5 | 8 | All |
| 6/16/2015 | Call with Mesirow re: POR figures | 0.5 | 8 | All |
| 6/17/2015 | Ongoing meetings with Company/K&E at K&E re. POR | 5.5 | 8 | All |
| 6/17/2015 | Listen to board call | 1.5 | 9 | All |
| 6/17/2015 | Meeting with E-side creditors re. POR | 1.0 | 10 | EFH |
| 6/17/2015 | Meeting with TCEH unsecured creditor group re. POR | 1.0 | 10 | TCEH |
| 6/18/2015 | Meeting/working session at K&E with Company re. POR | 3.0 | 8 | All |
| 6/18/2015 | POR analysis | 2.0 | 8 | All |
| 6/18/2015 | Meeting with TCEH 1st Lien creditors re: POR process | 1.0 | 8 | TCEH |
| 6/18/2015 | Call with Barclays/Oncor/EFIH 2L and Fidelity advisors re: debt capacity | 1.0 | 3 | All |
| 6/18/2015 | Call with Perella re: POR process | 0.5 | 8 | EFH |
| 6/18/2015 | Call with B. Schartz re: POR | 0.5 | 8 | All |
| 6/19/2015 | POR analysis | 4.0 | 8 | All |
| 6/19/2015 | Fee application related work | 2.0 | 14 | All |
| 6/19/2015 | Listen to board call | 1.0 | 9 | All |
| 6/19/2015 | Call with Goldin re: POR | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/20/2015 | Call with Company/K&E re: POR/DS process | 1.0 | 8 | All |
| 6/20/2015 | Call with Company/K&E re: projections and valuation | 1.0 | 6 | All |
| 6/20/2015 | POR analysis | 1.0 | 8 | All |
| 6/20/2015 | Call with M. Carter re: POR analysis | 0.5 | 8 | All |
| 6/21/2015 | Call with D. Ying re: valuation | 1.0 | 6 | All |
| 6/22/2015 | POR Analysis | 2.0 | 8 | All |
| 6/22/2015 | Read POR markup | 1.5 | 8 | All |
| 6/22/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 6/22/2015 | Call with DDAs re: POR process | 1.0 | 8 | All |
| 6/23/2015 | POR analysis for K&E | 2.0 | 8 | All |
| 6/23/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 8 | EFH |
| 6/23/2015 | Calls with K&E re: POR issues | 1.0 | 8 | All |
| 6/23/2015 | Review investment agreement and PSA markups | 1.0 | 5 | All |
| 6/23/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 6/23/2015 | Update call with D. Ying re. POR | 0.5 | 8 | All |
| 6/23/2015 | Update call with M. Carter re. next steps | 0.5 | 1 | All |
| 6/24/2015 | Analyze proposal re: Oncor transaction | 2.0 | 5 | All |
| 6/24/2015 | Call with K&E re: litigation support | 1.0 | 11 | All |
| 6/25/2015 | Listen to court hearing | 2.0 | 1 | All |
| 6/25/2015 | Review/edit K&E document re: discovery request | 1.0 | 11 | All |
| 6/25/2015 | Analyze proposal re: Oncor transaction | 1.0 | 5 | All |
| 6/26/2015 | Call with Hunt/TCEH unsecured group re: document issues | 2.0 | 10 | TCEH |
| 6/26/2015 | Research for K&E litigation | 2.0 | 11 | All |
| 6/26/2015 | Call with Company/K&E/Evercore re: next steps | 1.0 | 1 | All |
| 6/26/2015 | Calls with T. Horton re: TTI proposal | 1.0 | 5 | All |
| 6/26/2015 | E&P tax analysis | 1.0 | 7 | All |
| 6/28/2015 | Call with Company/K&E re: creditor documents | 0.5 | 5 | All |
| 6/29/2015 | POR analysis | 2.0 | 8 | All |
| 6/29/2015 | Call with Company/A&M re: Disclosure Statement issues | 1.5 | 8 | All |
| 6/29/2015 | Review creditor markups of POR and PSA | 1.0 | 8 | All |
| 6/29/2015 | Weekly call with Company/K&E/A&M re. Process | 0.5 | 1 | All |
| 6/29/2015 | Call/emails with X. Hector re: disclosure statement | 0.5 | 8 | TCEH |
| 6/29/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 6/29/2015 | Call with D. Ying re: POR analysis | 0.5 | 8 | All |
| 6/30/2015 | POR analysis | 3.0 | 8 | All |
| 6/30/2015 | Review sources and uses from Ad Hoc TCEH Uns | 1.0 | 6 | All |
| 6/30/2015 | DDA call re: POR | 1.0 | 8 | All |
| 6/30/2015 | Call with Company re: questions list for Ad Hoc TCEH uns | 0.5 | 5 | All |
| 6/30/2015 | Call with Company/K&E/A&M re: disclosure statement issues | 0.5 | 8 | All |
| 6/30/2015 | Call with Solic re: POR process | 0.5 | 8 | EFH |
| 7/1/2015 | Review/analyze TCEH unsecured proposal | 2.0 | 5 | All |
| 7/1/2015 | Review TCEH Unsecured draft documents | 1.5 | 5 | All |
| 7/1/2015 | POR analysis | 1.0 | 8 | All |
| 7/1/2015 | Call with Houlihan re: REIT projections | 1.0 | 10 | All |
| 7/1/2015 | Review EFIH PIK/Fidelity proposals | 1.0 | 6 | EFH |
| 7/1/2015 | Update meeting with D. Ying | 0.5 | 1 | All |
| 7/1/2015 | Calls with Solic re: POR analysis | 0.5 | 8 | All |
| 7/2/2015 | POR analysis | 2.0 | 8 | All |
| 7/2/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 7/2/2015 | Discuss various POR analyses with D. Ying | 0.5 | 8 | All |
| 7/6/2015 | POR analysis | 3.0 | 8 | All |
| 7/6/2015 | Weekly call with Company/K&E re. process | 0.5 | 1 | All |
| 7/6/2015 | Call with Greenhill re: POR process | 0.5 | 8 | All |
| 7/7/2015 | Meeting with Company/K&E re: POR and prep with EFIH PIK advisors | 2.5 | 8 | All |
| 7/7/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/7/2015 | Meeting with EFIH PIK advisors re. POR | 1.0 | 10 | EFIH |
| 7/7/2015 | Review proposal from EFIH 2L | 1.0 | 8 | EFIH |
| 7/7/2015 | Call with K&E/Company re: POR and valuation | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/7/2015 | EFIH 2L proposal analysis | 1.0 | 6 | All |
| 7/7/2015 | Call with T. Horton re: EFIH 2L proposal | 0.5 | 8 | EFIH |
| 7/7/2015 | Call with M. Carter re EFIH 2L proposal | 0.5 | 10 | All |
| 7/8/2015 | EFIH 2L proposal analysis | 2.0 | 8 | All |
| 7/8/2015 | POR analysis | 2.0 | 8 | All |
| 7/8/2015 | Call with Centerview re: POR | 0.5 | 8 | All |
| 7/8/2015 | Call with K&E/Company re: POR | 0.5 | 8 | All |
| 7/8/2015 | Calls with M. Carter re: POR analysis | 0.5 | 8 | All |
| 7/9/2015 | Creditor meetings re: POR | 5.0 | 8 | All |
| 7/9/2015 | Prep meeting with Company/K&E re: creditor meetings | 1.0 | 10 | All |
| 7/9/2015 | Call with EFIH 2L advisors re: POR proposal | 0.5 | 8 | All |
| 7/9/2015 | Meeting with EFIH 2L advisors re. POR | 0.5 | 10 | EFIH |
| 7/13/2015 | Weekly call with Company/K&E re. process | 1.0 | 1 | All |
| 7/13/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 7/14/2015 | Board slides | 3.0 | 9 | All |
| 7/14/2015 | POR analysis | 2.0 | 8 | All |
| 7/15/2015 | Meetings at K&E with Company/K&E re: POR | 6.0 | 8 | All |
| 7/15/2015 | Meeting with E-side and T1L creditor advisors | 2.0 | 10 | EFH |
| 7/15/2015 | Meeting with DDAs re: POR | 1.0 | 8 | All |
| 7/15/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 7/15/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 7/16/2015 | POR analysis | 3.0 | 8 | All |
| 7/16/2015 | Review of TCEH uns documents (PSA, POR, merger agreement) | 2.0 | 8 | All |
| 7/16/2015 | Call with Centerview re: POR | 0.5 | 8 | All |
| 7/16/2015 | Call with Perella re: POR | 0.5 | 8 | All |
| 7/16/2015 | Calls with D. Ying re: POR | 0.5 | 8 | All |
| 7/16/2015 | Calls with M. Carter re: POR | 0.5 | 8 | All |
| 7/16/2015 | Call with Greenhill re: Oncor due diligence questions | 0.5 | 10 | All |
| 7/17/2015 | Various POR analysis | 3.0 | 8 | All |
| 7/17/2015 | Review draft of POR | 1.5 | 8 | All |
| 7/17/2015 | DDA call re: POR | 1.0 | 8 | All |
| 7/17/2015 | Listen to weekly board call | 1.0 | 1 | All |
| 7/17/2015 | Review E-side claims figures | 1.0 | 6 | EFH |
| 7/17/2015 | Call with K&E re: POR and DS workstreams | 0.5 | 8 | All |
| 7/17/2015 | Meetings with D. Ying re: POR | 0.5 | 8 | All |
| 7/18/2015 | Calls with DDAs re: POR process | 4.0 | 8 | All |
| 7/18/2015 | POR analysis | 1.5 | 8 | All |
| 7/18/2015 | Review various POR documents from TCEH uns | 1.0 | 8 | All |
| 7/18/2015 | Call with M. Carter re: POR process | 0.5 | 8 | All |
| 7/18/2015 | Call with Goldin re: POR process | 0.5 | 8 | All |
| 7/18/2015 | Call with Solic re: POR process | 0.5 | 8 | All |
| 7/18/2015 | Calls with D. Ying re: POR | 0.5 | 8 | All |
| 7/18/2015 | Review board presentation | 0.5 | 9 | All |
| 7/19/2015 | Calls with DDAs re: POR process | 3.5 | 8 | All |
| 7/19/2015 | Review various POR documents from TCEH uns | 1.5 | 8 | All |
| 7/19/2015 | Call with M. Carter re: POR process | 0.5 | 8 | All |
