

Locomotive Service, Inc.
200 Union Blvd, STE 410
Lakewood, CO 80228
720-898-8577

27 October 2015

United States Bankruptcy Court for the District of Delaware
824 North Market Street, 3rd Floor
Wilmington, DE 19801

Re: Energy Future Holdings Corp., et al, Chapter 11, Case No. 14-10979 (CSS), Claim 6255

To Whom it May Concern:

Locomotive Service, Inc. contends that the objection by the debtor that its claim of $4,949.91 asserted to be physical goods under 503(b)(9) be modified to unsecured status is in error.  Below and with the enclosed materials, are provided the reasons and the evidence that the $4,949.91 asserted to be physical goods delivered to the debtor in the 20 days immediately prior to the Chapter 11 filing are, in fact, as claimed.

Locomotive Service, Inc. removes and replaces various worn, defective, or missing railcar parts on the TXUX railcars that are the responsibility of the Luminant Generation Company LLC.  During the 20 day period, immediately prior to Energy Future Holdings Corp., et al filed for Chapter 11 bankruptcy protection, April 9, 2014 – April 29, 2014, Locomotive Service, Inc. provided replacement parts on 10 train consists which required a total of 564 replacement parts.  Each of these repairs and the associated repair costs are subject to the Association of American Railroads (AAR) Interchange rules found both in the AAR Field Manual and AAR Office Manual.  The AAR Interchange rules dictate the prices for materials and labor for repairs made to railcars.  The prices change as frequently as quarterly and are specifically prescribed in the AAR Office Manual in the Car Repair Billing – Billing Regulation Price Matrices section.  During the relevant period, Locomotive Service, Inc. provided 493 brake shoes at $6.74 each, 28 auxiliary air hoses (AKA Air Dump Hoses) at $53.00 each, 41 air hose supports at $3.41 each, and two (2) brake shoe keys at $1.64 each.

Enclosed with this letter you will find the following materials documenting the billing of the physical goods delivered to the debtor during the relevant period.

1. CD ROM containing the original detailed invoice prepared on the Railinc.com website. Railinc is a wholly-owned subsidiary of the AAR. The file name is TXUXPrintedInvoicesAPR_2014.pdf. In printed form it would be 722 pages and it includes all activity billed to the debtor during April 2014.

2. A Summary report of the 10 train consists upon which repairs were made showing the number and type of material supplied by train consist.

3. Ten Repair reports, one for each train consist, detailing each of the 564 individual repairs by type and specifically to which railcar. Each of these repairs can be cross referenced on the invoice found on the enclosed CD noted in item 1.

4. Copies of the relevant portions of the Association of American Railroads Car Repair Billing – Billing Regulation Price Matrices for the second quarter of 2014. The AAR separately stipulates both the materials and labor charges for each repair. On them you will find the required materials prices for
     a. Brake Shoes – Job 1840 - $6.74
     b. Brake Shoe Keys – Job 1852 - $1.64
     c. Air Hose Supports – Job 1165 - $3.41
There is no standard billing price for the materials and labor associated with the Auxiliary Hoses. This is explained in item 5 below.

5. Auxiliary hoses (AKA Air Dump Hoses) do not have standard AAR pricing. Per AAR rules 72, 83, and 75, these materials are billed manually using Job Code 4099, in this case as these hoses are a door accessory. Enclosed you will find a packet elucidating the principles behind the pricing of these hoses. The packet contains as follows:

     a. Page 123 of the invoice found on the enclosed CD noted in item 1, as reference example. This can be cross-referenced on the April 25, 2014 repair report. The total repair cost including both materials and labor is $83.84. The material cost is $53.00 each and the labor cost is $30.84. The labor cost is determined per AAR rule 75 as it relates to Job Code 4450, but then applied to material Job Code, which is 4099 as stated above. Inasmuch as the labor charges were and continue to be included among the unsecured charges, the extra documentation supporting that has not been provided.

     b. A copy of Rule 72 – Manufactured Material from the 2014 AAR Field Manual. Note highlighted sections.

     c. Copies of the relevant portions of Rule 83 – Preparation of Original Record of Repair and Billing Repair Data from the 2014 AAR Field Manual. Note highlighted sections.

     d. Copies of Rule 75 – Miscellaneous Labor. Provided only for reference.

The repair reports provided above are provided to the debtor when each train consist is processed. The reports are routinely provided to the following employees of the debtor:

Thomas Zolnerwich at Thomas.Zolnerwich@luminant.com

Todd Booth and Nancy Enright among others at TCOALOP@energyfutureholdings.com and Jimmy Robertson at jimmy.robertson@luminant.com

The original 722 page invoice with repair detail was provided to Carmen Sparks, the Rail & Railcar Maintenance Manager at Carmen.Sparks@luminant.com.

Had a reasonable inquiry been made of any of the books and records of any of the above representatives of the debtor, the veracity of the claim could have been easily and objectively substantiated.

Upon your review of this letter and the accompanying materials, Locomotive Service, Inc. respectfully requests that the court please restore the priority of the $4,949.91 associated with the physical goods sold to the debtor during the 20 days prior to the Chapter 11 filing to their original 503(b)(9) status.

Sincerely,

John B. Hufford
Controller


Enc

Cc:     Jason M. Madron of Richards, Layton & Finger
        Edward O. Sassower of Kirkland & Ellis LLP
        James H.M. Sprayregen of Kirkland & Ellis LLP

Summary Report of Only Those TXUX Repairs eligible for 503(b)(9)
priority for claim 6255 in
Case No. 14-10979 (CSS)

| | | | Received Repair Report | Repairs Posted to Railinc | Car Count | Repairs Made | Data Entry Assigned to | Data Entry Complete | Data QC'd | BRC Transferred to Admin | Invoice Created | Brake Shoes | Aux Air Hoses | Air Hose Support | Brake Hoses | Brake Shoe Keys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/14 | C-BKMKBBD-13D | LU-11 | 4/10/2014 | | 29 | 34 | | | | | | 32 | 2 | 2 | | |
| 04/11/14 | C-EBMKBBD-04D | LU-07 | 4/14/2014 | | 23 | 27 | | | | | | 26 | 1 | 1 | | |
| 04/12/14 | C-CDMKBBD-08D | LU-16 | 4/14/2014 | | 49 | 87 | | | | | | 86 | 1 | | | |
| 04/13/14 | C-EBMKBBD-09D | LU-08 | 4/14/2014 | | 34 | 39 | | | | | | 34 | 1 | 5 | | |
| 04/17/14 | C-EBMKBBD-05D | LU-14 | 4/14/2014 | | 34 | 82 | | | | | | 81 | 1 | 1 | | |
| 04/17/14 | C-CDMKBBD-07D | LU-11 | 4/18/2014 | | 52 | 35 | | | | | | 33 | 1 | 2 | | |
| 04/20/14 | C-BKMKBBD-14D | LU-11 | 4/21/2014 | | 27 | 49 | | | | | | 46 | 2 | 2 | | |
| 04/22/14 | C-BKMKBBD-06D | LU-07 | 4/22/2014 | | 32 | | | | | | | | | | | |
| 04/24/14 | C-CDMKBBD-09D | LU-16 | 4/25/2014 | | 58 | 91 | | | | | | 86 | 4 | 4 | | 1 |
| 04/25/14 | C-EBMKBBB-19A | LU-06 | 4/28/2014 | | 34 | 52 | | | | | | 16 | 10 | | | 1 |
| 04/27/14 | C-BKMKBBD-15D | LU-14 | 4/28/2014 | | 41 | 68 | | | | | | 53 | 0 | 15 | | |
| Totals Train Sets 10 | | 10 | | 6 | | 10 | | | | | | | 493 | 28 | 41 | 0 | 2 |
| | | | | | 379 | 564 | 100.00% | 100.00% | | | | | 87.41% | 4.96% | 7.27% | 0.00% | 0.35% |