| 7/19/2015 | Call with A. McGaan re: legal question | 0.5 | 1 | All |
| 7/19/2015 | POR analysis | 0.5 | 8 | All |
| 7/19/2015 | Review board presentation | 0.5 | 9 | All |
| 7/20/2015 | Listen to board call | 2.0 | 1 | All |
| 7/20/2015 | Review of POR and Disclosure Statement drafts | 2.0 | 8 | All |
| 7/20/2015 | Call with D. Ying re: update and next steps | 0.5 | 1 | All |
| 7/20/2015 | Call with M. Carter re: update | 0.5 | 1 | All |
| 7/20/2015 | Call with Goldin re: POR process | 0.5 | 8 | All |
| 7/20/2015 | Review E-side claims figures | 0.5 | 6 | EFH |
| 7/21/2015 | Review of POR and Disclosure Statement drafts | 1.5 | 8 | All |
| 7/21/2015 | Review various POR documents from TCEH uns | 1.5 | 8 | All |
| 7/21/2015 | Board presentation | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/21/2015 | Call with D. Ying re: update and next steps | 0.5 | 1 | All |
| 7/21/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 7/22/2015 | Review various POR documents from TCEH creditors | 2.5 | 8 | All |
| 7/22/2015 | Call with DDAs re: POR process | 1.5 | 8 | All |
| 7/22/2015 | Board presentation | 1.0 | 9 | All |
| 7/22/2015 | Call with DDAs re: POR process | 1.0 | 8 | All |
| 7/22/2015 | Calls/emails re: TCEH 1L due diligence request | 0.5 | 10 | TCEH |
| 7/23/2015 | Drafts of POR/DS | 1.5 | 8 | All |
| 7/24/2015 | TCEH Uns proposal analysis | 2.0 | 5 | All |
| 7/24/2015 | Drafts of POR/DS | 1.0 | 8 | All |
| 7/24/2015 | Update call with M. Carter | 0.5 | 1 | All |
| 7/24/2015 | Read research report re: REIT | 0.5 | 8 | All |
| 7/24/2015 | Update call with D. Ying | 0.5 | 1 | All |
| 7/25/2015 | Review TCEH Uns transaction summary | 1.0 | 5 | All |
| 7/25/2015 | Call with M. Carter | 0.5 | 1 | All |
| 7/27/2015 | Meetings at K&E re: POR | 4.0 | 8 | All |
| 7/27/2015 | Weekly update call with Company/K&E/A&M re. process | 1.0 | 1 | All |
| 7/27/2015 | Meeting with PIK/Fidelity/T1 L advisors re: POR | 1.0 | 8 | All |
| 7/28/2015 | Analysis of TCEH Uns/Hunt proposal | 2.5 | 5 | All |
| 7/28/2015 | Call with DDAs re: POR process | 1.5 | 8 | All |
| 7/28/2015 | Review/analyze Centerview proposal | 1.0 | 6 | All |
| 7/28/2015 | Calls with Company re: Disclosure Statement items | 1.0 | 8 | All |
| 7/28/2015 | Review board material | 1.0 | 9 | All |
| 7/28/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 8 | All |
| 7/28/2015 | Meetings with D. Ying re: POR issues | 0.5 | 8 | All |
| 7/28/2015 | Call with K&E/Company re: POR/DS | 0.5 | 8 | All |
| 7/29/2015 | E-side analysis | 2.0 | 6 | EFH |
| 7/29/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/29/2015 | Call with Houlihan re: TCEH Uns/Hunt proposal | 1.0 | 10 | TCEH |
| 7/29/2015 | Call with W&C/Company re: tax issues | 1.0 | 7 | All |
| 7/29/2015 | Board presentation | 1.0 | 9 | All |
| 7/29/2015 | Call with Solic re: warrants | 0.5 | 10 | All |
| 7/29/2015 | Call with K&E re: board materials | 0.5 | 9 | All |
| 7/29/2015 | Call with M. Carter re: POR analysis | 0.5 | 8 | All |
| 7/29/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 7/30/2015 | POR analysis | 3.0 | 8 | All |
| 7/30/2015 | Multiple calls with DDAs re: POR | 2.5 | 8 | All |
| 7/30/2015 | Calls/emails with Solic re: POR and due diligence questions | 1.0 | 8 | All |
| 7/30/2015 | Multiple calls with M. Carter re: POR | 1.0 | 8 | All |
| 7/30/2015 | Review Perella analysis | 1.0 | 6 | EFH |
| 7/30/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 8 | All |
| 7/31/2015 | Mulitple calls with DDAs re: E-side plan | 4.0 | 9 | EFH |
| 7/31/2015 | E-side plan analysis | 3.0 | 6 | EFH |
| 7/31/2015 | Internal discussions re: E-side plan | 1.5 | 8 | EFH |
| 8/1/2015 | E-side settlement analysis | 2.0 | 6 | EFIH |
| 8/1/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/1/2015 | Calls with D. Ying re: E-side settlement | 0.5 | 6 | EFIH |
| 8/2/2015 | E-side settlement analysis | 1.0 | 6 | EFIH |
| 8/2/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/2/2015 | Listen to joint board call | 0.5 | 9 | All |
| 8/3/2015 | POR analysis | 3.0 | 8 | All |
| 8/3/2015 | Weekly call with Company/K&E re. next steps | 1.0 | 1 | All |
| 8/3/2015 | Review POR documents | 1.0 | 8 | All |
| 8/3/2015 | Calls with Centerview re: Plan | 0.5 | 10 | All |
| 8/3/2015 | Call with Solic re: Plan | 0.5 | 10 | All |
| 8/3/2015 | Call with Rothschild re: Plan | 0.5 | 10 | All |
| 8/4/2015 | POR analysis | 2.0 | 8 | All |
| 8/4/2015 | Review POR documents | 2.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 8/4/2015 | Call with E-side committee advisors re. POR | 1.0 | 10 | EFH |
| 8/4/2015 | Call with K&E/Wachtell/Blackstone re: POR process | 0.5 | 8 | All |
| 8/4/2015 | Meeting with D. Ying re: POR analysis | 0.5 | 8 | All |
| 8/4/2015 | Call with J. Millstein re: POR analysis | 0.5 | 8 | All |
| 8/5/2015 | POR/disclosure statement related analyses | 3.0 | 8 | All |
| 8/5/2015 | Review POR/DS related documents | 2.0 | 8 | All |
| 8/5/2015 | Call with DDAs re: Plan | 1.0 | 9 | All |
| 8/5/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 8/5/2015 | Call with Solic re: Plan | 0.5 | 10 | All |
| 8/6/2015 | POR/Disclosure Statement/Merger doc work | 6.0 | 8 | All |
| 8/6/2015 | Internal meeting re: document collection | 0.5 | 11 | All |
| 8/6/2015 | Call with Guggenheim re: POR | 0.5 | 8 | All |
| 8/6/2015 | Call with DDA re: Plan | 0.5 | 9 | All |
| 8/6/2015 | Call with K&E re: Disclosure Statement questions | 0.5 | 8 | All |
| 8/6/2015 | Calls with M. Carter re: Plan | 0.5 | 10 | All |
| 8/6/2015 | EFH cash estimates discussion with Company | 0.5 | 7 | EFH |
| 8/7/2015 | Review POR/DS/merger related documents | 2.0 | 8 | All |
| 8/7/2015 | Call with HL/MS/K&E/W&C re: merger document issue | 0.5 | 10 | All |
| 8/8/2015 | Review POR/DS/merger related documents | 2.0 | 8 | All |
| 8/8/2015 | Call with DDAs re: Plan | 1.0 | 9 | All |
| 8/8/2015 | Board presentation | 1.0 | 9 | All |
| 8/8/2015 | Calls with D. Ying re: POR/DS issues | 0.5 | 8 | All |
| 8/8/2015 | Call with Goldin re: merger | 0.5 | 5 | All |
| 8/8/2015 | Call with Solic re: merger | 0.5 | 5 | All |
| 8/9/2015 | Review POR/DS/merger related documents | 1.0 | 8 | All |
| 8/9/2015 | Joint Board call | 1.0 | 9 | All |
| 8/9/2015 | Call with D. Ying re: board presentation | 0.5 | 9 | All |
| 8/10/2015 | Review filed Por related documents | 1.0 | 8 | All |
| 8/10/2015 | Summary of PSA parties and other related analyses | 1.0 | 7 | All |
| 8/10/2015 | Review document collection | 1.0 | 11 | All |
| 8/10/2015 | Call with K&E re: litigation matters | 0.5 | 11 | All |
| 8/10/2015 | Call with Solic re: E committee | 0.5 | 9 | All |
| 8/10/2015 | Call with M. Carter re: workstreams | 0.5 | 1 | All |
| 8/11/2015 | Review filed Por related documents | 1.5 | 8 | All |
| 8/11/2015 | Listen to court hearing | 1.0 | 1 | All |
| 8/11/2015 | Meeting with Solic and Guggenheim re. POR | 1.0 | 10 | All |
| 8/12/2015 | Meeting with K&E re: document collection | 2.0 | 11 | All |
| 8/12/2015 | Review document collection material | 1.0 | 11 | All |
| 8/13/2015 | EFIH claims related calculation/analysis | 2.0 | 6 | All |
| 8/13/2015 | Review of court hearing transcript | 0.5 | 1 | All |
| 8/13/2015 | Call with S. Raghavan re: case update | 0.5 | 1 | All |
| 8/13/2015 | Review various filings on docket | 0.5 | 1 | All |
| 8/14/2015 | EFIH claims analysis | 0.5 | 6 | All |
| 8/14/2015 | Call with K&E re: EFIH claims analysis | 0.5 | 6 | All |
| 8/17/2015 | Weekly call with Company/K&E re. next steps | 1.0 | 1 | All |
| 8/17/2015 | Recoveries analysis | 1.0 | 6 | All |
| 8/17/2015 | EFIH claims analysis | 0.5 | 6 | All |
| 8/17/2015 | 2019 summaries | 0.5 | 7 | TCEH |
| 8/18/2015 | EFIH claim analysis | 1.0 | 6 | All |
| 8/18/2015 | Call with K&E re: EFIH claim analysis | 0.5 | 6 | All |