Value
$4,949.81

Materials Value    Total Goods Value    TOTALS

| | Brake Shoes | Aux Air Hoses | Air Hose Support | Brake Shoe Keys |
|---|---|---|---|---|
| | $6.74 | $53.00 | $3.41 | $1.64 |
| | $3,322.82 | $1,484.00 | $139.81 | $3.28 |

This figure goes on Question 6 of the Proof of Claim Form

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|---|
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 050231 Black Brake Shoe | R1 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 050376 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 050572 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 053055 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 053110 Black Brake Shoe | R1 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073053 Black Brake Shoe | R2 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073082 Aux Air Hose | B | Broken | JG | | 02 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073112 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073310 Black Brake Shoe | R3 | Worn Out | RH | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073328 Black Brake Shoe | R4 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073416 Black Brake Shoe | L1 | Worn Out | RH | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073562 Black Brake Shoe | L1 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073562 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073646 Black Brake Shoe | L1 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073646 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073649 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073698 Black Brake Shoe | R4 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073761 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 073948 Black Brake Shoe | R1 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 074056 Black Brake Shoe | R1 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 074086 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 074109 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 083007 Aux Air Hose | B | Broken | JG | | 02 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 083007 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 083007 Black Brake Shoe | L3 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 083007 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 083010 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 083099 Black Brake Shoe | L1 | Worn Out | RH | | 01 |

# LSI Repair Report - Big Brown Power Plant

| | | | | | | NOTE |
|---|---|---|---|---|---|---|
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 096012 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 990151 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 990287 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 990375 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 990628 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/10/14 | C-BKMKBB0-13D | LU-11 | TXUX | 990635 Black Brake Shoe | L3 | Worn Out | JG | 01 |

| | | | |
|---|---|---|---|
| Total | 34 | Cars | 29 |
| Brake Shoes | 32 | JT | 0 |
| AuxAir Hoses | 2 | JG | 31 |
| Brake Hoses | 0 | LK | 0 |
| Shoe Keys | 0 | RB | 0 |
| Roof Shims | 0 | RH | 3 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050146 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050154 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050154 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050276 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050428 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050543 Black Brake Shoe | R4 | Worn Out | RH | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 050660 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 053143 Black Brake Shoe | R4 | Worn Out | RH | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 053189 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 053189 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 073187 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 073223 Aux Air Hose | B | Broken | | 02 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 073363 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 073370 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 073950 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 074011 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 083331 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 096123 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990033 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990338 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990459 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990459 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990646 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990737 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990747 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990812 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/11/14 | C-EBMKBB0-04D | LU-07 | TXUX | 990812 Black Brake Shoe | L4 | Worn Out | JG | 01 |

Total       27        Cars       23
Brake Shoes 26        JT         0

LSI Repair Report - Big Brown Power Plant

| | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|
| AuxAir Hoses | 1 | | JG | | 22 | | |
| Brake Hoses | 0 | | LK | | 0 | | |
| Shoe Keys | 0 | | RB | | 0 | | |
| Roof Shims | 0 | | RH | | 5 | | |

# LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050012 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050012 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050093 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050111 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050111 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050111 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050219 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050307 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050307 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050307 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050326 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050382 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050387 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050387 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050410 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050410 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050410 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050443 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050443 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050500 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050586 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050586 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050586 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050586 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050607 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 050607 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 053081 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 053024 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 073026 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 073087 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBB8-09D | LU-16 | TXUX | 073094 Aux Air Hose | A | Broken | JG | 02 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073099 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073099 | Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073117 | Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073117 | Black Brake Shoe | R3 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073119 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073119 | Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073127 | Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073127 | Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073178 | Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073273 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073282 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073307 | Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073316 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073318 | Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073319 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073422 | Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073455 | Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073509 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073509 | Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073509 | Black Brake Shoe | R4 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073511 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073511 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073511 | Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073511 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073621 | Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073689 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073689 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073689 | Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073916 | Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073916 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/12/14 | C-CDMKBBB8-09D | LU-16 | TXUX | 073998 | Black Brake Shoe | L3 | Worn Out | RH | 01 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 073998 Black Brake Shoe | L4 | Worn Out | RH | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 074032 Black Brake Shoe | L2 | Worn Out | RH | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 074114 Black Brake Shoe | R1 | Worn Out | RH | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083112 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083112 Black Brake Shoe | R4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083250 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083250 Black Brake Shoe | L3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083250 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083251 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083251 Black Brake Shoe | L3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083251 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083301 Black Brake Shoe | R1 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 083301 Black Brake Shoe | R4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 095028 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 095028 Black Brake Shoe | R4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990079 Black Brake Shoe | R2 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990079 Black Brake Shoe | R3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990079 Black Brake Shoe | R4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990201 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990201 Black Brake Shoe | L3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990201 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990445 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990619 Black Brake Shoe | L1 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990619 Black Brake Shoe | L2 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990619 Black Brake Shoe | L3 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990619 Black Brake Shoe | L4 | Worn Out | JG | | 01 |
| 04/12/14 | C-CDMKBBB-09D | LU-16 | TXUX | 990886 Black Brake Shoe | L1 | Worn Out | JG | | 01 |

Total Brake Shoes    87    Cars    49
86    JT    0

LSI Repair Report - Big Brown Power Plant



| | | | NOTE |
|---|---|---|---|
| AuxAir Hoses | 1 | JG | 67 |
| Brake Hoses | 0 | LK | 0 |
| Shoe Keys | 0 | RB | 0 |
| Roof Shims | 0 | RH | 20 |

# LSI Repair Report - Big Brown Power Plant

| Date | | | | | | | | NOTE |
|------|---|---|---|---|---|---|---|------|
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050126 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050135 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050241 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050338 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050454 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050457 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050473 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050546 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050557 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 050628 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 053028 Aux Air Hose | A | Broken | RH | 02 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 053028 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 053028 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 053150 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 053232 Aux Air Hose | A | Broken | | 02 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 053232 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073166 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073246 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073255 Aux Air Hose | A | Broken | JG | 02 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073324 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073397 Aux Air Hose | B | Broken | RH | 02 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073397 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073465 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 073507 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 095060 Aux Air Hose | A | Broken | JG | 02 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990130 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990161 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990210 Black Brake Shoe | L3 | Worn Out | JG | 01 |