| 8/19/2015 | Call with Company and K&E re: EFIH claims | 2.0 | 6 | All |
| 8/19/2015 | EFIH claim analysis | 1.5 | 6 | All |
| 8/19/2015 | Call with Company/K&E re: EFIH 2L DIP | 1.0 | 4 | EFIH |
| 8/19/2015 | Call with W&C and Houlihan re: EFIH claims | 0.5 | 10 | All |
| 8/19/2015 | Call with M. Carter re: EFIH creditor request | 0.5 | 7 | EFIH |
| 8/19/2015 | Call with K&E re: EFIH claim analysis | 0.5 | 7 | All |
| 8/20/2015 | Calls with Houlihan re: EFIH claims | 1.0 | 10 | All |
| 8/20/2015 | EFIH claim analysis | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/20/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 8/20/2015 | Calls with K&E re: EFIH claims | 0.5 | 6 | All |
| 8/21/2015 | EFIH DIP analysis | 0.5 | 7 | All |
| 8/21/2015 | EFIH DIP presentation | 0.5 | 7 | All |
| 8/24/2015 | Weekly call with Company/K&E re. next steps | 1.0 | 1 | All |
| 8/24/2015 | Weekly transaction call with Company/K&E/W&C/Baker Botts | 0.5 | 5 | TCEH |
| 8/25/2015 | Listen to court hearing | 4.5 | 1 | All |
| 8/28/2015 | Oncor related analysis | 1.5 | 5 | All |
| 8/28/2015 | Call with K&E and company re: Oncor related analysis | 1.0 | 5 | EFIH |
| 8/28/2015 | Review Fidelity term sheet | 1.0 | 8 | All |
| 8/28/2015 | Call with Houlihan re: Oncor related analysis | 0.5 | 10 | All |
| 8/28/2015 | Call with M. Carter re: Oncor related analysis | 0.5 | 5 | All |
| 8/28/2015 | Review of Investor Rights Agreement | 0.5 | 8 | All |
| 8/29/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 8/30/2015 | Call with M. Carter re: Oncor related analysis | 0.5 | 5 | All |
| 8/31/2015 | Call with DDAs re: Fidelity proposal | 1.0 | 9 | All |
| 8/31/2015 | Call with T Uns/Hunt advisors re: transaction update | 1.0 | 10 | TCEH |
| 8/31/2015 | Weekly call with Company/K&E re. next steps | 0.5 | 1 | All |
| 8/31/2015 | Call with Solic re: Fidelity proposal | 0.5 | 9 | All |
| | | **545.5** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Review MLP comps profiles | 3.5 | 6 | All |
| 5/1/2015 | REIT Call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 5/1/2015 | Misc. REIT research | 1.0 | 6 | All |
| 5/1/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/1/2015 | Trading analysis work | 0.5 | 7 | All |
| 5/4/2015 | Oncor REIT financials diligence | 5.0 | 6 | All |
| 5/5/2015 | Oncor REIT financials diligence | 4.0 | 6 | All |
| 5/5/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/5/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/5/2015 | REIT call (EVR, ISI) | 0.5 | 6 | All |
| 5/6/2015 | TCEH diligence | 2.5 | 2 | TCEH |
| 5/6/2015 | REIT call w/ Oncor management | 1.5 | 6 | All |
| 5/6/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/7/2015 | REIT valuation work | 4.0 | 6 | All |
| 5/7/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 5/7/2015 | HoldCo debt analysis | 2.0 | 7 | All |
| 5/7/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/7/2015 | HoldCo debt discussion | 0.5 | 7 | All |
| 5/8/2015 | Oncor REIT financials diligence | 4.0 | 6 | All |
| 5/8/2015 | TCEH valuation | 3.0 | 6 | TCEH |
| 5/8/2015 | Trading analysis work | 1.0 | 7 | All |
| 5/8/2015 | REIT call (EVR, PWP) | 0.5 | 6 | All |
| 5/9/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |
| 5/9/2015 | REIT call (EVR, EFH) | 1.0 | 6 | All |
| 5/11/2015 | Oncor REIT financials diligence | 3.5 | 6 | All |
| 5/11/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/11/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/12/2015 | Oncor REIT financials diligence | 2.5 | 6 | All |
| 5/12/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/12/2015 | Internal REIT discussion | 1.0 | 6 | All |
| 5/12/2015 | REIT call (EFH, EVR, K&E) | 1.0 | 6 | All |
| 5/12/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/13/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/13/2015 | Oncor REIT financials diligence | 2.5 | 6 | All |
| 5/13/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 5/14/2015 | REIT valuation work | 4.0 | 6 | All |
| 5/14/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 5/14/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/14/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/15/2015 | Internal REIT discussion | 3.0 | 6 | All |
| 5/15/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/15/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/15/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/15/2015 | REIT call (EFH, EVR, K&E) | 1.0 | 6 | All |
| 5/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/17/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/17/2015 | REIT call w/ Oncor management | 1.5 | 6 | All |
| 5/18/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/18/2015 | REIT call (EVR, K&E) | 1.0 | 6 | All |
| 5/18/2015 | Internal REIT discussion | 1.0 | 6 | All |
| 5/19/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |
| 5/19/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/19/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 5/20/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/20/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 5/20/2015 | Oncor REIT financials diligence | 1.5 | 6 | All |
| 5/21/2015 | Trading analysis work | 4.0 | 7 | All |
| 5/21/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 5/21/2015 | REIT call (EVR, K&E, EFH) | 1.0 | 6 | All |
| 5/21/2015 | Internal valuation call (EVR, FEP EFH) | 1.0 | 6 | All |
| 5/22/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |
| 5/22/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/22/2015 | Internal valuation meeting | 1.0 | 6 | All |
| 5/22/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/22/2015 | Call with Guggenheim | 1.0 | 10 | EFH |
| 5/22/2015 | REIT call (EFH, EVR) | 0.5 | 6 | All |
| 5/23/2015 | Oncor REIT financials diligence | 2.5 | 6 | All |
| 5/23/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/24/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/26/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 5/26/2015 | REIT trading comps analysis | 2.0 | 6 | All |
| 5/26/2015 | Internal call (EVR, EFH, K&E, Jones Day, MB) re. REIT | 1.0 | 6 | All |
| 5/27/2015 | REIT valuation work | 5.0 | 6 | All |
| 5/27/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 5/27/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/27/2015 | Meeting w/ Miller Buckfire | 1.0 | 10 | EFH |
| 5/28/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 5/28/2015 | Oncor valuation work | 3.0 | 6 | All |
| 5/28/2015 | Meeting w/ Guggenheim | 1.0 | 10 | EFH |
| 5/29/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/29/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/29/2015 | Internal call re. next steps | 1.0 | 1 | All |
| 5/30/2015 | TCEH valuation work | 3.0 | 6 | TCEH |
| 5/31/2015 | TCEH valuation work | 2.0 | 6 | TCEH |
| 5/31/2015 | Oncor valuation work | 2.0 | 6 | All |
| 5/31/2015 | Internal valuation call | 1.0 | 6 | All |
| 6/1/2015 | REIT valuation work | 6.0 | 6 | All |
| 6/1/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/1/2015 | REIT Call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 6/2/2015 | REIT and Oncor corporate valuation work | 8.0 | 6 | All |
| 6/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/3/2015 | REIT valuation work | 6.0 | 6 | All |
| 6/3/2015 | Internal valuation meeting | 1.0 | 6 | All |
| 6/3/2015 | Valuation discussion (EFH, EVR) | 1.0 | 6 | All |
| 6/3/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/4/2015 | REIT and Oncor corporate valuation work | 5.0 | 6 | All |
| 6/4/2015 | Call with FEP re. Diligence | 1.0 | 2 | EFH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/4/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/4/2015 | REIT call (EFH, EVR, K&E) | 0.5 | 6 | All |
| 6/5/2015 | REIT and Oncor corporate valuation work | 6.0 | 6 | All |