LSI Repair Report – Big Brown Power Plant

| Date | Part | | | Description | Pos | Status | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990252 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990262 Black Brake Shoe | L4 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990620 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990692 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990774 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990835 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990835 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990836 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990838 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 990844 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/13/14 | C-EBMKBB0-05D | LU-08 | TXUX | 991038 Black Brake Shoe | R4 | Worn Out | JG | 01 |

| Total | 39 | | Cars | 34 |
|---|---|---|---|---|
| Brake Shoes | 34 | | JT | 0 |
| AuxAir Hoses | 5 | | JG | 28 |
| Brake Hoses | 0 | | LK | 0 |
| Shoe Keys | 0 | | RB | 0 |
| Roof Shims | 0 | | RH | 11 |

# LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050129 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050161 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050234 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050258 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050275 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050275 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050374 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050374 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050616 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050617 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 050664 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 053047 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 053257 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 053257 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073085 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073182 Aux Air Hose | A | Broken | RH | 02 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073182 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073471 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073471 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073482 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073734 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073734 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073788 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073788 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073928 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073939 Black Brake Shoe | R1 | Worn Out | JG | 01 |

# LSI Repair Report - Big Brown Power Plant

| Date | | | | Part | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073988 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 073988 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 074418 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083138 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083148 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083148 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083152 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083158 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083158 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083158 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083159 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083159 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083159 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083163 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083164 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083167 Black Brake Shoe | L3 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083167 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083172 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083172 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083180 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083181 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083185 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083193 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083220 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083220 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083220 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083223 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083223 Black Brake Shoe | L1 | Worn Out | RH | 01 |

# LSI Repair Report - Big Brown Power Plant

| Date | | | | | | Part | Pos | | | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083223 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083223 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083223 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083224 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083225 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083240 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083240 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083249 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083249 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083249 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083256 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083256 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083272 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083273 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083274 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083277 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 083277 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990296 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990507 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990507 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990594 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990678 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990689 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990689 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990769 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990769 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 990769 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/17/14 | C-CDMKBB0-07D | LU-14 | TXUX | 991018 Black Brake Shoe | R4 | Worn Out | JG | 01 |

Total    82    Cars    52

# LSI Repair Report - Big Brown Power Plant



| | | | | NOTE |
|---|---|---|---|---|
| Brake Shoes | 81 | JT | 0 | |
| AuxAir Hoses | 1 | JG | 56 | |
| Brake Hoses | 0 | LK | 0 | |
| Shoe Keys | 0 | RB | 0 | |
| Roof Shims | 0 | RH | 26 | |

# LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050026 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050065 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050065 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050207 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050231 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050266 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050319 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050430 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050489 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050572 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 050572 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 053055 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 053278 Aux Air Hose | A | Broken | RH | 02 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 073144 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 073144 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 073416 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 073669 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 074056 Black Brake Shoe | R4 | Worn Out | RH | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 083010 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 095030 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 095030 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 096165 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 096165 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990028 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990028 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990215 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990215 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990297 Black Brake Shoe | R1 | Worn Out | JG | 01 |

# LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990375 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990392 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990533 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990628 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990639 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990639 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/20/14 | C-BKMKBB0-14D | LU-11 | TXUX | 990913 Aux Air Hose | B | Broken | RH | 02 |

| | | | |
|---|---|---|---|
| Total | | Cars | 27 |
| Brake Shoes | 35 | JT | 0 |
| AuxAir Hoses | 33 | JG | 28 | shoes |
| Brake Hoses | 2 | LK | 0 |
| Shoe Keys | 0 | RB | 0 |
| Roof Shims | 0 | RH | 7 | 5 shoes, 2 hoses |

LSI Repair Report - Big Brown Power Plant

| Date | | | | Description | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | | | | | |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | | | | | |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | | | | | |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | | | | | |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | | | | | |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 050137 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 050251 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 050251 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 050411 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 050411 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 053022 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 053194 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073089 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073089 Black Brake Shoe | L4 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073107 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073196 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073223 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073223 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073354 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073357 Aux Air Hose | B | Broken | RH | 02 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073452 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073452 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073452 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073452 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073829 Aux Air Hose | A | Broken | RH | 02 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073860 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073950 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 073950 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 074099 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 074099 Brake Shoe Key | L1 | Broken | JG | 02 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 074099 Brake Shoe | L2 | Worn Out | JG | 02 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 074099 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBB0-06D | LU-07 | TXUX | 083088 Black Brake Shoe | L2 | Worn Out | JG | 01 |

LSI Repair Report - Big Brown Power Plant

| Date | | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 083263 | Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 083263 | Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 083263 | Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 083419 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 096123 | Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990030 | Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990103 | Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990169 | Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990230 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990388 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990388 | Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990417 | Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990502 | Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990514 | Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990514 | Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990611 | Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990611 | Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990737 | Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990788 | Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990788 | Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/22/14 | C-EBMKBBO-06D | LU-07 | TXUX | 990812 | Black Brake Shoe | R1 | Worn Out | RH | 01 |

| | | | | |
|---|---|---|---|---|
| Total | | Cars | 32 | |
| Brake Shoes | 49 | JT | 0 | |
| AuxAir Hoses | 46 | JG | 35 | 34 shoes, 1 key |
| Brake Hoses | 0 | LK | 0 | |
| Shoe Keys | 1 | RB | 0 | |
| Roof Shims | 0 | RH | 14 | 12 shoes, 2 hoses |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050005 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050005 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050040 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050040 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050042 Black Brake Shoe | L3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050126 Black Brake Shoe | R4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050127 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050157 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050157 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050335 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050335 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050473 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050473 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050473 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050493 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050537 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050537 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050546 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050557 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050605 Black Brake Shoe | L3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050605 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050628 Black Brake Shoe | L1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050649 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050649 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 050649 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053015 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053028 Aux Air Hose | A | Broken | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053056 Aux Air Hose | B | Broken | JG | 02 |

LSI Repair Report - Big Brown Power Plant

| Date | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053091 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053091 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053156 Black Brake Shoe | L2 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053273 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 053273 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073083 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073092 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073113 Black Brake Shoe | R1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073113 Black Brake Shoe | R3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073205 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073207 Black Brake Shoe | L1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073255 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073255 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073324 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073397 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073397 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073465 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073556 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073683 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073683 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 073960 Black Brake Shoe | R4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 074034 Aux Air Hose | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 074034 Black Brake Shoe | B | Broken | JG | 02 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 083097 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 083097 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 083265 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 083265 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 096038 Black Brake Shoe | L2 | Worn Out | JT | 01 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 096038 Black Brake Shoe | L3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990075 Black Brake Shoe | L3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990130 Black Brake Shoe | R4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990242 Black Brake Shoe | L2 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990252 Black Brake Shoe | L1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990252 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990285 Black Brake Shoe | R2 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990321 Black Brake Shoe | L1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990380 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990458 Black Brake Shoe | R2 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990485 Black Brake Shoe | R1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990485 Black Brake Shoe | R3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990515 Brake Shoe Key | L1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990515 Black Brake Shoe | L1 | Broken | JG | 02 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990515 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990549 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990549 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990582 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990582 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990620 Aux Air Hose | A | Broken | JG | 02 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990620 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990620 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990774 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990833 Black Brake Shoe | L1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990833 Black Brake Shoe | L4 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990835 Black Brake Shoe | L2 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990835 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990836 Black Brake Shoe | R2 | Worn Out | JG | 01 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990844 Black Brake Shoe | L2 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990849 Black Brake Shoe | R1 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 990996 Black Brake Shoe | L3 | Worn Out | JT | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 991038 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 991038 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 991038 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/24/14 | C-CDMKBB0-09D | LU-16 | TXUX | 991038 Black Brake Shoe | R2 | Worn Out | JT | 01 |