| 6/5/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 6/5/2015 | Review trading analysis | 1.0 | 7 | All |
| 6/5/2015 | Call with FEP re. Diligence | 1.0 | 2 | EFH |
| 6/6/2015 | REIT and Oncor corporate valuation work | 4.0 | 6 | All |
| 6/6/2015 | Internal valuation meeting | 1.0 | 6 | All |
| 6/6/2015 | Internal REIT call | 1.0 | 6 | All |
| 6/7/2015 | Valuatoin committee call | 1.5 | 6 | All |
| 6/7/2015 | Valuation work | 3.0 | 6 | All |
| 6/8/2015 | REIT valuation work | 9.0 | 6 | All |
| 6/8/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 6/9/2015 | REIT and Oncor corporate valuation work | 10.0 | 6 | All |
| 6/9/2015 | Discovery / collection meeting with K&E | 1.5 | 11 | All |
| 6/9/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/10/2015 | REIT and Oncor corporate valuation work | 5.0 | 6 | All |
| 6/10/2015 | Internal valuatin meeting | 2.0 | 6 | All |
| 6/10/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/11/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/11/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/11/2015 | Call with FEP re. Diligence | 1.0 | 2 | All |
| 6/12/2015 | Miscl REIT analysis | 4.0 | 6 | All |
| 6/12/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 6/12/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |
| 6/12/2015 | Review trading analysis | 1.0 | 7 | All |
| 6/13/2015 | REIT call (EFH, EVR) | 2.0 | 6 | All |
| 6/14/2015 | REIT valuation work | 3.0 | 6 | All |
| 6/15/2015 | REIT valuation work | 7.0 | 6 | All |
| 6/15/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/16/2015 | REIT valuation work | 6.0 | 6 | All |
| 6/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/17/2015 | Internal valuation discussion | 2.5 | 6 | All |
| 6/17/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 6/17/2015 | Trading analysis work | 2.0 | 7 | All |
| 6/17/2015 | Call with EFH regarding fresh start financials | 1.0 | 6 | EFH |
| 6/18/2015 | REIT valuation work | 4.0 | 6 | All |
| 6/18/2015 | Due diligence call with bidder | 1.0 | 5 | All |
| 6/18/2015 | REIT call (EVR, K&E, EFH) | 1.0 | 6 | All |
| 6/19/2015 | REIT valuation work | 4.0 | 6 | All |
| 6/19/2015 | Review trading analysis | 2.0 | 7 | All |
| 6/19/2015 | Work on fee app | 2.0 | 14 | All |
| 6/20/2015 | Work on fee app | 2.5 | 14 | All |
| 6/20/2015 | Valuation call (EVR, EFH, K&E) | 1.0 | 6 | All |
| 6/22/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/22/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 6/22/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/22/2015 | Internal valuation discussion | 1.5 | 6 | All |
| 6/23/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 6/23/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 6/24/2015 | REIT valuation work | 3.0 | 6 | All |
| 6/24/2015 | Trading analysis work | 2.5 | 7 | All |
| 6/24/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/25/2015 | Internal valuation discussion | 3.0 | 6 | All |
| 6/25/2015 | TTI bid analysis | 3.0 | 6 | All |
| 6/25/2015 | REIT call (EFH, EVR) | 1.0 | 6 | All |
| 6/26/2015 | Trading analysis work | 4.0 | 7 | All |
| 6/26/2015 | Due diligence communication with potential bidders and advisors | 3.0 | 5 | All |
| 6/29/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/29/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 6/29/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/29/2015 | REIT call (EFH, K&E) | 0.5 | 6 | All |
| 6/30/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/30/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/1/2015 | Trading analysis | 3.0 | 7 | All |
| 7/1/2015 | REIT Call (EFH, EVR) | 2.0 | 6 | All |
| 7/1/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |
| 7/1/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/1/2015 | REIT Call (HLZ, EFH, EVR) | 1.0 | 6 | All |
| 7/2/2015 | REIT valuation work | 3.5 | 6 | All |
| 7/3/2015 | REIT valuation work | 4.0 | 6 | All |
| 7/6/2015 | REIT analysis / valuation | 5.0 | 6 | All |
| 7/6/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 7/7/2015 | REIT analysis / valuation | 4.0 | 6 | All |
| 7/7/2015 | Bidder diligence call | 2.0 | 2 | EFIH |
| 7/7/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/7/2015 | REIT Call (EFH, EVR) | 1.0 | 6 | All |
| 7/8/2015 | REIT and Oncor corporate valuation work | 4.0 | 6 | All |
| 7/8/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 7/9/2015 | REIT and Oncor corporate valuation work | 6.0 | 6 | All |
| 7/9/2015 | REIT meeting at K&E | 2.0 | 6 | All |
| 7/9/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/10/2015 | REIT valuation work | 5.0 | 6 | All |
| 7/10/2015 | Trading analysis | 3.0 | 7 | All |
| 7/10/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/13/2015 | REIT analysis | 2.5 | 6 | All |
| 7/13/2015 | Trading analysis | 2.0 | 7 | All |
| 7/13/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/14/2015 | REIT analysis | 3.0 | 6 | All |
| 7/14/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |
| 7/15/2015 | REIT and Oncor corporate valuation work | 3.0 | 6 | All |
| 7/15/2015 | REIT analysis | 2.0 | 6 | All |
| 7/15/2015 | Trading analysis | 2.0 | 7 | All |
| 7/16/2015 | Discovery Document Collection for K&E | 4.0 | 11 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/16/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/16/2015 | Call with Greenhill re. Valuation | 1.0 | 10 | EFH |
| 7/17/2015 | REIT analysis | 4.0 | 6 | All |
| 7/17/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/18/2015 | REIT and Oncor corporate valuation work | 8.0 | 6 | All |
| 7/20/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/21/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/21/2015 | REIT analysis | 5.0 | 6 | All |
| 7/23/2015 | Oncor valuation call (EVR, Greenhill) | 2.0 | 6 | EFH |
| 7/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/24/2015 | Discovery Document Collection for K&E | 5.0 | 11 | All |
| 7/24/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 7/24/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/26/2015 | REIT analysis | 1.5 | 6 | All |
| 7/26/2015 | Call with Greenhill re. Valuation | 1.0 | 10 | EFH |
| 7/27/2015 | Trading analysis | 3.0 | 7 | All |
| 7/27/2015 | REIT analysis | 2.0 | 6 | All |
| 7/27/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/28/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 7/28/2015 | REIT analysis | 2.0 | 6 | All |
| 7/28/2015 | Call with ISI re. Diligence | 1.0 | 2 | All |
| 7/29/2015 | REIT analysis | 3.5 | 6 | All |
| 7/29/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 7/29/2015 | Call with ISI re. Diligence | 1.0 | 2 | All |
| 7/30/2015 | Trading analysis | 6.0 | 7 | All |
| 7/31/2015 | Trading analysis | 4.0 | 7 | All |
| 8/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/4/2015 | Trading analysis - Internal | 3.0 | 7 | All |
| 8/5/2015 | REIT valuation work - Internal | 4.0 | 6 | EFH |
| 8/6/2015 | TCEH valuation work - Internal | 2.0 | 6 | TCEH |
| 8/6/2015 | Document collection work | 2.0 | 11 | All |
| 8/6/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/6/2015 | Discovery call with K&E | 1.0 | 11 | All |
| 8/6/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/7/2015 | REIT valuation work - Internal | 2.5 | 6 | EFH |
| 8/7/2015 | Internal valuation meeting | 1.5 | 6 | All |
| 8/8/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/10/2015 | REIT valuation work - Internal | 2.5 | 6 | All |
| 8/10/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 8/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/12/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/13/2015 | Trading analysis - Internal | 2.0 | 7 | All |
| 8/13/2015 | REIT call (EFH, EVR) re. Valuation | 1.0 | 6 | EFH |
| 8/14/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/14/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/17/2015 | TCEH analysis - Internal | 3.0 | 7 | TCEH |