| | | | | |
|---|---|---|---|---|
| Total | 91 | Cars | 58 | |
| Brake Shoes | 86 | JT | 37 | 37 shoes |
| AuxAir Hoses | 4 | JG | 54 | 49 shoes, 4 hoses, 1 |
| Brake Hoses | 0 | LK | 0 | |
| Shoe Keys | 1 | RB | 0 | |
| Roof Shims | 0 | RH | 0 | |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 050408 Black Brake Shoe | R1 | Worm Out | RH | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 050408 Black Brake Shoe | R2 | Worm Out | RH | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 050571 Aux Air Hose | B | Leaking | RH | 15 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073009 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073009 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073058 Black Brake Shoe | L2 | Broken | JG | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073145 Black Brake Shoe | R4 | Worm Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073190 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073190 Black Brake Shoe | R1 | Worm Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073227 Aux Air Hose | A | Broken | RH | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073306 Black Brake Shoe | L3 | Worm Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073306 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073335 Aux Air Hose | A | Leaking | JG | 15 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073335 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073337 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073337 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073374 Air Hose Support | B | Defective | RH | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073381 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073381 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073385 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073385 Aux Air Hose | B | Overdate | RH | 21 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073386 Aux Air Hose | B | Broken | JG | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073388 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073388 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073895 Aux Air Hose | A | Overdate | JG | 21 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073895 Black Brake Shoe | L2 | Broken | JG | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073949 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 073949 Black Brake Shoe | L2 | Broken | JG | 02 |

## LSI Repair Report - Big Brown Power Plant

| Date | Car | | | Item | | Status | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 074008 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 074039 Aux Air Hose | B | Broken | RH | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 074076 Aux Air Hose | A | Broken | RH | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 074096 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 083141 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 083141 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 083142 Aux Air Hose | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 083142 Aux Air Hose | A | **Overdate** | JG | **21** |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095017 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095017 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095021 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095021 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095021 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095021 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 095021 Black Brake Shoe | R2 | Broken | JG | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 096122 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 096182 Air Hose Support | A | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 096182 Air Hose Support | B | Defective | JG | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099024 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099090 Aux Air Hose | A | Broken | RH | 02 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099090 Black Brake Shoe | R1 | Worn Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099149 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099505 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099693 Air Hose Support | A | Defective | RH | 04 |
| 04/25/14 | C-EBMKBB8-19A | LU-06 | TXUX | 099799 Black Brake Shoe | R3 | Worn Out | JG | 01 |

| Total | 52 | Cars | 34 | |
|---|---|---|---|---|
| Brake Shoes | 16 | JT | 0 | |
| AuxAir Hoses | 10 | JG | 41 | 12 shoes, 4 hoses, 2! |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|
| Air Hose Support | 26 | | LK | | 0 | | |
| Brake Hoses | 0 | | RB | | 0 | | |
| Shoe Keys | 0 | | RH | | 11 | | 4 shoes, 6 hoses, 1 s |
| Roof Shims | 0 | | | | | | |

# LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050084 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050161 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050258 Black Brake Shoe | R3 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050426 Black Brake Shoe | R4 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050617 Black Brake Shoe | R2 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050638 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050638 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 050664 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 053047 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 053047 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 053176 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 053176 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 073049 Black Brake Shoe | L4 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 073276 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 074118 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 074118 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 074118 Black Brake Shoe | R2 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 074118 Black Brake Shoe | R3 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 074118 Black Brake Shoe | R4 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083143 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083143 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083146 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083146 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083146 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083149 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083149 Black Brake Shoe | B | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083152 Air Hose Support | L2 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083152 Black Brake Shoe | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083153 Air Hose Support | A | Defective | JG | 04 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|---|
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083153 Black Brake Shoe | R3 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083154 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083175 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083175 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083176 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083176 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083182 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083182 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083185 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083190 Black Brake Shoe | L4 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083190 Black Brake Shoe | L2 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083204 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083204 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083221 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083221 Black Brake Shoe | L4 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083225 Black Brake Shoe | L4 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083241 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083241 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083242 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083243 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083245 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083245 Air Hose Support | A | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083246 Air Hose Support | A | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083246 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083247 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083256 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083272 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083272 Black Brake Shoe | R1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083272 Black Brake Shoe | R2 | Worn Out | RH | 01 |

LSI Repair Report - Big Brown Power Plant

| | | | | | | | NOTE |
|---|---|---|---|---|---|---|---|
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 083412 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990061 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990413 Black Brake Shoe | R3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990413 Black Brake Shoe | R4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990413 Black Brake Shoe | L1 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990473 Black Brake Shoe | L2 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990473 Black Brake Shoe | L3 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990697 Air Hose Support | B | Defective | JG | 04 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990697 Black Brake Shoe | L4 | Worn Out | JG | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990814 Black Brake Shoe | L1 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990814 Black Brake Shoe | L3 | Worn Out | RH | 01 |
| 04/27/14 | C-BKMKBB0-15D | LU-14 | TXUX | 990920 Black Brake Shoe | L2 | Worn Out | JG | 01 |

| | | | | |
|---|---|---|---|---|
| Total | 68 | Cars | 41 | |
| Brake Shoes | 53 | JT | 0 | |
| AuxAir Hoses | 0 | JG | 43 | |
| Air Hose Support | 15 | LK | 0 | 28 shoes, 15 support |
| Brake Hoses | 0 | RB | 0 | |
| Shoe Keys | 0 | RH | 25 | 25 shoes |
| Roof Shims | 0 | | | |

| JOB 1814 | TOP ROD JAW, WELD REP, ANY SIZE DIAM |
|---|---|

| JOB 1816 | TOP ROD FITTING, WELD REP, ANY SIZE DIAM |
|---|---|

| JOB 1838 | BRAKE SHOE-COMP. HI-FRCT 1-1/2 IN. |
|---|---|

| JOB 1840 | BRAKE SHOE-COMP, HI-FRCT 2 IN. |
|---|---|

| JOB 1842 | BRK SHOE-COMP-HI-FRCT 1 1/2 IRN INS-RED |
|---|---|

**JOB 1852**   **BRAKE SHOE KEY**

**JOB 1864**   **HAND BRAKE HOUSING ASSEMBLY, GROUP C**

**JOB 1898**   **HAND BRAKE HOUSING ASSEMBLY, GROUP N**

**JOB 1162     END COCK 1 1/4"**

**JOB 1165     AIR HOSE SUPPORT-COMPLETE**

**JOB 1172     FLEXIBLE BRANCH PIPE HOSE**

**JOB 1180     FLEXIBLE BRAKE PIPE HOSE, UNDER 59 INCHES**

**Printed Invoices**

## ASSOCIATION OF AMERICAN RAILROADS - BILLING REPAIR CARD
### Locomotive Service, Inc.

Bill Month: APR 2014
Car Kind: H
Invoice #: 26898

Billed Road: TXUX
Date of Repair: 04-25-2014
Invoice Date: 04-30-2014

Car Initial: TXUX
Repaired at: 667702000
Payment Due Date: 05-30-2014

Car Number: 050571

| B | 1.0 | 1 | 4099 | | NV | AIR DUMP HOSE 728000 | | 15 | 4099 | 1 | $83.84 |
|---|---|---|---|---|---|---|---|---|---|---|---|