| 8/18/2015 | TCEH analysis - Internal | 4.0 | 7 | TCEH |
| 8/18/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/19/2015 | Internal valuation meeting | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/19/2015 | TCEH analysis - Internal | 2.0 | 7 | TCEH |
| 8/19/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/20/2015 | TCEH analysis - Internal | 3.5 | 7 | TCEH |
| 8/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/21/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/24/2015 | TCEH analysis - Internal | 4.0 | 7 | TCEH |
| 8/25/2015 | TCEH analysis - Internal | 3.0 | 7 | TCEH |
| 8/25/2015 | TCEH analysis - Internal | 2.0 | 7 | TCEH |
| 8/26/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/27/2015 | TCEH analysis - Internal | 2.5 | 7 | TCEH |
| 8/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/28/2015 | TCEH analysis - Internal | 3.0 | 7 | TCEH |
| 8/28/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| | | **580.0** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/5/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 5/5/2015 | POR-related presentation | 1.0 | 8 | All |
| 5/6/2015 | Recovery analysis | 3.5 | 6 | All |
| 5/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 5/6/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 5/6/2015 | Internal discussion re. claims build-up | 1.0 | 6 | All |
| 5/7/2015 | Waterfall analysis comparisons | 5.0 | 6 | All |
| 5/7/2015 | POR analysis | 2.0 | 8 | All |
| 5/7/2015 | Call re: disclosure statement with K&E | 0.5 | 8 | All |
| 5/7/2015 | Call with Greenhill re. Disclosure Statement | 0.5 | 10 | TCEH |
| 5/8/2015 | Revised recovery analysis | 3.5 | 6 | All |
| 5/8/2015 | POR analysis | 0.5 | 8 | All |
| 5/10/2015 | POR proposal analysis | 1.0 | 8 | All |
| 5/10/2015 | Fee application related items | 1.0 | 14 | All |
| 5/11/2015 | Bid Proposal Analysis | 4.0 | 4 | All |
| 5/12/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 5/12/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 5/13/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 5/13/2015 | Internal call re. Recovery Analysis | 1.0 | 6 | All |
| 5/14/2015 | Recovery analysis | 4.0 | 6 | All |
| 5/15/2015 | Meeting with potential bidder re: definitive documents | 4.0 | 5 | All |
| 5/16/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 5/17/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 5/18/2015 | Monthly fee app | 4.0 | 6 | TCEH |
| 5/19/2015 | Interim fee app | 6.0 | 14 | All |
| 5/20/2015 | Monthly fee app | 4.0 | 14 | All |
| 5/21/2015 | Board materials/prep materials | 3.0 | 9 | All |
| 5/21/2015 | EFH claims discussion with Greenhill | 1.0 | 10 | EFH |
| 5/22/2015 | Bid analysis | 3.0 | 5 | All |
| 5/22/2015 | Make whole discussion with K&E | 1.0 | 6 | EFIH |
| 5/23/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 5/24/2015 | Interim fee app | 1.0 | 14 | All |
| 5/26/2015 | Summaries of proposals | 5.0 | 6 | All |
| 5/26/2015 | Bid related analysis | 2.0 | 5 | All |
| 5/26/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 5/27/2015 | Telephonic participation in due diligence meeting with TCEH 1L advisors | 3.5 | 5 | All |
| 5/27/2015 | Bid analysis | 3.0 | 5 | All |
| 5/27/2015 | Recovery analysis | 2.5 | 6 | All |
| 5/27/2015 | Fee application related work | 1.5 | 14 | All |
| 5/28/2015 | Fee application related work | 3.0 | 14 | All |
| 5/28/2015 | Internal meeting re: recovery analysis | 1.0 | 6 | All |
| 5/29/2015 | Bid analysis | 3.0 | 5 | All |
| 5/29/2015 | Fee application related work | 3.0 | 14 | All |
| 5/29/2015 | Recovery analysis | 1.5 | 7 | All |
| 5/29/2015 | Cash collateral analysis with Company | 0.5 | 7 | All |
| 5/30/2015 | Internal meeting re: recovery analysis | 4.0 | 6 | All |
| 5/31/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/1/2015 | Revised proposal analysis | 7.0 | 6 | All |
| 6/1/2015 | Call re: bidder proposal | 2.0 | 6 | All |
| 6/1/2015 | Fee application related work | 1.0 | 14 | All |
| 6/2/2015 | Mediator request with K&E re. Trading Price Analysis | 4.0 | 7 | All |
| 6/2/2015 | Board presentation materials | 3.0 | 9 | All |
| 6/2/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 6/3/2015 | Bid analysis | 1.0 | 5 | All |
| 6/4/2015 | Recovery analysis | 3.5 | 6 | All |
| 6/4/2015 | Revised claims build-up | 2.5 | 6 | EFH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/4/2015 | Bid related analysis | 1.0 | 5 | All |
| 6/4/2015 | Call with Greenhill re. disclosure statement | 0.5 | 10 | TCEH |
| 6/5/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 6/5/2015 | Various analyses of EFIH/EFH proposal | 2.0 | 6 | All |
| 6/6/2015 | Board presentation materials | 1.0 | 9 | All |
| 6/7/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/7/2015 | Bid analysis | 2.0 | 5 | All |
| 6/8/2015 | Board materials and related analyses | 7.0 | 9 | All |
| 6/8/2015 | Fee application related items | 1.0 | 14 | All |
| 6/8/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 6/9/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 6/9/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 6/9/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/10/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/10/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/10/2015 | EFH debt analysis | 1.0 | 7 | EFH |
| 6/10/2015 | Fidelity proposal analysis | 1.0 | 6 | All |
| 6/11/2015 | Bid analysis | 2.0 | 5 | All |
| 6/11/2015 | Warrant analysis | 2.0 | 6 | TCEH |
| 6/12/2015 | Monthly fee app | 3.0 | 6 | TCEH |
| 6/12/2015 | REIT discussion with Company/K&E | 2.0 | 6 | All |
| 6/12/2015 | Analysis related to EFIH 2L/Fidelity proposal | 1.0 | 7 | EFIH |
| 6/13/2015 | Analysis related to EFIH 2L/Fidelity proposal | 4.0 | 7 | EFIH |
| 6/13/2015 | Review TCEH unsecured proposal and analysis | 1.0 | 6 | TCEH |
| 6/14/2015 | Analysis related to EFIH 2L/Fidelity proposal | 4.0 | 7 | EFIH |
| 6/15/2015 | POR analysis | 2.0 | 8 | All |
| 6/15/2015 | Review and analyze EFIH 2L/Fidelity proposal | 2.0 | 6 | EFIH |
| 6/16/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/16/2015 | Analyze creditor POR proposals | 2.0 | 8 | All |
| 6/16/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 6/17/2015 | Interim fee app | 4.0 | 14 | All |
| 6/18/2015 | Summaries of proposals | 7.0 | 6 | All |
| 6/18/2015 | POR analysis | 2.0 | 8 | All |
| 6/19/2015 | POR analysis | 4.0 | 8 | All |
| 6/19/2015 | Fee application related work | 2.0 | 14 | All |
| 6/20/2015 | Recovery analysis | 3.0 | 6 | All |
| 6/20/2015 | Internal meeting re: recovery analysis | 1.0 | 6 | All |
| 6/20/2015 | POR analysis | 1.0 | 8 | All |
| 6/20/2015 | Cash collateral discussion with K&E | 0.5 | 7 | All |
| 6/21/2015 | Internal meeting re: recovery analysis | 1.5 | 6 | All |
| 6/21/2015 | Recovery analysis | 1.5 | 7 | All |
| 6/22/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/22/2015 | POR Analysis | 2.0 | 8 | All |
| 6/23/2015 | POR analysis for K&E | 4.0 | 8 | All |
| 6/23/2015 | Review investment agreement and PSA markups | 1.0 | 6 | All |
| 6/24/2015 | Analyze proposal re: Oncor transaction | 4.0 | 6 | All |
| 6/25/2015 | Analyze proposal re: Oncor transaction | 3.0 | 6 | All |
| 6/25/2015 | Review/edit K&E document re: discovery request | 2.0 | 11 | All |
| 6/26/2015 | Research for K&E litigation | 3.0 | 11 | All |
| 6/26/2015 | E&P tax analysis | 1.0 | 7 | All |
| 6/28/2015 | POR analysis | 5.0 | 8 | All |
| 6/29/2015 | POR analysis | 3.0 | 8 | All |
| 6/29/2015 | Warrant analysis | 2.0 | 6 | TCEH |
| 6/30/2015 | Warrant analysis | 3.5 | 6 | TCEH |
| 6/30/2015 | POR analysis | 3.0 | 8 | All |
| 6/30/2015 | Review sources and uses from Ad Hoc TCEH Uns | 1.0 | 6 | All |
| 7/1/2015 | Revised proposal analysis | 2.0 | 6 | All |