# RULE 72 – MANUFACTURED MATERIAL

**A. Cause of Renewal**
1. When required

**B. Correct Repairs**
1. As required

**C. Recondition Requirements**
1. As required

**D. Welding Requirements**
1. As required

**E. General Information**
1. Manufactured articles not covered by specific Job Codes or where means is not specifically provided in Rule 69 or other applicable repair rule for forgings, castings, must be charged at current market prices.
2. New current market price is the purchasing department's invoice price for the component only. No additional charges are allowed including, but not limited to, taxes, transportation and duty.
3. Material reconditioned in accordance with AAR specifications will be billed at current market price for the component only. No additional charges are allowed including, but not limited to, taxes, transportation and duty.
4. Secondhand items of material are charged at 50% of the new current market price.
5. Manufactured articles will be charged as outlined above, less proper credit for item removed per Rule 69.
6. When the current market price of new material cannot be determined, it will be charged on weight basis at rate per pound of applicable material per Rule 69.
7. In reporting items of repair covered by this Rule, applicable Job Codes per Section F must be used.
8. To obtain proper labor charge for application of item of repair covered by this Rule, the following methodology is to be used:
   a. For items of repair where there is a published labor allowance shown in the AAR Office Manual for a similar part, the labor time standard as shown in that Job Code will be used. No additional labor or securement will be allowed except where applicable per Section E of this Rule.
   b. For items of repair where there is no published labor allowance shown in the AAR Office Manual for a similar part, actual securement (bolts, rivets, welding) will be charged. No additional labor or securement will be allowed except where applicable per Section E of this Rule. This does not apply to tanks and tank cars and their appurtenances.

# RULE 72

c. For items of repair where there is no published labor allowance shown in the AAR Office Manual for a similar part and there is no securement necessary to complete the repair, actual labor per Job Code 4450, Rule 75 or Job Code 4150, Rule 68 as applicable, will be charged. No additional labor or securement will be allowed except where applicable per Section E of this Rule.

9. Additional charge per Rule 75 may be made if jacking of car is necessary to safely accomplish repair. The jacking procedure utilized to perform repairs safely will be determined by the repairing facility and/or repair force. Exception to choice of jacking procedure will not be allowed.

10. Additional charge per Rule 75 may be made if R&R of draft gear/yoke assembly is necessary to safely accomplish repairs.

11. Additional charge per Rule 16, 17, or 18 may be made if R&R of coupler is necessary to safely accomplish repairs.

12. Any additional labor required to effect repairs and/or necessary attention to articulated equipment should be billed per Job Code 4460, Rule 75.

13. Any additional labor required to effect repairs and/or necessary attention to interconnected tank equipment should be billed per Job Code 4760, Rule 81.

14. Any additional labor required to effect repairs and/or necessary attention to drawbar connected equipment should be billed per Job Code 4462, Rule 75.

**F. Billing Repair Data Requirements**
1. Location
   a. Show location
2. Quantity
   a. Show quantity
3. Condition Code
   0 = Transportation freight charge. Use with Job Code 5999 only.
   1 = New
   2 = Secondhand
   3 = Reconditioned
   9 = Remove and replace same part—report securement or actual labor per Section E, Paragraphs 7 and 8
4. Job Code Applied
   a. Show applicable code
   b. Show applicable car part identification code per Rule 83, in qualifier column
5. Description
   a. Show narrative description to properly identify part. (Limit description to 50 letters; spaces between words to count as letters.)
6. Why Made Code
   a. Show applicable code (See Why Made Codes in Rule 83)

## RULE 72

7. Job Code Removed
   a. Show applicable code
   b. Show applicable car part identification code per Rule 83, in qualifier column

8. Responsibility Code
   1 = Owner
   2 = Handling Line
   3 = Defect Card

9. Job Codes and Reporting Descriptions
   a. Material only. To obtain proper securement and/or labor charges, reference Section E of this Rule.
   b. Confine narrative description to 50 letters; spaces between words to count as letters.

| Job Code | Description |
|---|---|
| 1999 | (Show Brief Narrative Description to Properly Identify Part) Air brake parts, accessories and brake details other than air brakes. |
| 2999 | (Show Brief Narrative Description to Properly Identify Part) Couplers, coupler yokes, draft gears and associated details. |
| 3999 | (Show Brief Narrative Description to Properly Identify Part) Truck details. |
| 4099 | (Show Brief Narrative Description to Properly Identify Part) Superstructure, including car body, underframe, doors, ends, floors, roofs and their accessories. |
| 4482 | LABOR, FALL PROTECTION To be used only when fall protection safety equipment is required by repair personnel to safely accomplish repairs when required by government regulation. Do not exceed maximum units allowed of two carmen per repair event. (Condition Cause Code 0) (Why Made Code U9) |
| 4599 | (Show Brief Narrative Description to Properly Identify Part) Special equipment, includes mechanical refrigeration, auto loading, and TOFC equipment. |
| 4999 | (Show Brief Narrative Description to Properly Identify Part) General-Miscellaneous. |
| 5999 | Material supplied by car owner. Also used for freight on material supplied by car owner with condition code 0. To be used only by car owner when furnishing material. See Office Manual Rule 111. |
| 6999 | To be used only when there is no specific Job Code for a component that requires the reporting of an AAR Component I.D. Report applicable car part identification code as noted in the specific rules where the use of this Job Code is permitted. Report applicable location when required. |

— 556 —

## RULE 73 – TROUGH HATCH COVERS

A. Cause For Renewal or Attention
   1. Broken, missing, bent beyond repair

B. Correct Repairs

### CORRECT REPAIR CHART—TROUGH HATCH COVERS

Covers must be compatible in length, width, hinge butt location, and lock location.

| Removed | What Can Be Applied | Remarks |
|---|---|---|
| Aluminum | Aluminum | Replace in kind |
| Fiberglass | Fiberglass | Replace in kind |

C. Recondition Requirements
   1. Not applicable

D. Welding Requirements
   1. Not applicable

E. General Information
   1. Hatch covers other than trough type will be handled under Rule 72.
   2. Trough hatch covers must be designed per Standard S-2037 of the AAR Manual of Standards and Recommended Practices.
   3. No charge for labor and no billing repair data required when cleaning commodity from hatch area.
   4. Locking mechanisms and batten bars should be billed per Rule 72.
   5. Additional charge per Rule 75 may be made when fall protection safety equipment is necessary to safely accomplish repairs.

F. Billing Repair Data Requirements
   1. Location
      a. Show location
   2. Quantity
      a. Show quantity rounded to the nearest lineal foot.
   3. Condition Code
      1 = New
      2 = Secondhand
      9 = Remove and replace same part
   4. Job Code Applied
      a. Show applicable code
      b. Show applicable car part identification code per Rule 83 in qualifier column for Job Codes preceded by ***
   5. Description
      a. Show applicable description

— 557 —

## RULE 83 – PREPARATION OF ORIGINAL RECORD OF REPAIR AND BILLING REPAIR DATA

1. Cars placed on shop or repair track for repairs, must be carefully inspected by an authorized person to determine and designate repairs to be made and responsibility for same.