| 7/1/2015 | POR analysis | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/1/2015 | Fee application related items | 2.0 | 14 | All |
| 7/2/2015 | POR analysis | 3.5 | 8 | All |
| 7/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 7/6/2015 | Discovery Document Collection with K&E | 6.0 | 11 | All |
| 7/6/2015 | POR analysis | 3.0 | 8 | All |
| 7/6/2015 | Disclosure statement calculations | 1.0 | 8 | All |
| 7/7/2015 | Meeting with Company/K&E re: POR and prep with EFIH PIK advisors | 2.5 | 8 | All |
| 7/7/2015 | EFH recovery presentation | 2.0 | 6 | TCEH |
| 7/7/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/8/2015 | Waterfall analysis comparisons | 4.0 | 6 | All |
| 7/8/2015 | EFIH 2L proposal analysis | 2.0 | 6 | EFIH |
| 7/9/2015 | Creditor meetings re: POR | 5.0 | 10 | All |
| 7/9/2015 | Prep meeting with Company/K&E re: creditor meetings | 1.0 | 10 | All |
| 7/9/2015 | Meeting with EFIH 2L advisors re. POR | 0.5 | 10 | EFIH |
| 7/10/2015 | Term Sheet Analysis | 5.0 | 5 | All |
| 7/10/2015 | Waterfall analysis comparisons | 3.0 | 6 | All |
| 7/12/2015 | EFH recovery analysis | 4.0 | 6 | EFH |
| 7/12/2015 | Board Materials | 3.0 | 9 | All |
| 7/13/2015 | Bid analysis for Board Slides | 5.0 | 9 | All |
| 7/13/2015 | Plan Recoveries Analysis | 4.0 | 6 | All |
| 7/14/2015 | Board Materials | 4.0 | 9 | All |
| 7/15/2015 | Discovery Document Collection with K&E | 4.0 | 11 | All |
| 7/16/2015 | POR analysis | 4.0 | 8 | All |
| 7/17/2015 | Various POR analysis | 5.0 | 8 | All |
| 7/18/2015 | Administrative tasks re: time sheets | 4.0 | 14 | All |
| 7/18/2015 | Board Materials | 4.0 | 9 | All |
| 7/19/2015 | Discovery Document Collection with K&E | 5.0 | 11 | All |
| 7/19/2015 | Disclosure statement calculations | 3.0 | 8 | All |
| 7/19/2015 | POR analysis | 0.5 | 8 | All |
| 7/20/2015 | Board Materials | 5.0 | 9 | All |
| 7/20/2015 | Disclosure statement recovery analysis | 2.0 | 6 | All |
| 7/21/2015 | 2L Interest Analysis | 3.0 | 7 | EFIH |
| 7/21/2015 | Board Materials | 1.0 | 9 | All |
| 7/22/2015 | Discovery Document Collection with K&E | 4.0 | 11 | All |
| 7/23/2015 | Drafts of POR/DS | 1.5 | 8 | All |
| 7/23/2015 | Bid Proposal Analysis | 3.0 | 8 | All |
| 7/24/2015 | Bid Proposal Analysis | 7.0 | 5 | All |
| 7/24/2015 | TCEH Uns proposal analysis | 2.0 | 6 | TCEH |
| 7/25/2015 | Disclosure Statement Analysis | 6.0 | 8 | All |
| 7/27/2015 | Preparation for meeting at K&E re. POR | 4.0 | 7 | All |
| 7/27/2015 | Meeting with PIK/Fidelity/T1 L advisors re: POR | 1.0 | 10 | All |
| 7/28/2015 | Analysis of TCEH Uns/Hunt proposal | 2.5 | 6 | TCEH |
| 7/28/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 7/29/2015 | Bid Proposal Analysis | 3.0 | 5 | All |
| 7/29/2015 | Tax Discussion with K&E | 2.0 | 7 | All |
| 7/29/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/30/2015 | DDA Settlement Analysis | 5.0 | 8 | All |
| 7/30/2015 | Oncor Comps Volatility Analysis | 4.0 | 7 | EFIH |
| 7/30/2015 | POR analysis | 3.0 | 8 | All |
| 7/31/2015 | E-side plan analysis | 4.0 | 6 | All |
| 8/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 8/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 8/1/2015 | Administrative Tasks re. Time Sheets | 2.0 | 14 | All |
| 8/2/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/2/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/2/2015 | E-side settlement analysis | 1.0 | 6 | All |
| 8/3/2015 | Plan and Disclosure Statement Analysis | 3.0 | 8 | All |
| 8/3/2015 | POR analysis | 3.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/3/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/4/2015 | POR analysis | 2.0 | 8 | All |
| 8/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 8/4/2015 | Call with K&E/Wachtell/Blackstone re: POR process | 0.5 | 8 | EFH |
| 8/5/2015 | POR/disclosure statement related analyses | 3.0 | 8 | All |
| 8/6/2015 | Disclosure Statement Analysis | 4.0 | 8 | All |
| 8/6/2015 | EFH cash estimates | 0.5 | 7 | EFH |
| 8/6/2015 | Internal meeting re: document collection | 0.5 | 11 | All |
| 8/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/8/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 8/8/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/8/2015 | Board presentation | 1.0 | 9 | All |
| 8/9/2015 | Bid Proposal Analysis | 5.0 | 5 | All |
| 8/10/2015 | Equity Commitment Analysis | 3.0 | 7 | All |
| 8/10/2015 | Summary of PSA parties and other related analyses | 1.0 | 7 | All |
| 8/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 8/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 8/11/2015 | Meeting with Solic and Guggenheim re: POR/DS | 1.0 | 8 | EFH |
| 8/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 8/12/2015 | Meeting with K&E re: document collection | 2.0 | 11 | All |
| 8/13/2015 | EFIH claims related calculation/analysis | 4.0 | 7 | EFIH |
| 8/14/2015 | EFIH Claims Analysis with Company | 3.0 | 7 | EFIH |
| 8/15/2015 | TCEH Recovery Analysis | 6.0 | 6 | TCEH |
| 8/16/2015 | OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 8/17/2015 | 2019 summaries analysis | 3.0 | 7 | All |
| 8/17/2015 | TCEH Recovery Analysis | 1.5 | 6 | TCEH |
| 8/18/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 8/18/2015 | EFIH claim analysis | 2.0 | 6 | EFIH |
| 8/19/2015 | EFIH 2L DIP Analysis | 4.0 | 7 | EFIH |
| 8/19/2015 | EFH Cash Reconciliation | 3.0 | 7 | EFH |
| 8/20/2015 | EFIH claim analysis | 1.0 | 6 | EFIH |
| 8/20/2015 | Recovery Analysis | 3.0 | 6 | All |
| 8/21/2015 | EFIH DIP analysis | 2.0 | 3 | EFIH |
| 8/21/2015 | Recovery Analysis | 3.0 | 6 | All |
| 8/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 8/25/2015 | Listen to court hearing | 4.5 | 1 | All |
| 8/26/2015 | EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 8/28/2015 | Oncor related analysis | 1.5 | 7 | EFIH |
| 8/28/2015 | Review Fidelity term sheet | 1.0 | 6 | EFH |
| | | 559.0 | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/6/2015 | Comps Update | 2.0 | 5 | All |
| 5/7/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/7/2015 | Comps Betas Update | 0.5 | 5 | All |
| 5/8/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/11/2015 | Quarterly Comps Update | 2.5 | 5 | All |
| 5/11/2015 | Valuation Research Update | 0.5 | 6 | EFH |
| 5/13/2015 | Broker Valuation Methodologies Update | 3.0 | 5 | All |
| 5/15/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/19/2015 | Valuation Research Update | 0.5 | 6 | All |
| 5/21/2015 | Yieldco Payout Benchmarking | 3.0 | 5 | All |
| 5/21/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/22/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/28/2015 | Weekly Update Analysis - Internal | 2.0 | 7 | All |
| 6/3/2015 | Dividend Yield Benchmarking re. valuation | 2.0 | 6 | All |
| 6/4/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 6/5/2015 | Weekly Update Analysis - Internal | 0.5 | 7 | All |
| 6/8/2015 | DPS Benchmarking, valuation-related | 2.5 | 6 | All |
| 6/10/2015 | Multiples over time analysis re. valuation | 1.5 | 6 | All |
| 6/11/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 6/12/2015 | Weekly Update Analysis - Internal | 0.5 | 7 | All |
| 6/18/2015 | Weekly Update Analysis - Internal | 3.0 | 7 | All |
| 6/19/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 6/25/2015 | White & Case Due Diligence re. Sale Process | 1.0 | 5 | TCEH |
| 7/1/2015 | Multiples over time analysis re. Valuation | 1.0 | 6 | EFH |
| 7/29/2015 | Biweekly Update Analysis - Internal | 2.0 | 7 | All |
| 7/30/2015 | Broker Valuation Methodology Analysis - Internal | 1.0 | 6 | All |
| 7/31/2015 | Biweekly Update Analysis - Internal | 0.5 | 7 | All |
| | | **38.5** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/4/2015 | Listen to court hearing | 3.0 | 11 | All |
| 5/4/2015 | Update call with Michael Carter regarding recovery analysis | 0.5 | 6 | All |