2. When repairs are made to a foreign car or any car on authority of defect card, an original record of the repairs shall be made at the car, regardless of kind of form used. This original record is the foundation of the work.

3. Any form, card, mechanical device or electronic format capable of providing the minimum information required for the proper preparation of Billing Repair Data may be used.

4. Billing Repair Data must agree with the original record of repairs made, insofar as it pertains to the details of charges.

   a. It is recognized that in order to provide for efficient processing, information shown on Billing Repair Data may differ in format from that on original record of repairs. Editorial changes on original record of repairs or other intermediate record between original record of repairs and final Billing Repair Data may be made by appropriate personnel at repair points, in billing bureau, in data preparation (Key entry) groups, or directly by the computer or other mechanized processes used to convert basic information shown on original record of repair into final Billing Repair Data.

      For the purpose of this rule, "editorial changes" shall mean those changes which do not reduce the functional integrity of information on Billing Repair Data to properly reflect the work reported on original record of repairs.

5. Billing Repair Card of the form shown in Exhibit A of this Rule must be used where specified by rule for supporting documentation. (Examples are Rules 103, 111, and 112.) For mechanically produced billing repair data, the use of lines is optional.

6. All items of repairs must be covered in proper detail on the original record of the repairs and signed by party authorized to vouch for correctness of same.

7. The following basic information must be shown on the original record of repairs.

   a. Reporting marks (car initial)
   b. Car number
   c. Kind of car (not mandatory for Group Billable repairs).
   d. Date repairs completed
   e. Standard Point Location Code (SPLC)
   f. Load/Empty indicator (not mandatory for Group Billable repairs)

8. Detailed records must be kept for ready reference, either at point where repairs are made or Billing Repair Data is prepared. Retention period will be in accordance with current Regulations but in no case less than a minimum of 24 months from date of repair.

9. Billing Repair Data must be reported when repairs of any kind are made, unless a specific rule states otherwise.

10. AAR Component ID must be reported when required by specific Rule.

— 612 —

## RULE 83

11. When repairs are made to any car on authority of a Defect Card and/or endorsed Joint Inspection Certificate issued by other than car owner, the Billing Repair Data must show reference to name of party issuing same and date of issuance.

12. Items of repair not covered by a specific Job Code in these rules must be reported per Rule 72.

13. Charge for repairs or reconditioning, including R&R of part repaired or reconditioned, must not exceed gross value applied, of such item.

14. For designation of locations on car at which damage occurred or repairs made, the following will govern:

    a. Cars equipped with 4 wheel trucks.

       (1) The end of car upon which the brake shaft is located shall be known as B end and the opposite end shall be known as A end. If the car has 2 brake shafts, the owner shall have the respective ends, A and B, stenciled on car on both sides, near each end.

       (2) Facing the B end in their order on the right side, wheels, roller bearings, brake beams and other truck parts shall be known as R1, R2, R3 and R4. Similarly those on the left side shall be known as L1, L2, L3 and L4. The main structure of car is divided into 4 sections known as BR, BL, AR and AL. See Figure A.

— 613 —



DRAWBAR CONNECTION AND TRUCK LOCATIONS
ON DRAWBAR CONNECTED CARS

FIGURE E

## Condition Codes

15. Codes to be used on Billing Repair Data for repairs made or service performed:

1 = New material applied

2 = Secondhand material applied

3 = Reconditioned or recertified material applied

4 = Wheel set new roller bearings and reconditioned/recertified axle

5 = Wheel set reconditioned roller bearings and new axle

7 = Periodic or service attention. Includes the following:

  a.  Repair track air brake test

  b.  Single car testing of air brakes

  c.  Cleaning of brake cylinder, vent valves

  d.  Lubrication

  e.  Servicing mechanical refrigeration units

  f.  Cap screw seal rings

  g.  All wheels applied

8 = Remove, repair and replace same part

9 = Remove and replace same part

0 = Labor attention such as:

  a.  Actual labor

  b.  Replacing or rehanging doors

  c.  Welding

  d.  Heat treatment after welding

  e.  Painting or stenciling

  f.  Other labor attention

## COUPLER - YOKE - GEAR ARRANGEMENT

| Code | Description |
|---|---|
| HR | COUPLER BODY |
| HS | COUPLER BODY |
| HT | COUPLER CARRIER |
| HU | COUPLER CARRIER SPRING |
| HV | COUPLER CARRIER WEAR PLATE |
| HW | COUPLER CENTERING DEVICE |
| HX | COUPLER DRAFT KEY |
| HY | COUPLER DRAFT KEY RETAINER |
| HZ | COUPLER HOLE CAP |
| JA | COUPLER KNUCKLE |
| JB | COUPLER KNUCKLE THROWER |
| JC | COUPLER LOCK |
| JD | COUPLER LOCK LIFTER |
| JE | COUPLER PIN |
| JF | COUPLER SHANK WEAR PLATE |
| JG | COUPLER WEAR PLATE OR SHIM |
| JH | COUPLER TRUNION LINK |
| JJ | COUPLER TRUNION LUG |
| JK | COUPLER TRUNION POCKET |
| JL | DRAFT GEAR |
| JM | DRAFT GEAR CARRIER |
| JN | DRAFT GEAR FOLLOWER |
| JP | DRAFT GEAR FOLLOWER PLATE |
| JQ | DRAFT LUGS |
| JR | FRONT DRAFT GEAR STOP |
| JS | REAR DRAFT GEAR STOP |
| JT | UNCOUPLING LEVER BRACKET |
| JU | UNCOUPLING LEVER BRACKET |
| | UNCOUPLING LEVER GUIDE |
| JV | UNCOUPLING LEVER—NON TELESCOPING |
| JW | UNCOUPLING LEVER—TELESCOPING |
| JX | YOKE |
| JY | YOKE PIN |
| JZ | YOKE PIN RETAINER |

## CAR BODY

| Code | Description |
|---|---|
| KA | AEI TAG |
| KB | AEI BRACKET |
| KC | BOTTOM CORNER BAND |
| KD | BOTTOM END SHEET |
| KE | BRAKE STEP |
| KF | BRAKE STEP BRACKET |
| KG | BULKHEAD |
| KH | BULKHEAD DIAGONAL BRACE |
| KJ | CEILING TRUSS |
| KK | CENTER METAL END SHEET |
| KL | CENTER POST |
| KM | CENTER PARTITION |
| KN | CENTER CAP |
| KP | CORNER CAP |
| KQ | CORNER GUSSET |
| KR | CORNER POST |
| KS | CROSSOVER BOARD |
| | CROSSOVER BOARD BRACKET |