| 5/5/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 5/6/2015 | Recovery analysis | 3.5 | 6 | All |
| 5/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 5/6/2015 | Internal discussion re. next steps | 1.0 | 1 | All |
| 5/7/2015 | Waterfall analysis comparisons | 5.0 | 6 | All |
| 5/7/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 5/7/2015 | Call with Greenhill re. POR | 0.5 | 10 | TCEH |
| 5/8/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 5/10/2015 | Fee application related items | 1.0 | 14 | All |
| 5/12/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 5/12/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 5/13/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 5/14/2015 | Recovery analysis | 4.0 | 6 | All |
| 5/16/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 5/17/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 5/18/2015 | Monthly fee app | 4.0 | 6 | All |
| 5/19/2015 | Interim fee app | 6.0 | 14 | All |
| 5/20/2015 | Monthly fee app | 3.5 | 14 | All |
| 5/21/2015 | EFH claims discussion with Greenhill | 1.0 | 10 | EFH |
| 5/22/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 5/23/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 5/24/2015 | Interim fee app | 1.0 | 14 | All |
| 5/26/2015 | Summaries of proposals | 5.0 | 6 | All |
| 5/27/2015 | Recovery analysis | 2.5 | 6 | All |
| 5/28/2015 | Internal meeting re: recovery analysis | 1.0 | 6 | All |
| 5/29/2015 | Recovery analysis | 1.5 | 6 | All |
| 5/29/2015 | Cash collateral discussion with Company | 0.5 | 7 | All |
| 5/30/2015 | Internal meeting re: recovery analysis | 1.5 | 6 | All |
| 6/1/2015 | Revised proposal analysis | 7.0 | 6 | All |
| 6/1/2015 | Call with K&E re: bidder proposal | 4.0 | 6 | All |
| 6/3/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/3/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/3/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 6/4/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 6/5/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 6/5/2015 | Internal discussion re. claims analysis | 1.0 | 6 | All |
| 6/5/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 6/6/2015 | Summaries of proposals | 7.0 | 6 | All |
| 6/6/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/6/2015 | Monthly fee app | 3.0 | 14 | All |
| 6/6/2015 | Warrant analysis | 1.0 | 6 | EFH |
| 6/6/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 6/7/2015 | Mediator request with K&E re. Trading Price Analysis | 4.0 | 7 | All |
| 6/7/2015 | Recovery analysis | 3.0 | 6 | All |
| 6/7/2015 | Updating key parties and advisors materials | 1.5 | 1 | All |
| 6/7/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/10/2015 | Recovery analysis | 3.5 | 6 | All |
| 6/10/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 6/11/2015 | Warrant analysis | 4.5 | 6 | TCEH |
| 6/12/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 6/12/2015 | Call with Greenhill re. disclosure statement | 0.5 | 10 | TCEH |
| 6/13/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/13/2015 | Monthly fee app | 3.0 | 14 | All |
| 6/13/2015 | Warrant analysis | 1.0 | 6 | EFH |
| 6/14/2015 | Monthly fee app | 4.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/18/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/20/2015 | Warrant analysis | 3.5 | 6 | TCEH |
| 6/20/2015 | Internal meeting re: warrant analysis | 0.5 | 7 | All |
|  |  | **151.5** |  |  |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/2/2015 | Oncor REIT Valuation | 3.0 | 6 | EFIH |
| 6/2/2015 | REIT Taxes Call, Internal | 1.5 | 6 | EFIH |
| 6/3/2015 | Oncor REIT Valuation | 3.0 | 6 | EFIH |
| 6/3/2015 | REIT Taxes Discussion Internal | 2.0 | 6 | EFIH |
| 6/3/2015 | Weekly Update Analysis - Internal | 0.5 | 7 | All |
| 6/4/2015 | Oncor REIT Discussion, Internal | 2.5 | 6 | EFIH |
| 6/4/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | EFIH |
| 6/4/2015 | Oncor REIT Valuation | 0.5 | 6 | EFIH |
| 6/5/2015 | Oncor REIT Call, Internal | 1.0 | 6 | EFIH |
| 6/5/2015 | Oncor REIT Valuation | 1.0 | 6 | EFIH |
| 6/5/2015 | Trading analysis work | 1.0 | 2 | EFH |
| 6/5/2015 | Internal valuation meeting | 1.0 | 5 | All |
| 6/5/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | EFIH |
| 6/8/2015 | REIT and Oncor corporate valuation work | 6.0 | 6 | All |
| 6/8/2015 | REIT call (EFH, EVR, K&E) | 0.5 | 6 | All |
| 6/10/2015 | Valuation work | 3.0 | 6 | All |
| 6/10/2015 | Valuation committee call | 1.5 | 6 | All |
| 6/10/2015 | Internal REIT call | 1.0 | 6 | All |
| 6/12/2015 | REIT and Oncor corporate valuation work | 5.0 | 6 | All |
| 6/22/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/22/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 6/22/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/25/2015 | REIT valuation work | 4.0 | 6 | All |
| 6/25/2015 | Due diligence call with bidder | 1.0 | 5 | All |
| 6/25/2015 | REIT call (EVR, K&E, EFH) | 1.0 | 6 | All |
| 7/1/2015 | Oncor REIT Call, Internal | 1.0 | 6 | EFIH |
| 7/7/2015 | REIT valuation work - Internal | 4.0 | 6 | All |
| 7/7/2015 | Call with K&E regarding REITs | 1.0 | 6 | All |
| 7/23/2015 | Trading analysis work - Internal | 3.0 | 7 | All |
| 7/23/2015 | Meeting, Internal re. Valuation | 2.0 | 6 | All |
| 7/30/2015 | REIT and Oncor corporate valuation work - Internal | 5.0 | 6 | All |
| 8/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/4/2015 | Trading analysis - Internal | 3.0 | 7 | All |
| 8/5/2015 | REIT valuation work - Internal | 4.0 | 6 | EFH |
| 8/6/2015 | TCEH valuation work - Internal | 4.0 | 6 | TCEH |
| 8/7/2015 | REIT valuation work - Internal | 2.5 | 6 | EFH |
| 8/7/2015 | Internal valuation meeting | 1.5 | 6 | All |
| 8/8/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/10/2015 | REIT valuation work - Internal | 2.5 | 6 | All |
| 8/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/13/2015 | Trading analysis - Internal | 2.0 | 7 | All |
| 8/14/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/18/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/19/2015 | TCEH analysis - Internal | 2.0 | 7 | TCEH |
| 8/19/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/20/2015 | TCEH analysis - Internal | 3.5 | 7 | TCEH |
| 8/21/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/26/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/27/2015 | TCEH analysis - Internal | 2.5 | 7 | TCEH |

102.5

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/1/2015 | Revised proposal analysis | 7.0 | 6 | All |
| 6/1/2015 | Internal Call re: bidder proposal | 2.0 | 6 | All |
| 6/1/2015 | Fee application related items | 0.5 | 14 | All |
| 6/2/2015 | Mediator request with K&E re. Trading Price Analysis | 4.0 | 7 | All |
| 6/2/2015 | Reviewing key parties and advisors materials | 1.5 | 1 | All |
| 6/2/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 6/3/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/4/2015 | Recovery analysis | 3.5 | 6 | All |
| 6/4/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 6/4/2015 | Internal discussion re. claims analysis | 1.0 | 6 | All |
| 6/4/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 6/4/2015 | Call with Greenhill re. disclosure statement | 0.5 | 10 | TCEH |
| 6/6/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 6/8/2015 | Waterfall analysis comparisons | 5.0 | 6 | All |
| 6/8/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 6/8/2015 | Fee application related items | 1.0 | 14 | All |
| 6/8/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 6/9/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 6/9/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 6/10/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/10/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/11/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 6/12/2015 | Monthly fee app | 3.0 | 6 | TCEH |