## DEFECT CARD RECEPTACLE — CAR BODY

| Code | Description |
|---|---|
| KT | DEFECT CARD RECEPTACLE |
| KU | DIAGONAL BRACE BRACKET |
| KV | DISCHARGE PIPE |
| KW | DISCHARGE PIPE CAP |
| KX | DISCHARGE PIPE CAP CHAIN |
| KY | DOME |
| KZ | DOME HEAD |
| LA | DOME PLATFORM |
| LB | DOME PLATFORM HANDRAIL |
| LC | DOME PLATFORM HANDRAIL BRACKET |
| LD | DOME STEP |
| LE | DOME STEP BRACKET |
| LF | DOME STEP LADDER |
| LG | DOOR BRACKET |
| LH | DOOR EDGE |
| LJ | DOOR HANDLE |
| LK | DOOR HANGER |
| LL | DOOR HASP |
| LM | DOOR HASP SEAL PIN |
| LN | DOOR HEADER ANGLE |
| LP | DOOR LIFTING DEVICE |
| LQ | DOOR LOCK |
| LR | DOOR OPERATING LEVER |
| LS | DOOR OPERATING ROD |
| LT | DOOR POST |
| LU | DOOR POST FILLER |
| LV | DOOR POST NAILER |
| LW | DOOR POST PROTECTION STRIP |
| LX | DOOR ROLLER |
| LY | DOOR SAFETY HANGER |
| LZ | DOOR SHEET |
| MA | DOOR SPARK STRIP |
| MB | DOOR STOP |
| MC | DOOR TRACK |
| MD | DOOR TRACK BRACKET |
| ME | DOOR WEATHER STRIP |
| MF | DUMP DOOR |
| MG | DUMP DOOR MECHANISM |
| MH | END DOOR |
| MJ | END FILLER |
| MK | END GATE |
| ML | END LADDER |
| MM | END LINING |
| MN | END PLATE |
| MP | END POST |
| MQ | END PLATE CONNECTION |
| MR | END ROOF SHEET |
| MS | END RUNNING BOARD |
| MT | END SHEET |
| MU | ENGINE COMPARTMENT |
| MV | ENGINE COMPARTMENT DOOR |
| MW | ENGINE COMPARTMENT DOOR TRACK |
| MX | FLOOR CLIP |

## FLOOR FILLER STRIP — CAR BODY

| Code | Description |
|---|---|
| MY | FLOOR FILLER STRIP |
| MZ | FLOOR INSULATION |
| NA | FLOOR SHEET |
| NB | FLOOR SUPPORT ANGLE |
| NC | FLOORING |
| ND | GONDOLA HOOD |
| NE | GRAIN STRIP |
| NF | HANDHOLD |
| NG | HANDRAIL |
| NH | HANDRAIL BRACKET |
| NJ | HANDHOLD BRACKET |
| NK | HATCH COVER |
| NL | HATCH COVER HANDLE |
| NM | HATCH COVER HINGE |
| NN | HATCH FRAME |
| NP | HEATER COILS |
| NQ | HEATER CRADLE |
| NR | HEATER COIL CRADLE SUPPORT |
| NS | HOPPER DOOR |
| NT | HOPPER DOOR GUIDE |
| NU | HOPPER DOOR LATCH |
| NV | HOPPER DOOR OPERATING MECHANISM |
| NW | HOPPER OUTLET COVER |
| NX | HOPPER CHUTE |
| NY | HOPPER SLIDING DOOR |
| NZ | INSIDE CORNER POST |
| PA | INSIDE RUB RAIL |
| PB | INTERMEDIATE SIDE POST |
| PC | JACKING PAD |
| PD | LADDER |
| PE | LADDER STILE BRACKET |
| PF | LADDER TREAD |
| PG | LATITUDINAL RUNNING BOARD |
| PH | LINING NAILER |
| PJ | LONGITUDINAL RUNNING BOARD |
| PK | MANHOLE COVER |
| PL | MANHOLE RING |
| PM | OUTLET CAP |
| PN | OUTLET CAP CHAIN |
| PP | OUTLET CAP GASKET |
| PQ | OUTLET DOOR FRAME |
| PR | OUTLET PLUG |
| PS | OUTLET INSULATION |
| PT | OUTLET REDUCER |
| PU | PIPE CAP |
| PV | PIPE CAP CHAIN |
| PW | PLACARD BOARD |
| PX | PLACARD BRACKET |
| PY | PNEUMATIC OUTLET |
| PZ | PUSH POLE POCKET |
| QA | ROOF CARLINE |
| QB | ROOF INSULATION |
| QC | ROOF SEAM CAP |
| QD | ROOF SHEETS |
| QE | ROOF SPLICE PLATE |
| | ROPING STAPLE |

## ROUTING CARDBOARD — CAR BODY

| Code | Description |
|---|---|
| QF | ROUTING CARDBOARD |
| QG | ROUTING CARDBOARD BRACKET |
| QH | ROUTING CARDBOARD BRACKET |
| QJ | RUNNING BOARD |
| QK | RUNNING BOARD BRACKET |
| QL | RUNNING BOARD SADDLE |
| QM | RUNNING BOARD SUPPORT |
| QN | SAFETY VALVE |
| QP | SAFETY VENT |
| QQ | SAFETY VENT CHAIN |
| QR | SIDE BEARING BRACE |
| QS | SIDE DOOR |
| QT | SIDE GUSSET |
| QU | SIDE LADDER |
| QV | SIDE LINING |
| QW | SIDE PLATE |
| QX | SIDE POST |
| QY | SIDE RUNNING BOARD |
| QZ | SIDE SHEET |
| RA | SIDE SHEET INSULATION |
| RB | SILL STEP |
| RC | SILL STEP BRACKET |
| RD | SILL STEP INSULATION |
| RE | SLOPE SHEET |
| RF | SLOPE SHEET CONNECTION |
| RG | SLOPE SHEET STIFFENER |
| RH | SPARK SHIELD |
| RJ | SPECIAL INTERIOR COATING |
| RK | STAKE POCKET |
| RL | TANK BAND |
| RM | TANK BAND STUB |
| RN | TANK HEAD |
| RP | TANK INSULATION |
| RQ | TANK JACKET |
| RR | TANK PLACARD |
| RS | TANK PLACARD BRACKET |
| RT | TANK SHELL |
| RU | THRESHOLD PLATE |
| RV | THRESHOLD SUPPORT ANGLE |
| RW | TOP CHORD ANGLE |
| RX | TOP CORNER ANGLE |
| RY | TOP CORNER BRACKET |
| RZ | TOP CORNER TIE |
| SA | TOP END SHEET |
| SB | TOP END PLATE |
| | TOP SIDE PLATE |
| | TOP SIDE SHEET |
| | TURNBUCKLE |
| | UNLOADING COCK |

# RULE 75 – MISCELLANEOUS LABOR

**A. Cause For Labor Attention**

1. When required

**B. Correct Repairs**

1. As required
2. Labor to straighten gondola ends must be charged on an actual time basis only as required to obtain safely appliance clearance and must be limited to 8 hours per car. Repairs exceeding 8 hours per car require the car owner's permission or handling under the guidelines of Rule 108, paragraphs 2 through 5.

**C. Recondition Requirements**

1. Not applicable

**D. Welding Requirements**

1. As required

**E. General Information**

1. Labor attention, where no standard Job Code has been provided in a specific Rule or where Rule 74 does not apply, shall be reported on an actual time basis, per Job Code 4450 of this rule.