| 6/16/2015 | Interim fee app | 6.0 | 14 | All |
| 6/16/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/16/2015 | EFH claims discussion with Greenhill | 1.0 | 10 | EFH |
| 6/16/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 6/16/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 6/17/2015 | Interim fee app | 1.0 | 14 | All |
| 6/18/2015 | Summaries of proposals | 7.0 | 6 | All |
| 6/20/2015 | Recovery analysis | 3.0 | 6 | All |
| 6/20/2015 | Internal meeting re: recovery analysis | 1.0 | 1 | All |
| 6/20/2015 | Cash collateral discussion with K&E | 0.5 | 1 | All |
| 6/21/2015 | Recovery analysis | 1.5 | 7 | All |
| 6/21/2015 | Internal meeting re: recovery analysis | 1.5 | 1 | All |
| 6/22/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/29/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 6/30/2015 | Warrant analysis | 3.5 | 6 | TCEH |
| 6/30/2015 | Internal meeting re: warrant analysis | 0.5 | 1 | All |
| 7/1/2015 | Revised proposal analysis | 2.0 | 6 | All |
| 7/1/2015 | Fee application related items | 2.0 | 14 | All |
| 7/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 7/6/2015 | Analysis for bidder proposal | 6.0 | 6 | All |
| 7/6/2015 | Disclosure statement calculations | 1.0 | 8 | All |
| 7/7/2015 | Disclosure statement calculations | 4.0 | 8 | All |
| 7/7/2015 | EFH recovery presentation | 2.0 | 6 | TCEH |
| 7/8/2015 | Waterfall analysis comparisons | 4.0 | 6 | All |
| 7/8/2015 | Revised warrant analysis | 4.0 | 6 | All |
| 7/9/2015 | Liquidity Forecast Analysis | 3.0 | 7 | All |
| 7/9/2015 | Preparation call for meeting at K&E re. POR | 1.0 | 8 | All |
| 7/10/2015 | Discovery Document Collection with K&E | 5.0 | 11 | All |
| 7/10/2015 | Waterfall analysis comparisons | 3.0 | 6 | All |
| 7/12/2015 | EFH recovery analysis | 4.0 | 6 | All |
| 7/12/2015 | Board Materials | 3.0 | 9 | All |
| 7/13/2015 | Bid analysis for Board Slides | 5.0 | 9 | All |
| 7/13/2015 | Plan Recoveries Analysis | 4.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/14/2015 | Plan Recoveries Analysis | 4.0 | 6 | All |
| 7/14/2015 | Board Materials | 3.0 | 9 | All |
| 7/15/2015 | Discovery Document Collection with K&E | 6.0 | 11 | All |
| 7/15/2015 | Waterfall analysis comparisons | 4.0 | 6 | All |
| 7/16/2015 | Bid Proposal Analysis | 7.0 | 5 | All |
| 7/17/2015 | Bid Proposal Analysis | 6.0 | 5 | All |
| 7/18/2015 | Board Materials | 4.0 | 9 | All |
| 7/18/2015 | Discovery Document Collection with K&E | 4.0 | 11 | All |
| 7/19/2015 | Bid Proposal Analysis | 5.0 | 5 | All |
| 7/19/2015 | Disclosure statement calculations | 3.0 | 8 | All |
| 7/20/2015 | Board Materials | 5.0 | 9 | All |
| 7/20/2015 | Disclosure statement recovery analysis | 2.0 | 6 | All |
| 7/20/2015 | Call with Creditor regarding disclosure statement analysis | 1.0 | 10 | TCEH |
| 7/21/2015 | Bid Proposal Analysis | 6.0 | 5 | All |
| 7/21/2015 | Board Materials | 1.0 | 9 | All |
| 7/21/2015 | 2L Interest Analysis | 1.0 | 7 | EFIH |
| 7/21/2015 | Call with A&M re. 2L interest analysis | 1.0 | 7 | EFIH |
| 7/22/2015 | Call with Creditor re. 2L interest analysis | 2.0 | 10 | TCEH |
| 7/22/2015 | Board Materials | 2.0 | 9 | All |
| 7/23/2015 | Call with Creditor re. disclosure statement analysis | 1.0 | 10 | EFH |
| 7/24/2015 | Bid Proposal Analysis | 7.0 | 5 | All |
| 7/24/2015 | Board Materials | 1.0 | 9 | All |
| 7/25/2015 | Disclosure Statement Analysis | 6.0 | 8 | All |
| 7/27/2015 | Preparation for meeting at K&E | 4.0 | 7 | All |
| 7/28/2015 | Call with Company re. disclosure statement | 2.0 | 8 | All |
| 7/28/2015 | Call regarding Disclosure Statement with K&E | 2.0 | 8 | All |
| 7/28/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 7/29/2015 | Bid Proposal Analysis | 3.0 | 5 | All |
| 7/29/2015 | Tax Discussion with K&E | 2.0 | 7 | All |
| 7/30/2015 | DDA Settlement Analysis | 5.0 | 8 | All |
| 7/30/2015 | Oncor Comps Volatility Analysis | 4.0 | 7 | EFIH |
| 7/31/2015 | Call re. Disclosure Statement with K&E | 2.0 | 8 | All |
| 7/31/2015 | Call with Creditor re. tax analysis | 1.0 | 10 | TCEH |
| 8/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 8/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 8/1/2015 | Administrative Tasks re. Time Sheets | 2.0 | 14 | All |
| 8/2/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 8/2/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/2/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/3/2015 | Plan and Disclosure Statement Analysis | 3.0 | 8 | All |
| 8/3/2015 | Call with Creditor re. POR and DS | 1.0 | 10 | TCEH |
| 8/3/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/4/2015 | Plan and Disclosure Statement Analysis | 5.0 | 8 | All |
| 8/4/2015 | Call with K&E about DDA Settlement and Plan | 2.0 | 8 | All |
| 8/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 8/4/2015 | Call with Creditor regarding Claims | 1.0 | 10 | TCEH |
| 8/4/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/5/2015 | Plan Scenario Analysis for DS | 7.0 | 8 | All |
| 8/5/2015 | Call with K&E and DDAs about POR and DS | 1.0 | 8 | All |
| 8/5/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 8/6/2015 | Disclosure Statement Analysis | 4.0 | 8 | All |
| 8/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 8/6/2015 | Call with DDA about Plan scenarios | 1.0 | 8 | EFH |
| 8/6/2015 | Call with K&E and DDAs about POR and DS | 1.0 | 8 | All |
| 8/6/2015 | Call with K&E regarding Disclosure Statement | 1.0 | 8 | All |
| 8/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/7/2015 | Call with Advisers regarding DS and POR | 1.0 | 8 | EFIH |
| 8/8/2015 | Call with K&E and DDAs about POR and DS | 2.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/8/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/8/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 8/9/2015 | Bid Proposal Analysis | 2.0 | 5 | All |
| 8/9/2015 | Joint Board Call about POR and DS | 2.0 | 9 | All |
| 8/9/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/10/2015 | PSA Parties Analysis | 4.0 | 7 | All |
| 8/10/2015 | Equity Commitment Analysis | 3.0 | 7 | All |
| 8/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 8/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 8/11/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | EFH |
| 8/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 8/12/2015 | Update Debt Holders Rule 2019 | 3.0 | 7 | All |
| 8/13/2015 | Oncor Comps Call Options | 3.0 | 7 | All |
| 8/13/2015 | EFIH Claims Analysis with Company | 2.0 | 7 | EFIH |
| 8/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 8/14/2015 | EFIH Claims Analysis with Company | 3.0 | 7 | EFIH |
| 8/14/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | TCEH |
| 8/16/2015 | OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 8/17/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 8/17/2015 | Call with K&E regarding OID Analysis | 1.0 | 7 | EFIH |
| 8/18/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 8/19/2015 | EFIH 2L DIP Analysis | 4.0 | 7 | EFIH |
| 8/19/2015 | EFH Cash Reconciliation | 3.0 | 7 | EFH |
| 8/20/2015 | Call with K&E regarding 2L DIP Analysis | 1.0 | 7 | EFIH |
| 8/20/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 8/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 8/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 8/24/2015 | EFH Claims Calculation Analysis | 2.0 | 7 | EFH |
| 8/26/2015 | EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 8/28/2015 | Minority Interest Calculation Analysis | 1.0 | 7 | All |
| 8/28/2015 | Call with Creditor regarding Minority Interest Calculation | 1.0 | 10 | TCEH |
| 8/29/2015 | Timeline of Events for Board Materials | 4.0 | 9 | All |
| 8/30/2015 | Timeline of Events for Board Materials | 2.0 | 9 | All |
| 8/31/2015 | Call with K&E regarding Board Materials | 1.0 | 9 | All |
| | | **391.5** | | |