2. Labor to jack car to be billed per end of car and billed per Job Code 4458, 4459, or 4461. The jacking procedure utilized to perform repairs safely will be determined by the repairing facility and/or repair force. For Job Codes 4458 and 4459, labor includes all work necessary to raise car, disconnect/reconnect brake rigging, lubrication of center plate, moving truck to A-frame, removing/replacing center pin, and lowering of car, as necessary. Job Code 4458 or 4459 may be charged if the car is raised to safely accomplish repairs even if it is not necessary to perform all the operations listed in the preceding sentence. For Job Code 4461, labor includes all work necessary to raise car body, lubrication of center plate as necessary, and lowering of car. All wheel set renewals report either Job Code 4458 or 4459 when applicable regardless of jacking method used.

3. Labor to replace or remove and replace (R&R) draft gear and/or yoke is to be billed per Job Code 4470.
Labor includes the removal and reapplication of draft gear carrier, removal and reapplication of draft gear/yoke assembly from the draft pocket, disassembly/reassembly of the draft gear and yoke assembly and all necessary securement. One labor charge per draft pocket regardless of whether component is replaced separately, removed and replaced (R&R), or repairs made in conjunction with other draft pocket repairs. Securement labor and material, that is, bolts and weld, used to replace the draft system back into the draft pocket are included in Job Code 4470 and no additional charge will be allowed.
Charge for replacement or R&R of coupler should be billed separately, per Rule 16, 17, or 18.
Material charges for component replaced should be billed separately using the Job Codes provided in Rules 19, 20 and/or 21.

4. For replacement and/or repair of non-Job Coded items, material, labor, or securement is to be billed per the applicable rules.

5. Additional charge per Rule 16.E., 17.E., or 18.E. may be made if R&R of coupler is necessary to safely accomplish repairs.

For any repair that is to be billed as handling line (responsibility code 2) or Defect Card (responsibility code 3) responsibility, all additional labor to safely accomplish repair will be billed as handling line or defect card responsibility, whichever is applicable. The items of labor to be charged in this manner include, but are not limited to:

Job Code 4452 Labor, Constant Contact Side Bearing Components
Job Code 4456 Train Delay Allowance—Line of Road
Job Code 4457 Setout/Pickup Allowance—Line of Road
Job Code 4458 Labor, Jack Car—with Truck Separation
Job Code 4459 Labor, Jack Car—Line of Road
Job Code 4460 Articulated Connection—Labor
Job Code 4461 Labor, Jack Car—without Truck Separation
Job Code 4462 Solid Drawbar Connection Labor
Job Code 4466 Labor, Access Truck Side Frame Wear Plate
Job Code 4470 Labor, Draft Gear and/or Yoke R&R
Job Code 4474 R&R Coupler Body, E Type
Job Code 4478 R&R Coupler Body, E/F or F Type
Job Code 4482 Labor, Fall Protection
Job Code 4760 Disconnection of Tandtrain Coupling

6. In the event that a handling line or defect card responsibility repair is made at the same location as an owner responsibility repair, all additional labor to safely accomplish the handling line or defect card repair will be billed as handling line or defect card responsibility, whichever is applicable.

7. Labor to install and/or replace constant contact side bearing components should be billed per Job Code 4452.

8. For the purpose of reporting quantity in conjunction with loading and unloading allowances of multi-unit equipment, the quantity is to be reported as 1 per unit segment regardless of the number of vehicles the unit segment was transported in.

9. For the purpose of reporting maintenance advisory inspection results, specific Job Codes and qualifiers may be defined. When suspect ACF centerflow covered hopper cars are on repair track, it must be reported. See table below.

| Job Code | Qual. # | Qual. Desc. | Circular Letter Ref. |
|---|---|---|---|
| 4453 | 01 | Kit, no crack | C-10728 |
| 4453 | 02 | Kit, crack | C-10728 |
| 4453 | 03 | No kit, no crack | C-10728 |
| 4453 | 04 | No kit, crack | C-10728 |

## RULE 75

F.  **Billing Repair Data Requirements**

1.  Location
    a.  Applicable to Job Codes 4450, 4452, 4453, 4458, 4459, 4460, 4461, 4462, 4470, 4474, 4478, and 4480
    b.  For articulated cars, show articulated connection location per Rule 83, Figure D, for Job Code 4460.
    c.  For drawbar-connected cars, show drawbar location per Rule 83, Figure E, for Job Code 4462.
    d.  For articulated cars and drawbar-connected cars, show truck location per Rule 83, Figures D and E, for Job Codes 4458, 4459, and 4461.

2.  Quantity
    a.  Show quantity
    b.  For Job Code 4450 show actual labor hours carried to the nearest 1/10 hour. For example, 1.2 hours would be reported as 0012; 30 minutes (0.5 hours) would be reported as 0005; and 1 hour would be reported as 0010.

3.  Condition Code
    1 = New material applied
    9 = Remove and replace same part
    0 = Labor attention

4.  Job Code Applied
    a.  Show applicable code.
    b.  Show applicable car part identification code per Rule 83 in qualifier column for Job Codes preceded by **

5.  Description
    a.  Show applicable description

6.  Why Made Code (use only Why Made Codes shown for specific Job Codes)
    05 = Bent
    09 = Account repairs
    13 = Attention required, as directed by maintenance advisory or early warning letter.
    14 = Bulged out
    24 = Attention Required
    25 = Owner's request

7.  Job Code Removed
    a.  Show applicable code (Use same as Job Code applied)
    b.  For Job Codes preceded by ** use same qualifier as for Job Code applied

8.  Responsibility Code
    1 = Owner
    2 = Handling Line
    3 = Defect Card

## RULE 75

9.  Job Codes and Standard Reporting Descriptions

| Job Code | Description |
|---|---|
| **4450 | LABOR, FREIGHT CAR Repair, renew, remove, replace and/or straighten parts in place on freight cars, where not covered by a specific Job Code. Includes all applicable overheads per Office Manual Rule 111. Net labor per hour. (Condition Code 0) (Why Made Codes 05, 09, 14, 25) |
| 4452 | LABOR, CONSTANT CONTACT SIDE BEARING COMPONENTS To be used only when applying constant contact side bearing components, any size or type, per side bearing location. Defective material must be reported separately per Rule 72 to obtain charge. Use Job Codes 3576 or 3580 when renewing constant contact side bearing housing. (Condition Code 0) (Why Made Codes 09, 25) |
| 4453 | MAINTENANCE ADVISORY INSPECTION—NOTIFICATION USED FOR REPORTING OF DEFINED INSPECTIONS AS REQUIRED BY A MAINTE-NANCE ADVISORY (Condition Code 0) (Why Made Code 13) |
| 4455 | RULE 88 B.2 INSPECTION—LABOR Used for optional reporting of Field Manual Rule 88, Section B.2 inspection. (Condition Code 0) (Why Made Code 24, 25) |
| 4456 | TRAIN DELAY ALLOWANCE—LINE OF ROAD Use this Job Code only to bill a train delay allowance only when caused by a car on line of road with an AAR condemnable defect that causes the train delay as specified in Rule 91. Charge for jacking car on line-of-road, if required, must be billed per Job Code 4459. This Job Code, when applicable, should be billed on the same Billing Repair Card with the repair charges for the AAR condemnable defect(s) that causes the service interruption. (Condition Code 0) (Why Made Code 09) |