# Exhibit A



B10 (Official Form 10) (04/13)

| UNITED STATES BANKRUPTCY COURT | District of Delaware | ▼ | **PROOF OF CLAIM** |

| Name of Debtor:<br>**Luminant Generation Co. LLC** | Case Number:<br>**14-11032 (CSS)** |

**FILED / RECEIVED**

OCT 1 4 2014

EPIQ BANKRUPTCY SOLUTIONS, LLC

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
**Knife River Corporation - South**

**COURT USE ONLY**

Name and address where notices should be sent:

Knife River Corporation - South
PO Box 674, Bryan, TX 77806

Telephone number: (979) 361-2942    email: juanita.brown@kniferiver.com

☑ Check this box if this claim amends a previously filed claim.

**Court Claim Number: 2747**
(*If known*)

Filed on: **June 30, 2014**

Name and address where payment should be sent (if different from above):




Telephone number:        email:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**1. Amount of Claim as of Date Case Filed:**    $        330,900.47

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

($330,900.47 qualifies as Administrative Expense under 11 U.S.C. 503(b)(9).)

☐ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:** Materials supplied (see attached)
(See instruction #2)

| **3. Last four digits of any number by which creditor identifies debtor:** | **3a. Debtor may have scheduled account as:**<br><br>(See instruction #3a) | **3b. Uniform Claim Identifier (optional):**<br><br>(See instruction #3b) |

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
Describe:

**Value of Property:** $

**Annual Interest Rate_____ %** ☐ Fixed  or  ☐ Variable
(when case was filed)

Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:

$

**Basis for perfection:**

**Amount of Secured Claim:**    $

**Amount Unsecured:**    $

**5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507 (a).** If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.

☐ Domestic support obligations under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $12,475*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier – 11 U.S.C. § 507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507 (a)(5).

☐ Up to $2,775* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. § 507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507 (a(___).

**Amount entitled to priority:**

$

*Amounts are subject to adjustment on

Filed: USBC - District of Delaware
Energy Future Holdings Corp., et al., Et Al.
14-10979 (CSS)        0000005246

nced on or after the date of adjustment.

**6. Credits.** The amount of all paymer        roof of claim. (See instruction #6)

B10 (Official Form 10) (04/13)                                                                                                                    2

**7. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. If the claim is secured by the debtor's principal residence, the Mortgage Proof of Claim Attachment is being filed with this claim. *(See instruction #7, and the definition of "redacted".)*

DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

---

**8. Signature:** (See instruction #8)

Check the appropriate box.

☑ I am the creditor.    ☐ I am the creditor's authorized agent.    ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

| | | |
|---|---|---|
| Print Name: | Juanita Brown | |
| Title: | Regional Credit Manager | |
| Company: | Knife River Corporation - South | |
| Address and telephone number (if different from notice address above): | *Juanita Brown* (Signature) | 10/10/2014 (Date) |

Telephone number:                           email:

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

---

**INSTRUCTIONS FOR PROOF OF CLAIM FORM**

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*
Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. § 507 (a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest and documents required by FRBP 3001(c) for claims based on an open-end or revolving consumer credit agreement or secured by a security interest in the debtor's principal residence. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**8. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

B10 (Official Form 10) (04/13)

3

---

### DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity to whom debtor owes a debt that was incurred before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment for a debt owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. § 506 (a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien.

A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. § 507 (a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

### INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system
(www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

## ADDENDUM TO PROOF OF CLAIM FOR KNIFE RIVER CORPORATION -SOUTH

### I.  NOTICE RESPECTING THESE CLAIMS

In addition to the name and address provided on the attached proof of claim form, all notices with respect to any claim of Knife River Corporation – South (the "Claimant") must also be served upon the following:

Michael G. Busenkell, Esquire
Gellert, Scali, Busenkell & Brown, LLC
913 N. Market St., Suite 1001
Wilmington, DE 19801
Telephone:  (302) 425-5812
Facsimile:  (302) 425-5814
E-mail:  mbusenkell@gsbblaw.com

### II. NATURE OF CLAIM

Claimant provided goods supplied to Luminant Generation Company LLC (the "Debtor") in as reflected on the attached Exhibit A.

### III.  CLASSIFICATION OF CLAIMS

The claims are liquidated secured claims under the Texas Property Code, except as they may be determined to be administrative, priority or secured claims.

### IV.  SUPPORTING DOCUMENTS

The documents upon which the claims are based are, among other things, the invoices and/or service orders reflected in the attached Exhibit A.

### V.  NO JUDGMENT

No judgment has been rendered on the claims set forth in this Proof of Claim.

### VI.  NO SETOFF

To the best of Claimant's knowledge, the claims set forth in this Proof of Claim are not subject to any valid setoff or counterclaim by the Debtor; *provided, however*, that any setoff or recoupment rights that the Claimant may possess are expressly reserved and are not waived.

## VII.    ADMINISTRATIVE EXPENSE CLAIMS

This Proof of Claim is without prejudice to claims, if any, that the Claimant has or may have for payment of any administrative expense allowable under Section 503(b) of the Bankruptcy Code or otherwise with respect to any transaction, whether or not such amounts are included in this Proof of Claim, and the right to file such claim or any similar claim at an appropriate time is expressly reserved.

## VIII.    ADDITIONAL PROOFS OF CLAIM

This Proof of Claim is filed without prejudice to the filing by, or on behalf of, the Claimant of additional proofs of claim with respect to any other liability or indebtedness of the Debtor. All procedural and substantive defenses and rights with respect to any claim that may be asserted against the Claimant by the Debtor or any other party in interest in these bankruptcy cases or otherwise, or by any other person or entity whatsoever, are specifically preserved.

## IX.    NO WAIVER

Filing of this Proof of Claim is not and should not be construed to be:  (a) a waiver or release of the Claimant's rights against any other entity or person liable for all or part of any claim described herein; (b) a waiver of the right to seek to have the reference withdrawn with respect to (i) the subject matter of these claims, (ii) any objection or other proceedings commenced with respect thereto, or (iii) any other proceedings commenced in these cases against or otherwise involving the Claimant; (c) a waiver of any right to the subordination, in favor of the Claimant, of indebtedness or liens held by creditors of the Debtor; or (d) an election of remedy which waives or otherwise affects any other remedy of the Claimant.

## X.    RESERVATION OF RIGHTS

This proof of claim is filed with full reservation of rights, including the right to assert additional, supplementary and/or amended proofs of claim and requests for administrative expense reimbursements based on events, information and/or documents obtained from the Debtor or others through discovery or otherwise.  Without in any way limiting the foregoing, the Claimant's rights to assert any claim they may have against the Debtor, or against any other party or property other than the Debtor and its estate, are expressly reserved.  This proof of claim is conditional only and is not intended, nor should it be construed, as the Claimant's consent to jurisdiction in the District of Delaware, or as a waiver of the Claimant's right to a trial by jury in any action or proceeding.

**Luminant as of 10.02.14**
**Statement of Account**

| Inv # | Date of service | Amount | Job Location | Description of materials | Due date |
|---|---|---|---|---|---|
| | | | **BIG BROWN POWER PLANT AND MINE** | | |
| 421771 | 4/7/2014 | $ 3,473.69 | BIG BROWN MINE PO 107893 | RIP RAP (ROCK) & GRADE 2 BASE + HAULING | 5/7/2014 |
| 422320 | 4/9/2014 | $ 2,525.18 | BIG BROWN MINE PO 107893 | RIP RAP (ROCK) + HAULING | 5/9/2014 |
| 422321 | 4/9/2014 | $ 14,545.06 | BIG BROWN MINE PO 112321 | GRADE 2 BASE + HAULING | 5/9/2014 |
| 422451 | 4/10/2014 | $ 12,651.32 | BIG BROWN MINE PO #112681 | GRADE 2 BASE + HAULING | 5/10/2014 |
| 422452 | 4/10/2014 | $ 8,958.38 | BIG BROWN MINE PO 112321 | GRADE 2 BASE + HAULING | 5/10/2014 |
| 422694 | 4/11/2014 | $ 13,814.23 | BIG BROWN MINE PO 112321 | GRADE 2 BASE + HAULING | 5/11/2014 |
| 422695 | 4/11/2014 | $ 6,403.66 | LINE 2 F AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/11/2014 |
| 422840 | 4/12/2014 | $ 18,542.51 | LINE 2 F AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/12/2014 |
| 423176 | 4/15/2014 | $ 13,555.23 | BIG BROWN MINE PO 116185 | GRADE 2 BASE + HAULING | 5/15/2014 |
| 423177 | 4/15/2014 | $ 21,074.53 | BIG BROWN MINE PO 117732 | GRADE 2 BASE + HAULING | 5/15/2014 |
| 423542 | 4/16/2014 | $ 13,878.95 | BIG BROWN MINE PO 117732 | GRADE 2 BASE + HAULING | 5/16/2014 |
| 423543 | 4/16/2014 | $ 17,158.86 | LINE 2 F AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/16/2014 |
| 423668 | 4/17/2014 | $ 15,947.49 | LINE 2 F AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/17/2014 |
| 423719 | 4/18/2014 | $ 15,550.59 | LINE 2 F AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/18/2014 |
| 423725 | 4/19/2014 | $ 16,633.23 | LINE 1 D AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/19/2014 |
| 423726 | 4/19/2014 | $ 6,586.43 | LINE 2 F AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/19/2014 |
| 423759 | 4/21/2014 | $ 28,569.00 | BIG BROWN MINE PO 117732 | GRADE 2 BASE + HAULING | 5/21/2014 |
| 423862 | 4/22/2014 | $ 21,356.76 | BIG BROWN MINE PO 117732 | GRADE 2 BASE + HAULING | 5/22/2014 |
| 423863 | 4/22/2014 | $ 6,083.49 | LINE 1 D AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/22/2014 |
| 424323 | 4/23/2014 | $ 17,646.72 | LINE 1 D AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/23/2014 |
| 424466 | 4/24/2014 | $ 14,270.55 | LINE 1 D AREA BIG BROWN M | HAULING | 5/24/2014 |
| 424651 | 4/25/2014 | $ 25,586.85 | LINE 1 D AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/25/2014 |
| 424851 | 4/28/2014 | $ 16,087.76 | LINE 1 D AREA BIG BROWN M | GRADE 2 BASE + HAULING | 5/28/2014 |
| | | $ 330,900.47 | | | |

# Invoices


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER**<br>421771 | |
| **INVOICE DATE**<br>04/07/14 | **PAGE**<br>1 of 1 |
| **CUSTOMER NUMBER**<br>434763 | |
| **BRANCH PLANT**<br>392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER**<br>411377 | |
| **CUSTOMER P.O.**<br>107893 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/07/14 | BIG BROWN MINE PO 107893 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U/O/M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7112731 | 39213 | SKYHIGH, 6X12 RIP RAP | 026109 | 26.24 | TN | 21.0000 | 551.04 |
| 7112731 | 39HAULW | TRUCK HAULING | | 26.24 | TN | 12.7500 | 334.56 |
| | | Subtotal Product | | 26.24 | TN | | 885.60 |
| 7112726 | 39278 | GRADE 2 BASE | 026116 | 25.67 | TN | 6.3500 | 163.00 |
| 7112730 | 39278 | GRADE 2 BASE | 026106 | 25.60 | TN | 6.3500 | 162.56 |
| 7112739 | 39278 | GRADE 2 BASE | 026116 | 25.32 | TN | 6.3500 | 160.78 |
| 7112740 | 39278 | GRADE 2 BASE | 026106 | 25.72 | TN | 6.3500 | 163.32 |
| 7112746 | 39278 | GRADE 2 BASE | 026116 | 24.76 | TN | 6.3500 | 157.23 |
| 7112747 | 39278 | GRADE 2 BASE | 026106 | 25.71 | TN | 6.3500 | 163.26 |
| 7112747 | 39HAULW | TRUCK HAULING | | 152.78 | TN | 10.5900 | 1,617.94 |
| | | Subtotal Product | | 152.78 | TN | | 2,588.09 |

| | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| **TAXABLE AMOUNT:** | | 3,473.69 | | | 3,473.69 |
| **NONTAXABLE AMOUNT:** | 3,473.69 | | | | |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| **INVOICE** | |
|---|---|
| **INVOICE NUMBER** 422320 | |
| **INVOICE DATE** 04/09/14 | **PAGE** 1 of 1 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 411931 | |
| **CUSTOMER P.O.** 107893 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| **TERMS** | **NET DUE DATE** | **DELIVERY ADDRESS** |
|---|---|---|
| Net 30 Days - KR - CTD | 05/09/14 | BIG BROWN MINE PO 107893 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7112799 | 39213 | SKYHIGH, 6X12 RIP RAP | 026109 | 25.83 | TN | 21.0000 | 542.43 |
| 7112831 | 39213 | SKYHIGH, 6X12 RIP RAP | 026109 | 24.86 | TN | 21.0000 | 522.06 |
| 7112862 | 39213 | SKYHIGH, 6X12 RIP RAP | 026109 | 24.13 | TN | 21.0000 | 506.73 |
| 7112862 | 39HAULW | TRUCK HAULING | | 74.82 | TN | 12.7500 | 953.96 |
| | | Subtotal Product | | 74.82 | TN | | 2,525.18 |

| **TAXABLE AMOUNT:** | | **SUBTOTAL** | **SALES TAX** | **DISCOUNT** | **TOTAL** |
|---|---|---|---|---|---|
| **NONTAXABLE AMOUNT:** | 2,525.18 | 2,525.18 | | | 2,525.18 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 422321 | |
| **INVOICE DATE** 04/09/14 | **PAGE** 1 of 1 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 411932 | |
| **CUSTOMER P.O.** 112321 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/09/14 | BIG BROWN MINE PO 112321 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7112789 | 39278 | GRADE 2 BASE | 026116 | 25.10 | TN | 6.3500 | 159.39 |
| 7112790 | 39278 | GRADE 2 BASE | 026103 | 25.50 | TN | 6.3500 | 161.93 |
| 7112791 | 39278 | GRADE 2 BASE | 026106 | 25.64 | TN | 6.3500 | 162.81 |
| 7112792 | 39278 | GRADE 2 BASE | 026114 | 25.00 | TN | 6.3500 | 158.75 |
| 7112793 | 39278 | GRADE 2 BASE | 026122 | 25.46 | TN | 6.3500 | 161.67 |
| 7112794 | 39278 | GRADE 2 BASE | 026097 | 25.52 | TN | 6.3500 | 162.05 |
| 7112795 | 39278 | GRADE 2 BASE | 026119 | 25.30 | TN | 6.3500 | 160.66 |
| 7112796 | 39278 | GRADE 2 BASE | 026117 | 24.96 | TN | 6.3500 | 158.50 |
| 7112797 | 39278 | GRADE 2 BASE | 026068 | 25.53 | TN | 6.3500 | 162.12 |
| 7112798 | 39278 | GRADE 2 BASE | 026104 | 24.92 | TN | 6.3500 | 158.24 |
| 7112815 | 39278 | GRADE 2 BASE | 026116 | 25.09 | TN | 6.3500 | 159.32 |
| 7112818 | 39278 | GRADE 2 BASE | 026103 | 25.13 | TN | 6.3500 | 159.58 |
| 7112819 | 39278 | GRADE 2 BASE | 026106 | 25.49 | TN | 6.3500 | 161.86 |
| 7112825 | 39278 | GRADE 2 BASE | 026114 | 24.57 | TN | 6.3500 | 156.02 |
| 7112826 | 39278 | GRADE 2 BASE | 026122 | 24.53 | TN | 6.3500 | 155.77 |
| 7112832 | 39278 | GRADE 2 BASE | 026119 | 25.03 | TN | 6.3500 | 158.94 |
| 7112833 | 39278 | GRADE 2 BASE | 026097 | 24.90 | TN | 6.3500 | 158.12 |
| 7112834 | 39278 | GRADE 2 BASE | 026068 | 23.82 | TN | 6.3500 | 151.26 |
| 7112842 | 39278 | GRADE 2 BASE | 026116 | 26.00 | TN | 6.3500 | 165.10 |
| 7112844 | 39278 | GRADE 2 BASE | 026103 | 25.28 | TN | 6.3500 | 160.53 |
| 7112845 | 39278 | GRADE 2 BASE | 026106 | 25.65 | TN | 6.3500 | 162.88 |
| 7112846 | 39278 | GRADE 2 BASE | 026114 | 24.85 | TN | 6.3500 | 157.80 |
| 7112847 | 39278 | GRADE 2 BASE | 026122 | 24.84 | TN | 6.3500 | 157.73 |
| 7112863 | 39278 | GRADE 2 BASE | 026097 | 25.08 | TN | 6.3500 | 159.26 |
| 7112864 | 39278 | GRADE 2 BASE | 026119 | 24.80 | TN | 6.3500 | 157.48 |
| 7112865 | 39278 | GRADE 2 BASE | 026068 | 25.51 | TN | 6.3500 | 161.99 |
| 7112871 | 39278 | GRADE 2 BASE | 026116 | 25.66 | TN | 6.3500 | 162.94 |
| 7112872 | 39278 | GRADE 2 BASE | 026106 | 25.36 | TN | 6.3500 | 161.04 |
| 7112873 | 39278 | GRADE 2 BASE | 026104 | 25.75 | TN | 6.3500 | 163.51 |
| 7112874 | 39278 | GRADE 2 BASE | 026103 | 25.62 | TN | 6.3500 | 162.69 |
| 7112878 | 39278 | GRADE 2 BASE | 026114 | 25.46 | TN | 6.3500 | 161.67 |
| 7112879 | 39278 | GRADE 2 BASE | 026122 | 25.75 | TN | 6.3500 | 163.51 |
| 7112881 | 39278 | GRADE 2 BASE | 026097 | 25.54 | TN | 6.3500 | 162.18 |
| 7112882 | 39278 | GRADE 2 BASE | 026119 | 25.98 | TN | 6.3500 | 164.97 |
| 7112882 | 39HAULW | TRUCK HAULING | | 858.62 | TN | 10.5900 | 9,092.79 |
| | | Subtotal Product | | 858.62 | TN | | 14,545.06 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 14,545.06 | 14,545.06 | | | 14,545.06 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

## INVOICE

| INVOICE NUMBER | |
|---|---|
| 422452 | |
| **INVOICE DATE** | **PAGE** |
| 04/10/14 | 1 of 1 |

**CUSTOMER NUMBER**
434763

**BRANCH PLANT**
392810
KR - CTD MADDOX/SKY PIT

**SALES ORDER NUMBER**
412070

**CUSTOMER P.O.**
112321

BILL TO:

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/10/14 | BIG BROWN MINE PO 112321 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U/O/M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7112937 | 39278 | GRADE 2 BASE | AGG1752 | 26.05 | TN | 6.3500 | 165.42 |
| 7112938 | 39278 | GRADE 2 BASE | AGG1846 | 26.49 | TN | 6.3500 | 168.21 |
| 7112939 | 39278 | GRADE 2 BASE | 026106 | 25.71 | TN | 6.3500 | 163.26 |
| 7112940 | 39278 | GRADE 2 BASE | 026114 | 25.09 | TN | 6.3500 | 159.32 |
| 7112943 | 39278 | GRADE 2 BASE | 026097 | 25.29 | TN | 6.3500 | 160.59 |
| 7112947 | 39278 | GRADE 2 BASE | AGG1834 | 25.46 | TN | 6.3500 | 161.67 |
| 7112953 | 39278 | GRADE 2 BASE | 026116 | 24.68 | TN | 6.3500 | 156.72 |
| 7112955 | 39278 | GRADE 2 BASE | 026122 | 24.76 | TN | 6.3500 | 157.23 |
| 7112957 | 39278 | GRADE 2 BASE | AGG1718 | 25.29 | TN | 6.3500 | 160.59 |
| 7112959 | 39278 | GRADE 2 BASE | 026119 | 25.27 | TN | 6.3500 | 160.46 |
| 7112960 | 39278 | GRADE 2 BASE | 026068 | 24.63 | TN | 6.3500 | 156.40 |
| 7112971 | 39278 | GRADE 2 BASE | 026103 | 24.84 | TN | 6.3500 | 157.73 |
| 7112973 | 39278 | GRADE 2 BASE | AGG1846 | 25.99 | TN | 6.3500 | 165.04 |
| 7112974 | 39278 | GRADE 2 BASE | 026106 | 24.81 | TN | 6.3500 | 157.54 |
| 7112975 | 39278 | GRADE 2 BASE | AGG1752 | 25.70 | TN | 6.3500 | 163.20 |
| 7112976 | 39278 | GRADE 2 BASE | 026114 | 24.52 | TN | 6.3500 | 155.70 |
| 7112980 | 39278 | GRADE 2 BASE | 026097 | 23.66 | TN | 6.3500 | 150.24 |
| 7112990 | 39278 | GRADE 2 BASE | AGG1834 | 25.11 | TN | 6.3500 | 159.45 |
| 7112992 | 39278 | GRADE 2 BASE | 026116 | 25.00 | TN | 6.3500 | 158.75 |
| 7112993 | 39278 | GRADE 2 BASE | 026122 | 24.73 | TN | 6.3500 | 167.04 |
| 7112994 | 39278 | GRADE 2 BASE | AGG1718 | 25.75 | TN | 6.3500 | 163.51 |
| 7112994 | 39HAULW | TRUCK HAULING | | 528.83 | TN | 10.5900 | 5,600.31 |
| | | Subtotal Product | | 528.83 | TN | | 8,958.38 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 8,958.38 | 8,958.38 | | | 8,958.38 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
| --- | --- |
| **INVOICE NUMBER** | |
| 422694 | |
| **INVOICE DATE** | **PAGE** |
| 04/11/14 | 1 of 1 |
| **CUSTOMER NUMBER** | |
| 434763 | |
| **BRANCH PLANT** | |
| 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** | |
| 412311 | |
| **CUSTOMER P.O.** | |
| 112321 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
| --- | --- | --- |
| Net 30 Days - KR - CTD | 05/11/14 | BIG BROWN MINE PO 112321 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7113003 | 39278 | GRADE 2 BASE | AGG1752 | 27.06 | TN | 6.3500 | 171.83 |
| 7113004 | 39278 | GRADE 2 BASE | AGG1846 | 27.10 | TN | 6.3500 | 172.09 |
| 7113005 | 39278 | GRADE 2 BASE | 026119 | 25.77 | TN | 6.3500 | 163.64 |
| 7113006 | 39278 | GRADE 2 BASE | 026106 | 25.04 | TN | 6.3500 | 159.00 |
| 7113007 | 39278 | GRADE 2 BASE | 026068 | 25.31 | TN | 6.3500 | 160.72 |
| 7113008 | 39278 | GRADE 2 BASE | 026114 | 24.92 | TN | 6.3500 | 158.24 |
| 7113009 | 39278 | GRADE 2 BASE | 026116 | 25.23 | TN | 6.3500 | 160.21 |
| 7113010 | 39278 | GRADE 2 BASE | 026122 | 24.59 | TN | 6.3500 | 156.15 |
| 7113011 | 39278 | GRADE 2 BASE | 026103 | 24.71 | TN | 6.3500 | 156.91 |
| 7113012 | 39278 | GRADE 2 BASE | AGG1834 | 25.09 | TN | 6.3500 | 159.32 |
| 7113015 | 39278 | GRADE 2 BASE | 026097 | 25.01 | TN | 6.3500 | 158.81 |
| 7113020 | 39278 | GRADE 2 BASE | AGG1718 | 26.36 | TN | 6.3500 | 167.39 |
| 7113031 | 39278 | GRADE 2 BASE | AGG1846 | 27.10 | TN | 6.3500 | 172.09 |
| 7113032 | 39278 | GRADE 2 BASE | AGG1752 | 26.58 | TN | 6.3500 | 168.78 |
| 7113033 | 39278 | GRADE 2 BASE | 026116 | 25.04 | TN | 6.3500 | 159.00 |
| 7113034 | 39278 | GRADE 2 BASE | 026122 | 25.25 | TN | 6.3500 | 160.34 |
| 7113036 | 39278 | GRADE 2 BASE | 026114 | 24.85 | TN | 6.3500 | 157.80 |
| 7113038 | 39278 | GRADE 2 BASE | 026068 | 25.24 | TN | 6.3500 | 160.27 |
| 7113039 | 39278 | GRADE 2 BASE | 026106 | 25.71 | TN | 6.3500 | 163.26 |
| 7113040 | 39278 | GRADE 2 BASE | 026119 | 25.31 | TN | 6.3500 | 160.72 |
| 7113041 | 39278 | GRADE 2 BASE | 026103 | 24.57 | TN | 6.3500 | 156.02 |
| 7113042 | 39278 | GRADE 2 BASE | AGG1834 | 26.17 | TN | 6.3500 | 166.18 |
| 7113049 | 39278 | GRADE 2 BASE | 026097 | 25.32 | TN | 6.3500 | 160.78 |
| 7113050 | 39278 | GRADE 2 BASE | AGG1718 | 25.47 | TN | 6.3500 | 161.73 |
| 7113060 | 39278 | GRADE 2 BASE | AGG1846 | 26.28 | TN | 6.3500 | 166.88 |
| 7113061 | 39278 | GRADE 2 BASE | AGG1752 | 26.82 | TN | 6.3500 | 170.31 |
| 7113062 | 39278 | GRADE 2 BASE | 026116 | 24.14 | TN | 6.3500 | 153.29 |
| 7113063 | 39278 | GRADE 2 BASE | 026122 | 24.85 | TN | 6.3500 | 157.80 |
| 7113066 | 39278 | GRADE 2 BASE | 026114 | 24.89 | TN | 6.3500 | 158.05 |
| 7113067 | 39278 | GRADE 2 BASE | 026068 | 25.19 | TN | 6.3500 | 159.96 |
| 7113069 | 39278 | GRADE 2 BASE | 026119 | 24.84 | TN | 6.3500 | 157.73 |
| 7113071 | 39278 | GRADE 2 BASE | 026106 | 25.67 | TN | 6.3500 | 163.00 |
| 7113071 | 39HAULW | TRUCK HAULING | | 815.48 | TN | 10.5900 | 8,635.93 |
| | | Subtotal Product | | 815.48 | TN | | 13,814.23 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
| --- | --- | --- | --- | --- | --- |
| **NONTAXABLE AMOUNT:** | 13,814.23 | 13,814.23 | | | 13,814.23 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**Knife River**
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

## INVOICE

| INVOICE NUMBER |
| --- |
| 422451 |

| INVOICE DATE | PAGE |
| --- | --- |
| 04/10/14 | 1 of 1 |

| CUSTOMER NUMBER |
| --- |
| 434763 |

| BRANCH PLANT |
| --- |
| 392810 |
| KR - CTD MADDOX/SKY PIT |

| SALES ORDER NUMBER |
| --- |
| 412069 |

| CUSTOMER P.O. |
| --- |
| 116117 |

BILL TO:

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
| --- | --- | --- |
| Net 30 Days - KR - CTD | 05/10/14 | BIG BROWN MINE PO #112681 |

| SPECIAL INSTRUCTIONS |
| --- |
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7112883 | 39278 | GRADE 2 BASE | AGG1718 | 25.77 | TN | 6.3500 | 163.64 |
| 7112884 | 39278 | GRADE 2 BASE | AGG1846 | 27.09 | TN | 6.3500 | 172.02 |
| 7112885 | 39278 | GRADE 2 BASE | AGG1752 | 27.07 | TN | 6.3500 | 171.89 |
| 7112886 | 39278 | GRADE 2 BASE | 026116 | 26.01 | TN | 6.3500 | 165.16 |
| 7112887 | 39278 | GRADE 2 BASE | 026122 | 26.00 | TN | 6.3500 | 165.10 |
| 7112888 | 39278 | GRADE 2 BASE | 026119 | 25.93 | TN | 6.3500 | 164.66 |
| 7112889 | 39278 | GRADE 2 BASE | 026068 | 25.29 | TN | 6.3500 | 160.59 |
| 7112890 | 39278 | GRADE 2 BASE | 026116 | 26.07 | TN | 6.3500 | 165.54 |
| 7112891 | 39278 | GRADE 2 BASE | 026103 | 25.30 | TN | 6.3500 | 160.66 |
| 7112892 | 39278 | GRADE 2 BASE | 026114 | 25.28 | TN | 6.3500 | 160.53 |
| 7112893 | 39278 | GRADE 2 BASE | 026097 | 25.75 | TN | 6.3500 | 163.51 |
| 7112894 | 39278 | GRADE 2 BASE | AGG1834 | 25.97 | TN | 6.3500 | 164.91 |
| 7112907 | 39278 | GRADE 2 BASE | 026116 | 24.50 | TN | 6.3500 | 155.58 |
| 7112908 | 39278 | GRADE 2 BASE | 026122 | 25.46 | TN | 6.3500 | 161.67 |
| 7112909 | 39278 | GRADE 2 BASE | AGG1718 | 25.28 | TN | 6.3500 | 160.53 |
| 7112910 | 39278 | GRADE 2 BASE | 026119 | 26.79 | TN | 6.3500 | 163.77 |
| 7112911 | 39278 | GRADE 2 BASE | 026068 | 25.71 | TN | 6.3500 | 163.26 |
| 7112913 | 39278 | GRADE 2 BASE | 026103 | 25.25 | TN | 6.3500 | 160.34 |
| 7112914 | 39278 | GRADE 2 BASE | 026106 | 25.62 | TN | 6.3500 | 162.69 |
| 7112915 | 39278 | GRADE 2 BASE | 026114 | 25.39 | TN | 6.3500 | 161.23 |
| 7112916 | 39278 | GRADE 2 BASE | AGG1846 | 26.88 | TN | 6.3500 | 170.69 |
| 7112917 | 39278 | GRADE 2 BASE | AGG1752 | 26.92 | TN | 6.3500 | 170.94 |
| 7112918 | 39278 | GRADE 2 BASE | 026097 | 25.17 | TN | 6.3500 | 159.83 |
| 7112923 | 39278 | GRADE 2 BASE | AGG1834 | 25.40 | TN | 6.3500 | 161.29 |
| 7112928 | 39278 | GRADE 2 BASE | 026116 | 25.36 | TN | 6.3500 | 161.04 |
| 7112929 | 39278 | GRADE 2 BASE | 026122 | 25.09 | TN | 6.3500 | 159.32 |
| 7112931 | 39278 | GRADE 2 BASE | AGG1718 | 26.28 | TN | 6.3500 | 166.88 |
| 7112933 | 39278 | GRADE 2 BASE | 026119 | 25.74 | TN | 6.3500 | 163.45 |
| 7112934 | 39278 | GRADE 2 BASE | 026068 | 25.46 | TN | 6.3500 | 161.67 |
| 7112934 | 39HAULW | TRUCK HAULING | | 746.83 | TN | 10.5900 | 7,908.93 |
| | | Subtotal Product | | 746.83 | TN | | 12,651.32 |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| NONTAXABLE AMOUNT: | | 12,651.32 | 12,651.32 | | | 12,651.32 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 422695 | |
| **INVOICE DATE** 04/11/14 | **PAGE** 1 of 1 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH  PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 412312 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/11/14 | LINE 2 F AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113072 | 39278 | GRADE 2 BASE | 026103 | 24.54 | TN | 6.3500 | 155.83 |
| 7113074 | 39278 | GRADE 2 BASE | AGG1834 | 26.28 | TN | 6.3500 | 166.88 |
| 7113080 | 39278 | GRADE 2 BASE | 026097 | 24.77 | TN | 6.3500 | 157.29 |
| 7113081 | 39278 | GRADE 2 BASE | AGG1718 | 25.62 | TN | 6.3500 | 162.69 |
| 7113089 | 39278 | GRADE 2 BASE | AGG1752 | 26.15 | TN | 6.3500 | 166.05 |
| 7113090 | 39278 | GRADE 2 BASE | AGG1846 | 26.81 | TN | 6.3500 | 170.24 |
| 7113091 | 39278 | GRADE 2 BASE | 026116 | 24.71 | TN | 6.3500 | 156.91 |
| 7113092 | 39278 | GRADE 2 BASE | 026122 | 25.02 | TN | 6.3500 | 158.88 |
| 7113093 | 39278 | GRADE 2 BASE | 026114 | 25.67 | TN | 6.3500 | 163.00 |
| 7113099 | 39278 | GRADE 2 BASE | 026068 | 24.41 | TN | 6.3500 | 155.00 |
| 7113100 | 39278 | GRADE 2 BASE | 026119 | 24.43 | TN | 6.3500 | 155.13 |
| 7113101 | 39278 | GRADE 2 BASE | 026106 | 24.87 | TN | 6.3500 | 157.92 |
| 7113102 | 39278 | GRADE 2 BASE | 026103 | 24.33 | TN | 6.3500 | 154.50 |
| 7113109 | 39278 | GRADE 2 BASE | AGG1834 | 25.02 | TN | 6.3500 | 158.88 |
| 7113113 | 39278 | GRADE 2 BASE | AGG1718 | 25.39 | TN | 6.3500 | 161.23 |
| 7113113 | 39HAULW | TRUCK HAULING | | 378.02 | TN | 10.5900 | 4,003.23 |
| | | Subtotal Product | | 378.02 | TN | | 6,403.66 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| **NONTAXABLE AMOUNT:** | 6,403.66 | 6,403.66 | | | 6,403.66 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 422840 | |
| **INVOICE DATE** 04/12/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 412455 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/12/14 | LINE 2 F AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113119 | 39278 | GRADE 2 BASE | AGG1752 | 27.23 | TN | 6.3500 | 172.91 |
| 7113120 | 39278 | GRADE 2 BASE | AGG1718 | 26.17 | TN | 6.3500 | 166.18 |
| 7113122 | 39278 | GRADE 2 BASE | AGG1846 | 27.12 | TN | 6.3500 | 172.21 |
| 7113125 | 39278 | GRADE 2 BASE | 026116 | 25.08 | TN | 6.3500 | 159.26 |
| 7113126 | 39278 | GRADE 2 BASE | 026068 | 25.24 | TN | 6.3500 | 160.27 |
| 7113127 | 39278 | GRADE 2 BASE | 026119 | 24.66 | TN | 6.3500 | 156.59 |
| 7113128 | 39278 | GRADE 2 BASE | 026114 | 25.71 | TN | 6.3500 | 163.26 |
| 7113129 | 39278 | GRADE 2 BASE | 026122 | 25.31 | TN | 6.3500 | 160.72 |
| 7113130 | 39278 | GRADE 2 BASE | 026106 | 24.93 | TN | 6.3500 | 158.31 |
| 7113132 | 39278 | GRADE 2 BASE | 026103 | 24.94 | TN | 6.3500 | 158.37 |
| 7113133 | 39278 | GRADE 2 BASE | AGG1834 | 26.12 | TN | 6.3500 | 165.86 |
| 7113143 | 39278 | GRADE 2 BASE | AGG1752 | 26.40 | TN | 6.3500 | 167.64 |
| 7113144 | 39278 | GRADE 2 BASE | AGG1718 | 25.38 | TN | 6.3500 | 161.16 |
| 7113145 | 39278 | GRADE 2 BASE | AGG1846 | 26.66 | TN | 6.3500 | 169.29 |
| 7113147 | 39278 | GRADE 2 BASE | 026068 | 25.55 | TN | 6.3500 | 162.24 |
| 7113148 | 39278 | GRADE 2 BASE | 026119 | 25.69 | TN | 6.3500 | 163.13 |
| 7113149 | 39278 | GRADE 2 BASE | 026114 | 25.48 | TN | 6.3500 | 161.80 |
| 7113150 | 39278 | GRADE 2 BASE | 026122 | 24.92 | TN | 6.3500 | 158.24 |
| 7113151 | 39278 | GRADE 2 BASE | 026116 | 25.27 | TN | 6.3500 | 160.46 |
| 7113154 | 39278 | GRADE 2 BASE | 026106 | 25.29 | TN | 6.3500 | 160.59 |
| 7113155 | 39278 | GRADE 2 BASE | 026103 | 25.11 | TN | 6.3500 | 159.45 |
| 7113160 | 39278 | GRADE 2 BASE | AGG1834 | 25.71 | TN | 6.3500 | 163.26 |
| 7113165 | 39278 | GRADE 2 BASE | AGG1752 | 26.65 | TN | 6.3500 | 169.23 |
| 7113166 | 39278 | GRADE 2 BASE | AGG1718 | 25.39 | TN | 6.3500 | 161.23 |
| 7113168 | 39278 | GRADE 2 BASE | AGG1846 | 27.11 | TN | 6.3500 | 172.15 |
| 7113170 | 39278 | GRADE 2 BASE | 026114 | 24.77 | TN | 6.3500 | 157.29 |
| 7113171 | 39278 | GRADE 2 BASE | 026119 | 24.93 | TN | 6.3500 | 158.31 |
| 7113172 | 39278 | GRADE 2 BASE | 026068 | 25.22 | TN | 6.3500 | 160.15 |
| 7113173 | 39278 | GRADE 2 BASE | 026116 | 24.78 | TN | 6.3500 | 157.35 |
| 7113174 | 39278 | GRADE 2 BASE | 026122 | 25.02 | TN | 6.3500 | 158.88 |
| 7113175 | 39278 | GRADE 2 BASE | 026103 | 24.53 | TN | 6.3500 | 155.77 |
| 7113176 | 39278 | GRADE 2 BASE | 026106 | 25.01 | TN | 6.3500 | 158.81 |
| 7113184 | 39278 | GRADE 2 BASE | AGG1834 | 25.40 | TN | 6.3500 | 161.29 |
| 7113189 | 39278 | GRADE 2 BASE | AGG1752 | 26.07 | TN | 6.3500 | 165.54 |
| 7113190 | 39278 | GRADE 2 BASE | AGG1718 | 25.47 | TN | 6.3500 | 161.73 |
| 7113191 | 39278 | GRADE 2 BASE | AGG1846 | 26.41 | TN | 6.3500 | 167.70 |
| 7113192 | 39278 | GRADE 2 BASE | 026119 | 24.24 | TN | 6.3500 | 153.92 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**Knife River**
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

## INVOICE

| INVOICE NUMBER |
| --- |
| 422840 |

| INVOICE DATE | PAGE |
| --- | --- |
| 04/12/14 | 2 of 2 |

| CUSTOMER NUMBER |
| --- |
| 434763 |

| BRANCH PLANT |
| --- |
| 392810 |
| KR - CTD MADDOX/SKY PIT |

| SALES ORDER NUMBER |
| --- |
| 412455 |

| CUSTOMER P.O. |
| --- |
| 112652 |

**BILL TO:**
LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
| --- | --- | --- |
| Net 30 Days - KR - CTD | 05/12/14 | LINE 2 F AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
| --- |
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7113193 | 39278 | GRADE 2 BASE | 026116 | 24.34 | TN | 6.3500 | 154.56 |
| 7113194 | 39278 | GRADE 2 BASE | 026122 | 24.88 | TN | 6.3500 | 157.99 |
| 7113195 | 39278 | GRADE 2 BASE | 026114 | 24.98 | TN | 6.3500 | 158.62 |
| 7113196 | 39278 | GRADE 2 BASE | 026103 | 24.89 | TN | 6.3500 | 158.05 |
| 7113200 | 39278 | GRADE 2 BASE | 026106 | 24.70 | TN | 6.3500 | 156.85 |
| 7113205 | 39278 | GRADE 2 BASE | AGG1834 | 25.84 | TN | 6.3500 | 164.08 |
| 7113205 | 39HAULW | TRUCK HAULING | | 1094.60 | TN | 10.5900 | 11,591.81 |
| | | Subtotal Product | | 1094.60 | TN | | 18,542.51 |

| | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
| --- | --- | --- | --- | --- | --- |
| **TAXABLE AMOUNT:** | | | | | |
| **NONTAXABLE AMOUNT:** | 18,542.51 | 18,542.51 | | | 18,542.51 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423176 | |
| **INVOICE DATE** 04/15/14 | **PAGE** 1 of 1 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 412792 | |
| **CUSTOMER P.O.** 116185 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/15/14 | BIG BROWN MINE PO 116185 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113231 | 39278 | GRADE 2 BASE | AGG1844 | 26.23 | TN | 6.3500 | 166.56 |
| 7113232 | 39278 | GRADE 2 BASE | AGG1718 | 25.27 | TN | 6.3500 | 160.46 |
| 7113233 | 39278 | GRADE 2 BASE | AGG1846 | 26.76 | TN | 6.3500 | 169.93 |
| 7113234 | 39278 | GRADE 2 BASE | AGG1750 | 26.54 | TN | 6.3500 | 168.53 |
| 7113235 | 39278 | GRADE 2 BASE | AGG1752 | 27.27 | TN | 6.3500 | 173.16 |
| 7113236 | 39278 | GRADE 2 BASE | 026106 | 25.61 | TN | 6.3500 | 162.62 |
| 7113241 | 39278 | GRADE 2 BASE | 026116 | 25.62 | TN | 6.3500 | 162.69 |
| 7113242 | 39278 | GRADE 2 BASE | 026068 | 25.91 | TN | 6.3500 | 164.53 |
| 7113244 | 39278 | GRADE 2 BASE | 026103 | 25.56 | TN | 6.3500 | 162.31 |
| 7113249 | 39278 | GRADE 2 BASE | 026122 | 25.35 | TN | 6.3500 | 160.97 |
| 7113250 | 39278 | GRADE 2 BASE | 026097 | 25.21 | TN | 6.3500 | 160.08 |
| 7113251 | 39278 | GRADE 2 BASE | AGG1727 | 26.10 | TN | 6.3500 | 165.74 |
| 7113252 | 39278 | GRADE 2 BASE | 026073 | 25.28 | TN | 6.3500 | 160.53 |
| 7113254 | 39278 | GRADE 2 BASE | AGG1834 | 26.04 | TN | 6.3500 | 165.35 |
| 7113255 | 39278 | GRADE 2 BASE | 026075 | 25.32 | TN | 6.3500 | 160.78 |
| 7113268 | 39278 | GRADE 2 BASE | AGG1718 | 25.30 | TN | 6.3500 | 160.66 |
| 7113269 | 39278 | GRADE 2 BASE | AGG1844 | 26.30 | TN | 6.3500 | 167.01 |
| 7113272 | 39278 | GRADE 2 BASE | AGG1846 | 26.60 | TN | 6.3500 | 168.91 |
| 7113273 | 39278 | GRADE 2 BASE | AGG1752 | 26.65 | TN | 6.3500 | 169.23 |
| 7113274 | 39278 | GRADE 2 BASE | AGG1750 | 27.18 | TN | 6.3500 | 172.59 |
| 7113276 | 39278 | GRADE 2 BASE | 026116 | 25.38 | TN | 6.3500 | 161.16 |
| 7113277 | 39278 | GRADE 2 BASE | 026106 | 25.62 | TN | 6.3500 | 162.69 |
| 7113282 | 39278 | GRADE 2 BASE | 026068 | 25.50 | TN | 6.3500 | 161.93 |
| 7113283 | 39278 | GRADE 2 BASE | 026122 | 25.16 | TN | 6.3500 | 159.77 |
| 7113284 | 39278 | GRADE 2 BASE | 026103 | 25.37 | TN | 6.3500 | 161.10 |
| 7113286 | 39278 | GRADE 2 BASE | 026097 | 25.40 | TN | 6.3500 | 161.29 |
| 7113288 | 39278 | GRADE 2 BASE | AGG1727 | 25.90 | TN | 6.3500 | 164.47 |
| 7113289 | 39278 | GRADE 2 BASE | AGG1751 | 24.38 | TN | 6.3500 | 154.81 |
| 7113291 | 39278 | GRADE 2 BASE | 026073 | 25.39 | TN | 6.3500 | 161.23 |
| 7113292 | 39278 | GRADE 2 BASE | 026075 | 25.67 | TN | 6.3500 | 163.00 |
| 7113294 | 39278 | GRADE 2 BASE | AGG1834 | 26.32 | TN | 6.3500 | 167.13 |
| 7113294 | 39HAULW | TRUCK HAULING | | 800.19 | TN | 10.5900 | 8,474.01 |
| | | Subtotal Product | | 800.19 | TN | | 13,555.23 |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | | 13,555.23 | 13,555.23 | | | 13,555.23 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| | INVOICE |
|---|---|
| INVOICE NUMBER | 423177 |

| INVOICE DATE | PAGE |
|---|---|
| 04/15/14 | 1 of 2 |

**CUSTOMER NUMBER**
434763

**BRANCH PLANT**
392810

KR - CTD MADDOX/SKY PIT

**SALES ORDER NUMBER**
412793

**CUSTOMER P.O.**
117732

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/15/14 | BIG BROWN MINE PO 117732 |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113299 | 39278 | GRADE 2 BASE | AGG1832 | 25.18 | TN | 6.3500 | 159.89 |
| 7113302 | 39278 | GRADE 2 BASE | AGG1718 | 26.32 | TN | 6.3500 | 167.13 |
| 7113303 | 39278 | GRADE 2 BASE | AGG1844 | 26.53 | TN | 6.3500 | 168.47 |
| 7113306 | 39278 | GRADE 2 BASE | AGG1846 | 26.55 | TN | 6.3500 | 168.59 |
| 7113307 | 39278 | GRADE 2 BASE | AGG1752 | 26.58 | TN | 6.3500 | 168.78 |
| 7113308 | 39278 | GRADE 2 BASE | AGG1750 | 26.76 | TN | 6.3500 | 169.93 |
| 7113312 | 39278 | GRADE 2 BASE | 026116 | 25.86 | TN | 6.3500 | 164.21 |
| 7113316 | 39278 | GRADE 2 BASE | 026106 | 25.54 | TN | 6.3500 | 162.18 |
| 7113318 | 39278 | GRADE 2 BASE | 026068 | 24.98 | TN | 6.3500 | 158.62 |
| 7113320 | 39278 | GRADE 2 BASE | 026122 | 24.87 | TN | 6.3500 | 157.92 |
| 7113322 | 39278 | GRADE 2 BASE | 026103 | 24.37 | TN | 6.3500 | 154.75 |
| 7113327 | 39278 | GRADE 2 BASE | 026097 | 24.42 | TN | 6.3500 | 155.07 |
| 7113329 | 39278 | GRADE 2 BASE | AGG1727 | 25.28 | TN | 6.3500 | 160.53 |
| 7113331 | 39278 | GRADE 2 BASE | AGG1834 | 26.33 | TN | 6.3500 | 167.20 |
| 7113332 | 39278 | GRADE 2 BASE | AGG1751 | 24.46 | TN | 6.3500 | 155.32 |
| 7113334 | 39278 | GRADE 2 BASE | 026073 | 25.40 | TN | 6.3500 | 161.29 |
| 7113336 | 39278 | GRADE 2 BASE | 026075 | 25.58 | TN | 6.3500 | 162.43 |
| 7113337 | 39278 | GRADE 2 BASE | AGG1832 | 25.34 | TN | 6.3500 | 160.91 |
| 7113338 | 39278 | GRADE 2 BASE | AGG1844 | 26.82 | TN | 6.3500 | 170.31 |
| 7113339 | 39278 | GRADE 2 BASE | AGG1718 | 25.50 | TN | 6.3500 | 161.93 |
| 7113348 | 39278 | GRADE 2 BASE | AGG1846 | 26.11 | TN | 6.3500 | 165.80 |
| 7113349 | 39278 | GRADE 2 BASE | AGG1752 | 26.49 | TN | 6.3500 | 168.21 |
| 7113350 | 39278 | GRADE 2 BASE | AGG1750 | 26.61 | TN | 6.3500 | 168.97 |
| 7113352 | 39278 | GRADE 2 BASE | 026116 | 24.34 | TN | 6.3500 | 154.56 |
| 7113356 | 39278 | GRADE 2 BASE | 026122 | 25.07 | TN | 6.3500 | 159.19 |
| 7113359 | 39278 | GRADE 2 BASE | 026106 | 24.50 | TN | 6.3500 | 155.58 |
| 7113360 | 39278 | GRADE 2 BASE | 026103 | 24.68 | TN | 6.3500 | 156.72 |
| 7113365 | 39278 | GRADE 2 BASE | 026068 | 24.06 | TN | 6.3500 | 152.78 |
| 7113367 | 39278 | GRADE 2 BASE | 026097 | 24.85 | TN | 6.3500 | 157.80 |
| 7113369 | 39278 | GRADE 2 BASE | AGG1727 | 25.15 | TN | 6.3500 | 159.70 |
| 7113378 | 39278 | GRADE 2 BASE | AGG1834 | 25.92 | TN | 6.3500 | 164.59 |
| 7113379 | 39278 | GRADE 2 BASE | AGG1751 | 24.49 | TN | 6.3500 | 155.51 |
| 7113383 | 39278 | GRADE 2 BASE | AGG1832 | 24.82 | TN | 6.3500 | 157.61 |
| 7113384 | 39278 | GRADE 2 BASE | 026075 | 23.95 | TN | 6.3500 | 152.08 |
| 7113388 | 39278 | GRADE 2 BASE | AGG1844 | 26.01 | TN | 6.3500 | 165.16 |
| 7113389 | 39278 | GRADE 2 BASE | AGG1718 | 25.40 | TN | 6.3500 | 161.29 |
| 7113391 | 39278 | GRADE 2 BASE | 026073 | 24.44 | TN | 6.3500 | 155.19 |

| | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| **TAXABLE AMOUNT:** | | | | | |
| **NONTAXABLE AMOUNT:** | | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423177 | |
| **INVOICE DATE** 04/15/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 412793 | |
| **CUSTOMER P.O.** 117732 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/15/14 | BIG BROWN MINE PO 117732 |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113399 | 39278 | GRADE 2 BASE | AGG1750 | 26.90 | TN | 6.3500 | 170.82 |
| 7113400 | 39278 | GRADE 2 BASE | AGG1752 | 26.98 | TN | 6.3500 | 171.32 |
| 7113401 | 39278 | GRADE 2 BASE | 026116 | 24.72 | TN | 6.3500 | 156.97 |
| 7113402 | 39278 | GRADE 2 BASE | AGG1846 | 26.41 | TN | 6.3500 | 167.70 |
| 7113403 | 39278 | GRADE 2 BASE | 026122 | 25.11 | TN | 6.3500 | 159.45 |
| 7113407 | 39278 | GRADE 2 BASE | 026103 | 24.58 | TN | 6.3500 | 156.08 |
| 7113408 | 39278 | GRADE 2 BASE | 026106 | 24.88 | TN | 6.3500 | 157.99 |
| 7113411 | 39278 | GRADE 2 BASE | 026068 | 24.58 | TN | 6.3500 | 156.08 |
| 7113413 | 39278 | GRADE 2 BASE | 026097 | 24.88 | TN | 6.3500 | 157.99 |
| 7113414 | 39278 | GRADE 2 BASE | AGG1727 | 25.40 | TN | 6.3500 | 161.29 |
| 7113420 | 39278 | GRADE 2 BASE | AGG1834 | 25.41 | TN | 6.3500 | 161.35 |
| 7113422 | 39278 | GRADE 2 BASE | AGG1751 | 24.66 | TN | 6.3500 | 156.59 |
| 7113422 | 39HAULW | TRUCK HAULING | | 1244.07 | TN | 10.5900 | 13,174.70 |
| | | Subtotal Product | | 1244.07 | TN | | 21,074.53 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 21,074.53 | 21,074.53 | | | 21,074.53 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423542 | |
| **INVOICE DATE** 04/16/14 | **PAGE** 1 of 1 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413159 | |
| **CUSTOMER P.O.** 117732 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/16/14 | BIG BROWN MINE PO 117732 |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113425 | 39278 | GRADE 2 BASE | AGG1844 | 26.88 | TN | 6.3500 | 170.69 |
| 7113426 | 39278 | GRADE 2 BASE | AGG1846 | 27.12 | TN | 6.3500 | 172.21 |
| 7113427 | 39278 | GRADE 2 BASE | AGG1750 | 26.67 | TN | 6.3500 | 169.35 |
| 7113428 | 39278 | GRADE 2 BASE | AGG1751 | 24.58 | TN | 6.3500 | 156.08 |
| 7113429 | 39278 | GRADE 2 BASE | AGG1718 | 25.62 | TN | 6.3500 | 162.69 |
| 7113430 | 39278 | GRADE 2 BASE | AGG1752 | 26.26 | TN | 6.3500 | 166.75 |
| 7113431 | 39278 | GRADE 2 BASE | 026114 | 25.26 | TN | 6.3500 | 160.40 |
| 7113432 | 39278 | GRADE 2 BASE | 026073 | 25.73 | TN | 6.3500 | 163.39 |
| 7113433 | 39278 | GRADE 2 BASE | 026116 | 25.49 | TN | 6.3500 | 161.86 |
| 7113434 | 39278 | GRADE 2 BASE | 026122 | 25.97 | TN | 6.3500 | 164.91 |
| 7113435 | 39278 | GRADE 2 BASE | 026103 | 25.25 | TN | 6.3500 | 160.34 |
| 7113438 | 39278 | GRADE 2 BASE | 026068 | 25.84 | TN | 6.3500 | 164.08 |
| 7113439 | 39278 | GRADE 2 BASE | 026097 | 25.36 | TN | 6.3500 | 161.04 |
| 7113446 | 39278 | GRADE 2 BASE | AGG1832 | 25.53 | TN | 6.3500 | 162.12 |
| 7113447 | 39278 | GRADE 2 BASE | AGG1727 | 26.05 | TN | 6.3500 | 165.42 |
| 7113451 | 39278 | GRADE 2 BASE | AGG1834 | 25.92 | TN | 6.3500 | 164.59 |
| 7113472 | 39278 | GRADE 2 BASE | AGG1844 | 26.80 | TN | 6.3500 | 170.18 |
| 7113473 | 39278 | GRADE 2 BASE | AGG1750 | 27.11 | TN | 6.3500 | 172.15 |
| 7113474 | 39278 | GRADE 2 BASE | AGG1846 | 26.55 | TN | 6.3500 | 168.59 |
| 7113475 | 39278 | GRADE 2 BASE | AGG1751 | 24.31 | TN | 6.3500 | 154.37 |
| 7113476 | 39278 | GRADE 2 BASE | AGG1718 | 26.14 | TN | 6.3500 | 165.99 |
| 7113477 | 39278 | GRADE 2 BASE | AGG1752 | 26.92 | TN | 6.3500 | 170.94 |
| 7113478 | 39278 | GRADE 2 BASE | 026122 | 25.05 | TN | 6.3500 | 159.07 |
| 7113479 | 39278 | GRADE 2 BASE | 026116 | 26.05 | TN | 6.3500 | 165.42 |
| 7113482 | 39278 | GRADE 2 BASE | 026073 | 24.98 | TN | 6.3500 | 158.62 |
| 7113483 | 39278 | GRADE 2 BASE | 026103 | 25.21 | TN | 6.3500 | 160.08 |
| 7113484 | 39278 | GRADE 2 BASE | 026068 | 24.60 | TN | 6.3500 | 156.21 |
| 7113487 | 39278 | GRADE 2 BASE | 026097 | 24.55 | TN | 6.3500 | 155.89 |
| 7113488 | 39278 | GRADE 2 BASE | 026114 | 24.66 | TN | 6.3500 | 156.59 |
| 7113490 | 39278 | GRADE 2 BASE | AGG1832 | 24.62 | TN | 6.3500 | 156.34 |
| 7113559 | 39278 | GRADE 2 BASE | 026068 | 24.02 | TN | 6.3500 | 152.53 |
| 7113609 | 39278 | GRADE 2 BASE | 026068 | 24.20 | TN | 6.3500 | 153.67 |
| 7113609 | 39HAULW | TRUCK HAULING | | 819.30 | TN | 10.5900 | 8,676.39 |
| | | Subtotal Product | | 819.30 | TN | | 13,878.95 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 13,878.95 | 13,878.95 | | | 13,878.95 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423543 | |
| **INVOICE DATE** 04/16/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| **KR - CTD MADDOX/SKY PIT** | |
| **SALES ORDER NUMBER** 413160 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/16/14 | LINE 2 F AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113494 | 39278 | GRADE 2 BASE | AGG1834 | 26.24 | TN | 6.3500 | 166.62 |
| 7113500 | 39278 | GRADE 2 BASE | AGG1727 | 25.47 | TN | 6.3500 | 161.73 |
| 7113510 | 39278 | GRADE 2 BASE | AGG1844 | 26.15 | TN | 6.3500 | 166.05 |
| 7113515 | 39278 | GRADE 2 BASE | AGG1846 | 26.09 | TN | 6.3500 | 165.67 |
| 7113517 | 39278 | GRADE 2 BASE | AGG1750 | 26.78 | TN | 6.3500 | 170.05 |
| 7113521 | 39278 | GRADE 2 BASE | AGG1718 | 25.29 | TN | 6.3500 | 160.59 |
| 7113522 | 39278 | GRADE 2 BASE | AGG1751 | 24.47 | TN | 6.3500 | 155.38 |
| 7113523 | 39278 | GRADE 2 BASE | AGG1752 | 25.92 | TN | 6.3500 | 164.59 |
| 7113526 | 39278 | GRADE 2 BASE | 026116 | 23.95 | TN | 6.3500 | 152.08 |
| 7113530 | 39278 | GRADE 2 BASE | 026122 | 24.22 | TN | 6.3500 | 153.80 |
| 7113531 | 39278 | GRADE 2 BASE | 026103 | 24.18 | TN | 6.3500 | 153.54 |
| 7113534 | 39278 | GRADE 2 BASE | 026073 | 24.48 | TN | 6.3500 | 155.45 |
| 7113536 | 39278 | GRADE 2 BASE | 026114 | 23.86 | TN | 6.3500 | 151.51 |
| 7113542 | 39278 | GRADE 2 BASE | 026097 | 24.07 | TN | 6.3500 | 152.84 |
| 7113543 | 39278 | GRADE 2 BASE | AGG1832 | 24.68 | TN | 6.3500 | 156.72 |
| 7113556 | 39278 | GRADE 2 BASE | AGG1834 | 25.61 | TN | 6.3500 | 162.62 |
| 7113558 | 39278 | GRADE 2 BASE | AGG1727 | 25.09 | TN | 6.3500 | 159.32 |
| 7113564 | 39278 | GRADE 2 BASE | AGG1844 | 26.45 | TN | 6.3500 | 167.96 |
| 7113567 | 39278 | GRADE 2 BASE | AGG1846 | 26.70 | TN | 6.3500 | 169.55 |
| 7113569 | 39278 | GRADE 2 BASE | AGG1750 | 24.85 | TN | 6.3500 | 157.80 |
| 7113570 | 39278 | GRADE 2 BASE | AGG1718 | 25.86 | TN | 6.3500 | 164.21 |
| 7113572 | 39278 | GRADE 2 BASE | AGG1751 | 24.40 | TN | 6.3500 | 154.94 |
| 7113573 | 39278 | GRADE 2 BASE | AGG1752 | 27.23 | TN | 6.3500 | 172.91 |
| 7113574 | 39278 | GRADE 2 BASE | 026116 | 24.53 | TN | 6.3500 | 155.77 |
| 7113575 | 39278 | GRADE 2 BASE | 026122 | 25.30 | TN | 6.3500 | 160.66 |
| 7113578 | 39278 | GRADE 2 BASE | 026103 | 25.28 | TN | 6.3500 | 160.53 |
| 7113583 | 39278 | GRADE 2 BASE | 026073 | 24.30 | TN | 6.3500 | 154.31 |
| 7113585 | 39278 | GRADE 2 BASE | 026114 | 24.53 | TN | 6.3500 | 155.77 |
| 7113589 | 39278 | GRADE 2 BASE | AGG1832 | 25.52 | TN | 6.3500 | 162.05 |
| 7113590 | 39278 | GRADE 2 BASE | 026097 | 24.83 | TN | 6.3500 | 157.67 |
| 7113608 | 39278 | GRADE 2 BASE | AGG1727 | 25.64 | TN | 6.3500 | 162.81 |
| 7113617 | 39278 | GRADE 2 BASE | AGG1844 | 27.02 | TN | 6.3500 | 171.58 |
| 7113621 | 39278 | GRADE 2 BASE | AGG1846 | 25.31 | TN | 6.3500 | 160.72 |
| 7113622 | 39278 | GRADE 2 BASE | AGG1750 | 26.83 | TN | 6.3500 | 170.37 |
| 7113626 | 39278 | GRADE 2 BASE | AGG1718 | 25.55 | TN | 6.3500 | 162.24 |
| 7113627 | 39278 | GRADE 2 BASE | AGG1751 | 25.97 | TN | 6.3500 | 164.91 |
| 7113632 | 39278 | GRADE 2 BASE | 026116 | 24.68 | TN | 6.3500 | 156.72 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
**Bryan, Texas 77806**
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423543 | |
| **INVOICE DATE** 04/16/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413160 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/16/14 | LINE 2 F AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113634 | 39278 | GRADE 2 BASE | 026103 | 24.97 | TN | 6.3500 | 158.56 |
| 7113635 | 39278 | GRADE 2 BASE | 026122 | 25.06 | TN | 6.3500 | 159.13 |
| 7113637 | 39278 | GRADE 2 BASE | 026073 | 25.56 | TN | 6.3500 | 162.31 |
| 7113637 | 39HAULW | TRUCK HAULING | | 1012.92 | TN | 10.5900 | 10,726.82 |
| | | Subtotal Product | | 1012.92 | TN | | 17,158.86 |

| | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| **TAXABLE AMOUNT:** | | | 17,158.86 | | | 17,158.86 |
| **NONTAXABLE AMOUNT:** | 17,158.86 | | | | | |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**Knife River**
**Central Texas Division**
**P.O. Box 674**
**Bryan, Texas 77806**
**Phone: (979) 361-2900**

## INVOICE

| INVOICE NUMBER |
| :---: |
| 423668 |

| INVOICE DATE | PAGE |
| :---: | :---: |
| 04/17/14 | 1 of 2 |

| CUSTOMER NUMBER |
| :---: |
| 434763 |

| BRANCH PLANT |
| :---: |
| 392810 |
| KR - CTD MADDOX/SKY PIT |

| SALES ORDER NUMBER |
| :---: |
| 413284 |

| CUSTOMER P.O. |
| :---: |
| 112652 |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
| :---: | :---: | :---: |
| Net 30 Days - KR - CTD | 05/17/14 | LINE 2 F AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
| :--- |
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
| :--- | :--- | :--- | :--- | ---: | :--- | ---: | ---: |
| 7113649 | 39278 | GRADE 2 BASE | AGG1846 | 27.05 | TN | 6.3500 | 171.77 |
| 7113650 | 39278 | GRADE 2 BASE | AGG1718 | 26.35 | TN | 6.3500 | 167.32 |
| 7113651 | 39278 | GRADE 2 BASE | AGG1844 | 27.15 | TN | 6.3500 | 172.40 |
| 7113652 | 39278 | GRADE 2 BASE | AGG1750 | 26.46 | TN | 6.3500 | 168.02 |
| 7113653 | 39278 | GRADE 2 BASE | AGG1752 | 26.95 | TN | 6.3500 | 171.13 |
| 7113654 | 39278 | GRADE 2 BASE | AGG1751 | 26.02 | TN | 6.3500 | 165.23 |
| 7113663 | 39278 | GRADE 2 BASE | AGG1832 | 25.49 | TN | 6.3500 | 161.86 |
| 7113664 | 39278 | GRADE 2 BASE | AGG1727 | 26.46 | TN | 6.3500 | 168.02 |
| 7113670 | 39278 | GRADE 2 BASE | AGG1834 | 26.29 | TN | 6.3500 | 166.94 |
| 7113676 | 39278 | GRADE 2 BASE | AGG1844 | 26.22 | TN | 6.3500 | 166.50 |
| 7113677 | 39278 | GRADE 2 BASE | AGG1750 | 27.18 | TN | 6.3500 | 172.59 |
| 7113679 | 39278 | GRADE 2 BASE | AGG1846 | 26.25 | TN | 6.3500 | 166.69 |
| 7113680 | 39278 | GRADE 2 BASE | AGG1718 | 25.55 | TN | 6.3500 | 162.24 |
| 7113682 | 39278 | GRADE 2 BASE | AGG1752 | 27.19 | TN | 6.3500 | 172.66 |
| 7113683 | 39278 | GRADE 2 BASE | AGG1751 | 25.91 | TN | 6.3500 | 164.53 |
| 7113689 | 39278 | GRADE 2 BASE | AGG1727 | 25.89 | TN | 6.3500 | 164.40 |
| 7113690 | 39278 | GRADE 2 BASE | AGG1832 | 25.51 | TN | 6.3500 | 161.99 |
| 7113697 | 39278 | GRADE 2 BASE | AGG1834 | 25.93 | TN | 6.3500 | 164.66 |
| 7113707 | 39278 | GRADE 2 BASE | AGG1844 | 26.41 | TN | 6.3500 | 167.70 |
| 7113708 | 39278 | GRADE 2 BASE | AGG1750 | 25.75 | TN | 6.3500 | 163.51 |
| 7113709 | 39278 | GRADE 2 BASE | AGG1718 | 25.32 | TN | 6.3500 | 160.78 |
| 7113710 | 39278 | GRADE 2 BASE | AGG1846 | 25.99 | TN | 6.3500 | 165.04 |
| 7113711 | 39278 | GRADE 2 BASE | AGG1752 | 26.82 | TN | 6.3500 | 170.31 |
| 7113712 | 39278 | GRADE 2 BASE | AGG1751 | 25.95 | TN | 6.3500 | 164.78 |
| 7113714 | 39278 | GRADE 2 BASE | AGG1727 | 25.48 | TN | 6.3500 | 161.80 |
| 7113715 | 39278 | GRADE 2 BASE | AGG1832 | 25.59 | TN | 6.3500 | 162.50 |
| 7113719 | 39278 | GRADE 2 BASE | AGG1834 | 25.92 | TN | 6.3500 | 164.59 |
| 7113723 | 39278 | GRADE 2 BASE | AGG1718 | 25.97 | TN | 6.3500 | 164.91 |
| 7113726 | 39278 | GRADE 2 BASE | AGG1750 | 26.87 | TN | 6.3500 | 170.62 |
| 7113727 | 39278 | GRADE 2 BASE | AGG1752 | 26.75 | TN | 6.3500 | 169.86 |
| 7113728 | 39278 | GRADE 2 BASE | AGG1846 | 26.42 | TN | 6.3500 | 167.77 |
| 7113729 | 39278 | GRADE 2 BASE | AGG1751 | 26.34 | TN | 6.3500 | 167.26 |
| 7113738 | 39278 | GRADE 2 BASE | AGG1727 | 25.80 | TN | 6.3500 | 163.83 |
| 7113739 | 39278 | GRADE 2 BASE | AGG1832 | 25.13 | TN | 6.3500 | 159.58 |
| 7113741 | 39278 | GRADE 2 BASE | AGG1834 | 25.72 | TN | 6.3500 | 163.32 |
| 7113743 | 39278 | GRADE 2 BASE | AGG1718 | 25.33 | TN | 6.3500 | 160.85 |
| 7113743 | 39HAULW | TRUCK HAULING | AGG1718 | 941.41 | TN | 10.5900 | 9,969.53 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
| :--- | :--- | :---: | :---: | :---: | :---: |
| NONTAXABLE AMOUNT: | | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
**Bryan, Texas 77806**
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423668 | |
| **INVOICE DATE** 04/17/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413284 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/17/14 | LINE 2 F AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | Subtotal Product | | 941.41 | TN | | 15,947.49 |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | | 15,947.49 | 15,947.49 | | | 15,947.49 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423719 | |
| **INVOICE DATE** 04/18/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413334 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/18/14 | LINE 2 F AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113746 | 39278 | GRADE 2 BASE | AGG1844 | 26.45 | TN | 6.3500 | 167.96 |
| 7113747 | 39278 | GRADE 2 BASE | AGG1718 | 26.07 | TN | 6.3500 | 165.54 |
| 7113748 | 39278 | GRADE 2 BASE | AGG1751 | 25.95 | TN | 6.3500 | 164.78 |
| 7113749 | 39278 | GRADE 2 BASE | AGG1846 | 26.77 | TN | 6.3500 | 169.99 |
| 7113751 | 39278 | GRADE 2 BASE | AGG1750 | 27.15 | TN | 6.3500 | 172.40 |
| 7113752 | 39278 | GRADE 2 BASE | AGG1727 | 26.48 | TN | 6.3500 | 168.15 |
| 7113753 | 39278 | GRADE 2 BASE | AGG1832 | 25.33 | TN | 6.3500 | 160.85 |
| 7113758 | 39278 | GRADE 2 BASE | AGG1752 | 26.84 | TN | 6.3500 | 170.43 |
| 7113760 | 39278 | GRADE 2 BASE | AGG1834 | 26.21 | TN | 6.3500 | 166.43 |
| 7113766 | 39278 | GRADE 2 BASE | AGG1844 | 26.68 | TN | 6.3500 | 169.42 |
| 7113767 | 39278 | GRADE 2 BASE | AGG1718 | 25.64 | TN | 6.3500 | 162.81 |
| 7113768 | 39278 | GRADE 2 BASE | AGG1751 | 26.48 | TN | 6.3500 | 168.15 |
| 7113770 | 39278 | GRADE 2 BASE | AGG1846 | 26.30 | TN | 6.3500 | 167.01 |
| 7113771 | 39278 | GRADE 2 BASE | AGG1750 | 26.76 | TN | 6.3500 | 169.93 |
| 7113778 | 39278 | GRADE 2 BASE | AGG1727 | 25.86 | TN | 6.3500 | 164.21 |
| 7113779 | 39278 | GRADE 2 BASE | AGG1832 | 25.59 | TN | 6.3500 | 162.50 |
| 7113780 | 39278 | GRADE 2 BASE | AGG1752 | 27.13 | TN | 6.3500 | 172.28 |
| 7113784 | 39278 | GRADE 2 BASE | AGG1834 | 26.04 | TN | 6.3500 | 165.35 |
| 7113792 | 39278 | GRADE 2 BASE | AGG1844 | 26.00 | TN | 6.3500 | 165.10 |
| 7113793 | 39278 | GRADE 2 BASE | AGG1718 | 25.10 | TN | 6.3500 | 159.39 |
| 7113794 | 39278 | GRADE 2 BASE | AGG1846 | 26.33 | TN | 6.3500 | 167.20 |
| 7113795 | 39278 | GRADE 2 BASE | AGG1750 | 26.91 | TN | 6.3500 | 170.88 |
| 7113798 | 39278 | GRADE 2 BASE | AGG1751 | 25.85 | TN | 6.3500 | 164.15 |
| 7113800 | 39278 | GRADE 2 BASE | AGG1752 | 26.37 | TN | 6.3500 | 167.45 |
| 7113801 | 39278 | GRADE 2 BASE | AGG1832 | 25.43 | TN | 6.3500 | 161.48 |
| 7113803 | 39278 | GRADE 2 BASE | AGG1727 | 26.46 | TN | 6.3500 | 168.02 |
| 7113805 | 39278 | GRADE 2 BASE | AGG1834 | 25.12 | TN | 6.3500 | 159.51 |
| 7113815 | 39278 | GRADE 2 BASE | AGG1718 | 26.21 | TN | 6.3500 | 166.43 |
| 7113816 | 39278 | GRADE 2 BASE | AGG1846 | 26.21 | TN | 6.3500 | 166.43 |
| 7113817 | 39278 | GRADE 2 BASE | AGG1750 | 26.75 | TN | 6.3500 | 169.86 |
| 7113819 | 39278 | GRADE 2 BASE | AGG1751 | 26.81 | TN | 6.3500 | 170.24 |
| 7113820 | 39278 | GRADE 2 BASE | AGG1752 | 26.80 | TN | 6.3500 | 170.18 |
| 7113823 | 39278 | GRADE 2 BASE | AGG1832 | 25.48 | TN | 6.3500 | 161.80 |
| 7113825 | 39278 | GRADE 2 BASE | AGG1727 | 26.23 | TN | 6.3500 | 166.56 |
| 7113827 | 39278 | GRADE 2 BASE | AGG1834 | 26.19 | TN | 6.3500 | 166.31 |
| 7113827 | 39HAULW | TRUCK HAULING | | 917.98 | TN | 10.5900 | 9,721.41 |
| | | Subtotal Product | | 917.98 | TN | | 15,550.59 |

| **TAXABLE AMOUNT:** | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| **NONTAXABLE AMOUNT:** | | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

**Knife River**
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423719 | |
| **INVOICE DATE** 04/18/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413334 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/18/14 | LINE 2 F AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | | 15,550.59 | 15,550.59 | | | 15,550.59 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423725 | |
| **INVOICE DATE** 04/19/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413339 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/19/14 | LINE 1 D AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113850 | 39278 | GRADE 2 BASE | AGG1834 | 26.36 | TN | 6.3500 | 167.39 |
| 7113851 | 39278 | GRADE 2 BASE | AGG1750 | 26.78 | TN | 6.3500 | 170.05 |
| 7113852 | 39278 | GRADE 2 BASE | AGG1751 | 26.82 | TN | 6.3500 | 170.31 |
| 7113853 | 39278 | GRADE 2 BASE | AGG1846 | 26.13 | TN | 6.3500 | 165.93 |
| 7113854 | 39278 | GRADE 2 BASE | AGG1752 | 27.16 | TN | 6.3500 | 172.47 |
| 7113855 | 39278 | GRADE 2 BASE | 026116 | 25.41 | TN | 6.3500 | 161.35 |
| 7113856 | 39278 | GRADE 2 BASE | 026103 | 25.60 | TN | 6.3500 | 162.56 |
| 7113857 | 39278 | GRADE 2 BASE | 026114 | 25.92 | TN | 6.3500 | 164.59 |
| 7113858 | 39278 | GRADE 2 BASE | 026122 | 25.55 | TN | 6.3500 | 162.24 |
| 7113859 | 39278 | GRADE 2 BASE | 026097 | 25.82 | TN | 6.3500 | 163.96 |
| 7113860 | 39278 | GRADE 2 BASE | AGG1727 | 25.04 | TN | 6.3500 | 159.00 |
| 7113861 | 39278 | GRADE 2 BASE | AGG1832 | 25.43 | TN | 6.3500 | 161.48 |
| 7113862 | 39278 | GRADE 2 BASE | 026068 | 24.97 | TN | 6.3500 | 158.56 |
| 7113864 | 39278 | GRADE 2 BASE | AGG1834 | 26.29 | TN | 6.3500 | 166.94 |
| 7113865 | 39278 | GRADE 2 BASE | 026104 | 25.10 | TN | 6.3500 | 159.39 |
| 7113866 | 39278 | GRADE 2 BASE | 026073 | 24.96 | TN | 6.3500 | 158.50 |
| 7113867 | 39278 | GRADE 2 BASE | 026106 | 25.69 | TN | 6.3500 | 163.13 |
| 7113868 | 39278 | GRADE 2 BASE | AGG1751 | 26.78 | TN | 6.3500 | 170.05 |
| 7113869 | 39278 | GRADE 2 BASE | AGG1750 | 27.08 | TN | 6.3500 | 171.96 |
| 7113870 | 39278 | GRADE 2 BASE | AGG1846 | 26.69 | TN | 6.3500 | 169.48 |
| 7113871 | 39278 | GRADE 2 BASE | AGG1752 | 26.71 | TN | 6.3500 | 169.61 |
| 7113872 | 39278 | GRADE 2 BASE | 026116 | 25.28 | TN | 6.3500 | 160.53 |
| 7113873 | 39278 | GRADE 2 BASE | 026103 | 25.61 | TN | 6.3500 | 162.62 |
| 7113874 | 39278 | GRADE 2 BASE | 026114 | 24.75 | TN | 6.3500 | 157.16 |
| 7113875 | 39278 | GRADE 2 BASE | 026122 | 25.43 | TN | 6.3500 | 161.48 |
| 7113876 | 39278 | GRADE 2 BASE | AGG1727 | 25.81 | TN | 6.3500 | 163.89 |
| 7113877 | 39278 | GRADE 2 BASE | AGG1832 | 24.55 | TN | 6.3500 | 155.89 |
| 7113878 | 39278 | GRADE 2 BASE | 026068 | 25.32 | TN | 6.3500 | 160.78 |
| 7113879 | 39278 | GRADE 2 BASE | 026097 | 24.85 | TN | 6.3500 | 157.80 |
| 7113880 | 39278 | GRADE 2 BASE | AGG1834 | 26.25 | TN | 6.3500 | 166.69 |
| 7113881 | 39278 | GRADE 2 BASE | 026104 | 25.34 | TN | 6.3500 | 160.91 |
| 7113882 | 39278 | GRADE 2 BASE | 026106 | 25.53 | TN | 6.3500 | 162.12 |
| 7113883 | 39278 | GRADE 2 BASE | AGG1750 | 27.27 | TN | 6.3500 | 173.16 |
| 7113884 | 39278 | GRADE 2 BASE | AGG1751 | 26.47 | TN | 6.3500 | 168.08 |
| 7113885 | 39278 | GRADE 2 BASE | 026116 | 25.31 | TN | 6.3500 | 160.72 |
| 7113886 | 39278 | GRADE 2 BASE | AGG1846 | 25.96 | TN | 6.3500 | 164.85 |
| 7113887 | 39278 | GRADE 2 BASE | AGG1752 | 27.25 | TN | 6.3500 | 173.04 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.

 **KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
**Bryan, Texas 77806**
**Phone: (979) 361-2900**

## INVOICE

| INVOICE NUMBER | |
|---|---|
| 423725 | |
| **INVOICE DATE** | **PAGE** |
| 04/19/14 | 2 of 2 |

| CUSTOMER NUMBER |
|---|
| 434763 |

| BRANCH PLANT |
|---|
| 392810 |
| KR - CTD MADDOX/SKY PIT |

| SALES ORDER NUMBER |
|---|
| 413339 |

| CUSTOMER P.O. |
|---|
| 112652 |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/19/14 | LINE 1 D AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113888 | 39278 | GRADE 2 BASE | 026103 | 24.62 | TN | 6.3500 | 156.34 |
| 7113888 | 39HAULW | TRUCK HAULING | 026103 | 981.89 | TN | 10.5900 | 10,398.22 |
| | | Subtotal Product | | 981.89 | TN | | 16,633.23 |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 16,633.23 | | 16,633.23 | | | 16,633.23 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| INVOICE NUMBER 423726 | |
| INVOICE DATE 04/19/14 | PAGE 1 of 1 |
| CUSTOMER NUMBER 434763 | |
| BRANCH PLANT 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| SALES ORDER NUMBER 413340 | |
| CUSTOMER P.O. 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/19/14 | LINE 2 F AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U/O/M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113834 | 39278 | GRADE 2 BASE | AGG1846 | 27.12 | TN | 6.3500 | 172.21 |
| 7113835 | 39278 | GRADE 2 BASE | AGG1752 | 27.20 | TN | 6.3500 | 172.72 |
| 7113836 | 39278 | GRADE 2 BASE | AGG1750 | 26.65 | TN | 6.3500 | 169.23 |
| 7113837 | 39278 | GRADE 2 BASE | AGG1751 | 26.87 | TN | 6.3500 | 170.62 |
| 7113838 | 39278 | GRADE 2 BASE | 026116 | 26.05 | TN | 6.3500 | 165.42 |
| 7113839 | 39278 | GRADE 2 BASE | 026103 | 25.77 | TN | 6.3500 | 163.64 |
| 7113840 | 39278 | GRADE 2 BASE | 026114 | 25.64 | TN | 6.3500 | 162.81 |
| 7113842 | 39278 | GRADE 2 BASE | 026068 | 25.08 | TN | 6.3500 | 159.26 |
| 7113843 | 39278 | GRADE 2 BASE | 026097 | 25.61 | TN | 6.3500 | 162.62 |
| 7113844 | 39278 | GRADE 2 BASE | 026122 | 25.03 | TN | 6.3500 | 158.94 |
| 7113845 | 39278 | GRADE 2 BASE | AGG1832 | 25.24 | TN | 6.3500 | 160.27 |
| 7113846 | 39278 | GRADE 2 BASE | AGG1727 | 26.28 | TN | 6.3500 | 166.88 |
| 7113847 | 39278 | GRADE 2 BASE | 026104 | 25.60 | TN | 6.3500 | 162.56 |
| 7113848 | 39278 | GRADE 2 BASE | 026073 | 25.04 | TN | 6.3500 | 159.00 |
| 7113849 | 39278 | GRADE 2 BASE | 026106 | 25.63 | TN | 6.3500 | 162.75 |
| 7113849 | 39HAULW | TRUCK HAULING | 026106 | 388.81 | TN | 10.5900 | 4,117.50 |
| | | Subtotal Product | | 388.81 | TN | | 6,586.43 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 6,586.43 | 6,586.43 | | | 6,586.43 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**Knife River**
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

## INVOICE

**INVOICE NUMBER**
423759

| INVOICE DATE | PAGE |
|---|---|
| 04/21/14 | 1 of 2 |

**CUSTOMER NUMBER**
434763

**BRANCH PLANT**
392810

KR - CTD MADDOX/SKY PIT

**SALES ORDER NUMBER**
413373

**CUSTOMER P.O.**
117732

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/21/14 | BIG BROWN MINE PO 117732 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113890 | 39278 | GRADE 2 BASE | AGG1751 | 26.74 | TN | 6.3500 | 169.80 |
| 7113891 | 39278 | GRADE 2 BASE | AGG1846 | 27.12 | TN | 6.3500 | 172.21 |
| 7113892 | 39278 | GRADE 2 BASE | AGG1844 | 27.15 | TN | 6.3500 | 172.40 |
| 7113893 | 39278 | GRADE 2 BASE | AGG1752 | 26.60 | TN | 6.3500 | 168.91 |
| 7113894 | 39278 | GRADE 2 BASE | 026114 | 25.84 | TN | 6.3500 | 164.08 |
| 7113895 | 39278 | GRADE 2 BASE | AGG1718 | 25.73 | TN | 6.3500 | 163.39 |
| 7113896 | 39278 | GRADE 2 BASE | 026116 | 25.57 | TN | 6.3500 | 162.37 |
| 7113897 | 39278 | GRADE 2 BASE | 026119 | 25.65 | TN | 6.3500 | 162.88 |
| 7113898 | 39278 | GRADE 2 BASE | 026103 | 25.67 | TN | 6.3500 | 163.00 |
| 7113899 | 39278 | GRADE 2 BASE | 026104 | 25.53 | TN | 6.3500 | 162.12 |
| 7113900 | 39278 | GRADE 2 BASE | 026122 | 25.39 | TN | 6.3500 | 161.23 |
| 7113901 | 39278 | GRADE 2 BASE | AGG1727 | 26.33 | TN | 6.3500 | 167.20 |
| 7113902 | 39278 | GRADE 2 BASE | AGG1832 | 25.16 | TN | 6.3500 | 159.77 |
| 7113903 | 39278 | GRADE 2 BASE | AGG1750 | 26.43 | TN | 6.3500 | 167.83 |
| 7113906 | 39278 | GRADE 2 BASE | AGG1834 | 26.17 | TN | 6.3500 | 166.18 |
| 7113909 | 39278 | GRADE 2 BASE | AGG1750 | 25.85 | TN | 6.3500 | 164.15 |
| 7113910 | 39278 | GRADE 2 BASE | AGG1751 | 25.83 | TN | 6.3500 | 164.02 |
| 7113911 | 39278 | GRADE 2 BASE | AGG1846 | 26.21 | TN | 6.3500 | 166.43 |
| 7113912 | 39278 | GRADE 2 BASE | AGG1844 | 26.60 | TN | 6.3500 | 168.91 |
| 7113913 | 39278 | GRADE 2 BASE | AGG1752 | 26.85 | TN | 6.3500 | 170.50 |
| 7113914 | 39278 | GRADE 2 BASE | AGG1718 | 25.86 | TN | 6.3500 | 164.21 |
| 7113916 | 39278 | GRADE 2 BASE | 026116 | 24.56 | TN | 6.3500 | 155.96 |
| 7113917 | 39278 | GRADE 2 BASE | 026103 | 24.56 | TN | 6.3500 | 155.96 |
| 7113918 | 39278 | GRADE 2 BASE | 026122 | 24.49 | TN | 6.3500 | 155.51 |
| 7113922 | 39278 | GRADE 2 BASE | 026119 | 24.81 | TN | 6.3500 | 157.54 |
| 7113923 | 39278 | GRADE 2 BASE | 026104 | 24.65 | TN | 6.3500 | 156.53 |
| 7113924 | 39278 | GRADE 2 BASE | AGG1832 | 25.50 | TN | 6.3500 | 161.93 |
| 7113925 | 39278 | GRADE 2 BASE | AGG1727 | 25.71 | TN | 6.3500 | 163.26 |
| 7113929 | 39278 | GRADE 2 BASE | AGG1834 | 26.07 | TN | 6.3500 | 165.54 |
| 7113933 | 39278 | GRADE 2 BASE | AGG1750 | 26.08 | TN | 6.3500 | 165.61 |
| 7113934 | 39278 | GRADE 2 BASE | AGG1751 | 26.39 | TN | 6.3500 | 167.58 |
| 7113936 | 39278 | GRADE 2 BASE | AGG1844 | 26.69 | TN | 6.3500 | 169.48 |
| 7113937 | 39278 | GRADE 2 BASE | AGG1846 | 26.53 | TN | 6.3500 | 168.47 |
| 7113938 | 39278 | GRADE 2 BASE | AGG1752 | 27.18 | TN | 6.3500 | 172.59 |
| 7113939 | 39278 | GRADE 2 BASE | AGG1718 | 25.40 | TN | 6.3500 | 161.29 |
| 7113940 | 39278 | GRADE 2 BASE | 026116 | 24.55 | TN | 6.3500 | 155.89 |
| 7113942 | 39278 | GRADE 2 BASE | 026103 | 25.34 | TN | 6.3500 | 160.91 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423759 | |
| **INVOICE DATE** 04/21/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413373 | |
| **CUSTOMER P.O.** 117732 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/21/14 | BIG BROWN MINE PO 117732 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U/O/M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113943 | 39278 | GRADE 2 BASE | 026122 | 24.95 | TN | 6.3500 | 158.43 |
| 7113944 | 39278 | GRADE 2 BASE | 026119 | 25.28 | TN | 6.3500 | 160.53 |
| 7113948 | 39278 | GRADE 2 BASE | 026104 | 24.67 | TN | 6.3500 | 156.65 |
| 7113949 | 39278 | GRADE 2 BASE | AGG1832 | 24.82 | TN | 6.3500 | 157.61 |
| 7113951 | 39278 | GRADE 2 BASE | AGG1727 | 25.94 | TN | 6.3500 | 164.72 |
| 7113953 | 39278 | GRADE 2 BASE | 026114 | 24.07 | TN | 6.3500 | 152.84 |
| 7113955 | 39278 | GRADE 2 BASE | AGG1834 | 25.89 | TN | 6.3500 | 164.40 |
| 7113958 | 39278 | GRADE 2 BASE | AGG1844 | 25.65 | TN | 6.3500 | 162.88 |
| 7113959 | 39278 | GRADE 2 BASE | AGG1751 | 26.87 | TN | 6.3500 | 170.62 |
| 7113961 | 39278 | GRADE 2 BASE | 026116 | 24.65 | TN | 6.3500 | 156.53 |
| 7113962 | 39278 | GRADE 2 BASE | AGG1846 | 26.69 | TN | 6.3500 | 169.48 |
| 7113963 | 39278 | GRADE 2 BASE | AGG1752 | 26.55 | TN | 6.3500 | 168.59 |
| 7113964 | 39278 | GRADE 2 BASE | AGG1718 | 25.45 | TN | 6.3500 | 161.61 |
| 7113965 | 39278 | GRADE 2 BASE | 026103 | 23.88 | TN | 6.3500 | 151.64 |
| 7113966 | 39278 | GRADE 2 BASE | 026122 | 24.42 | TN | 6.3500 | 155.07 |
| 7113968 | 39278 | GRADE 2 BASE | 026119 | 24.99 | TN | 6.3500 | 158.69 |
| 7113972 | 39278 | GRADE 2 BASE | AGG1727 | 26.23 | TN | 6.3500 | 166.56 |
| 7113973 | 39278 | GRADE 2 BASE | AGG1832 | 25.55 | TN | 6.3500 | 162.24 |
| 7113974 | 39278 | GRADE 2 BASE | 026104 | 24.71 | TN | 6.3500 | 156.91 |
| 7113975 | 39278 | GRADE 2 BASE | 026114 | 25.22 | TN | 6.3500 | 160.15 |
| 7113981 | 39278 | GRADE 2 BASE | AGG1834 | 26.02 | TN | 6.3500 | 165.23 |
| 7113982 | 39278 | GRADE 2 BASE | AGG1751 | 25.43 | TN | 6.3500 | 161.48 |
| 7113983 | 39278 | GRADE 2 BASE | 026116 | 23.74 | TN | 6.3500 | 150.75 |
| 7113984 | 39278 | GRADE 2 BASE | AGG1718 | 25.59 | TN | 6.3500 | 162.50 |
| 7113985 | 39278 | GRADE 2 BASE | 026103 | 24.07 | TN | 6.3500 | 152.84 |
| 7113986 | 39278 | GRADE 2 BASE | 026122 | 24.08 | TN | 6.3500 | 152.91 |
| 7113987 | 39278 | GRADE 2 BASE | 026119 | 24.52 | TN | 6.3500 | 155.70 |
| 7113988 | 39278 | GRADE 2 BASE | 026114 | 25.16 | TN | 6.3500 | 159.77 |
| 7113989 | 39278 | GRADE 2 BASE | 026104 | 24.60 | TN | 6.3500 | 156.21 |
| 7113989 | 39HAULW | TRUCK HAULING | 026104 | 1686.48 | TN | 10.5900 | 17,859.82 |
| | | Subtotal Product | | 1686.48 | TN | | 28,569.00 |

| | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| **TAXABLE AMOUNT:** | | | | | | |
| **NONTAXABLE AMOUNT:** | 28,569.00 | | 28,569.00 | | | 28,569.00 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423862 | |
| **INVOICE DATE** 04/22/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413476 | |
| **CUSTOMER P.O.** 117732 | |

BILL TO:

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/22/14 | BIG BROWN MINE PO 117732 |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7113990 | 39278 | GRADE 2 BASE | AGG1751 | 25.56 | TN | 6.3500 | 162.31 |
| 7113991 | 39278 | GRADE 2 BASE | AGG1844 | 27.02 | TN | 6.3500 | 171.58 |
| 7113992 | 39278 | GRADE 2 BASE | AGG1846 | 26.99 | TN | 6.3500 | 171.39 |
| 7113993 | 39278 | GRADE 2 BASE | AGG1718 | 25.86 | TN | 6.3500 | 164.21 |
| 7113994 | 39278 | GRADE 2 BASE | AGG1752 | 27.25 | TN | 6.3500 | 173.04 |
| 7113996 | 39278 | GRADE 2 BASE | 026119 | 25.32 | TN | 6.3500 | 160.78 |
| 7113997 | 39278 | GRADE 2 BASE | 026122 | 25.67 | TN | 6.3500 | 163.00 |
| 7113998 | 39278 | GRADE 2 BASE | 026114 | 25.89 | TN | 6.3500 | 164.40 |
| 7113999 | 39278 | GRADE 2 BASE | 026116 | 25.58 | TN | 6.3500 | 162.43 |
| 7114000 | 39278 | GRADE 2 BASE | 026103 | 25.30 | TN | 6.3500 | 160.66 |
| 7114001 | 39278 | GRADE 2 BASE | AGG1832 | 25.21 | TN | 6.3500 | 160.08 |
| 7114002 | 39278 | GRADE 2 BASE | 026104 | 25.11 | TN | 6.3500 | 159.45 |
| 7114003 | 39278 | GRADE 2 BASE | AGG1727 | 26.31 | TN | 6.3500 | 167.07 |
| 7114004 | 39278 | GRADE 2 BASE | AGG1834 | 26.35 | TN | 6.3500 | 167.32 |
| 7114017 | 39278 | GRADE 2 BASE | AGG1844 | 26.83 | TN | 6.3500 | 170.37 |
| 7114018 | 39278 | GRADE 2 BASE | AGG1751 | 26.14 | TN | 6.3500 | 165.99 |
| 7114019 | 39278 | GRADE 2 BASE | AGG1718 | 25.42 | TN | 6.3500 | 161.42 |
| 7114020 | 39278 | GRADE 2 BASE | AGG1752 | 26.86 | TN | 6.3500 | 170.56 |
| 7114022 | 39278 | GRADE 2 BASE | AGG1846 | 26.22 | TN | 6.3500 | 166.50 |
| 7114027 | 39278 | GRADE 2 BASE | 026122 | 24.43 | TN | 6.3500 | 155.13 |
| 7114028 | 39278 | GRADE 2 BASE | 026119 | 25.00 | TN | 6.3500 | 158.75 |
| 7114029 | 39278 | GRADE 2 BASE | 026114 | 24.68 | TN | 6.3500 | 156.72 |
| 7114036 | 39278 | GRADE 2 BASE | AGG1832 | 24.39 | TN | 6.3500 | 154.88 |
| 7114037 | 39278 | GRADE 2 BASE | AGG1727 | 26.28 | TN | 6.3500 | 166.88 |
| 7114038 | 39278 | GRADE 2 BASE | 026104 | 24.64 | TN | 6.3500 | 156.46 |
| 7114039 | 39278 | GRADE 2 BASE | AGG1834 | 25.96 | TN | 6.3500 | 164.85 |
| 7114041 | 39278 | GRADE 2 BASE | 026116 | 23.73 | TN | 6.3500 | 150.69 |
| 7114042 | 39278 | GRADE 2 BASE | 026103 | 24.66 | TN | 6.3500 | 156.59 |
| 7114054 | 39278 | GRADE 2 BASE | AGG1844 | 26.07 | TN | 6.3500 | 165.54 |
| 7114057 | 39278 | GRADE 2 BASE | AGG1751 | 26.87 | TN | 6.3500 | 170.62 |
| 7114058 | 39278 | GRADE 2 BASE | AGG1846 | 26.28 | TN | 6.3500 | 166.88 |
| 7114059 | 39278 | GRADE 2 BASE | AGG1718 | 25.36 | TN | 6.3500 | 161.04 |
| 7114060 | 39278 | GRADE 2 BASE | AGG1752 | 27.04 | TN | 6.3500 | 171.70 |
| 7114062 | 39278 | GRADE 2 BASE | 026122 | 25.94 | TN | 6.3500 | 164.72 |
| 7114064 | 39278 | GRADE 2 BASE | 026119 | 24.64 | TN | 6.3500 | 156.46 |
| 7114065 | 39278 | GRADE 2 BASE | 026114 | 24.83 | TN | 6.3500 | 157.67 |
| 7114069 | 39278 | GRADE 2 BASE | AGG1750 | 26.41 | TN | 6.3500 | 167.70 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
| --- | --- |
| **INVOICE NUMBER** 423862 | |
| **INVOICE DATE** 04/22/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH  PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413476 | |
| **CUSTOMER P.O.** 117732 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
| --- | --- | --- |
| Net 30 Days - KR - CTD | 05/22/14 | BIG BROWN MINE PO 117732 |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7114071 | 39278 | GRADE 2 BASE | AGG1727 | 26.28 | TN | 6.3500 | 166.88 |
| 7114073 | 39278 | GRADE 2 BASE | AGG1832 | 25.55 | TN | 6.3500 | 162.24 |
| 7114074 | 39278 | GRADE 2 BASE | 026104 | 24.39 | TN | 6.3500 | 154.88 |
| 7114076 | 39278 | GRADE 2 BASE | 026103 | 24.78 | TN | 6.3500 | 157.35 |
| 7114078 | 39278 | GRADE 2 BASE | AGG1834 | 25.87 | TN | 6.3500 | 164.27 |
| 7114081 | 39278 | GRADE 2 BASE | AGG1844 | 26.38 | TN | 6.3500 | 167.51 |
| 7114089 | 39278 | GRADE 2 BASE | AGG1751 | 26.46 | TN | 6.3500 | 168.02 |
| 7114090 | 39278 | GRADE 2 BASE | AGG1718 | 25.60 | TN | 6.3500 | 162.56 |
| 7114091 | 39278 | GRADE 2 BASE | AGG1752 | 27.09 | TN | 6.3500 | 172.02 |
| 7114094 | 39278 | GRADE 2 BASE | 026119 | 25.00 | TN | 6.3500 | 158.75 |
| 7114095 | 39278 | GRADE 2 BASE | 026114 | 24.27 | TN | 6.3500 | 154.11 |
| 7114096 | 39278 | GRADE 2 BASE | AGG1846 | 26.96 | TN | 6.3500 | 171.20 |
| 7114096 | 39HAULW | TRUCK HAULING | | 1260.73 | TN | 10.5900 | 13,351.13 |
| | | Subtotal Product | | 1260.73 | TN | | 21,356.76 |

| | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| **TAXABLE AMOUNT:** | | | 21,356.76 | | | 21,356.76 |
| **NONTAXABLE AMOUNT:** | 21,356.76 | | | | | |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

**Knife River**
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 423863 | |
| **INVOICE DATE** 04/22/14 | **PAGE** 1 of 1 |
| **CUSTOMER NUMBER** 434763 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| **BRANCH PLANT** 392810 |
|---|
| KR - CTD MADDOX/SKY PIT |
| **SALES ORDER NUMBER** 413477 |
| **CUSTOMER P.O.** 112652 |

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/22/14 | LINE 1 D AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U/O/M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7114098 | 39278 | GRADE 2 BASE | AGG1750 | 27.21 | TN | 6.3500 | 172.78 |
| 7114101 | 39278 | GRADE 2 BASE | 026104 | 25.81 | TN | 6.3500 | 163.89 |
| 7114102 | 39278 | GRADE 2 BASE | 026103 | 24.84 | TN | 6.3500 | 157.73 |
| 7114103 | 39278 | GRADE 2 BASE | AGG1727 | 26.01 | TN | 6.3500 | 165.16 |
| 7114104 | 39278 | GRADE 2 BASE | AGG1832 | 25.55 | TN | 6.3500 | 162.24 |
| 7114111 | 39278 | GRADE 2 BASE | AGG1834 | 25.53 | TN | 6.3500 | 162.12 |
| 7114123 | 39278 | GRADE 2 BASE | 026122 | 24.79 | TN | 6.3500 | 157.42 |
| 7114124 | 39278 | GRADE 2 BASE | AGG1752 | 26.10 | TN | 6.3500 | 165.74 |
| 7114125 | 39278 | GRADE 2 BASE | AGG1718 | 25.96 | TN | 6.3500 | 164.85 |
| 7114126 | 39278 | GRADE 2 BASE | AGG1751 | 26.79 | TN | 6.3500 | 170.12 |
| 7114127 | 39278 | GRADE 2 BASE | 026114 | 25.13 | TN | 6.3500 | 159.58 |
| 7114128 | 39278 | GRADE 2 BASE | 026119 | 25.07 | TN | 6.3500 | 159.19 |
| 7114129 | 39278 | GRADE 2 BASE | 026103 | 25.44 | TN | 6.3500 | 161.54 |
| 7114130 | 39278 | GRADE 2 BASE | 026104 | 24.89 | TN | 6.3500 | 158.05 |
| 7114130 | 39HAULW | TRUCK HAULING | | 359.12 | TN | 10.5900 | 3,803.08 |
| | | Subtotal Product | | 359.12 | TN | | 6,083.49 |

| | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| **TAXABLE AMOUNT:** | | | | | |
| **NONTAXABLE AMOUNT:** | 6,083.49 | 6,083.49 | | | 6,083.49 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 424323 | |
| **INVOICE DATE** 04/23/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 413886 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/23/14 | LINE 1 D AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7114131 | 39278 | GRADE 2 BASE | AGG1750 | 27.21 | TN | 6.3500 | 172.78 |
| 7114132 | 39278 | GRADE 2 BASE | AGG1751 | 26.84 | TN | 6.3500 | 170.43 |
| 7114133 | 39278 | GRADE 2 BASE | AGG1846 | 27.00 | TN | 6.3500 | 171.45 |
| 7114134 | 39278 | GRADE 2 BASE | AGG1718 | 26.08 | TN | 6.3500 | 165.61 |
| 7114135 | 39278 | GRADE 2 BASE | AGG1752 | 27.20 | TN | 6.3500 | 172.72 |
| 7114137 | 39278 | GRADE 2 BASE | AGG1832 | 25.53 | TN | 6.3500 | 162.12 |
| 7114138 | 39278 | GRADE 2 BASE | AGG1727 | 26.00 | TN | 6.3500 | 165.10 |
| 7114140 | 39278 | GRADE 2 BASE | AGG1834 | 26.07 | TN | 6.3500 | 165.54 |
| 7114150 | 39278 | GRADE 2 BASE | AGG1750 | 26.22 | TN | 6.3500 | 166.50 |
| 7114152 | 39278 | GRADE 2 BASE | AGG1751 | 26.85 | TN | 6.3500 | 170.60 |
| 7114154 | 39278 | GRADE 2 BASE | AGG1752 | 26.84 | TN | 6.3500 | 170.43 |
| 7114157 | 39278 | GRADE 2 BASE | AGG1718 | 25.78 | TN | 6.3500 | 163.70 |
| 7114158 | 39278 | GRADE 2 BASE | AGG1846 | 26.84 | TN | 6.3500 | 170.43 |
| 7114165 | 39278 | GRADE 2 BASE | AGG1727 | 25.72 | TN | 6.3500 | 163.32 |
| 7114166 | 39278 | GRADE 2 BASE | AGG1832 | 24.75 | TN | 6.3500 | 157.16 |
| 7114168 | 39278 | GRADE 2 BASE | AGG1834 | 25.64 | TN | 6.3500 | 162.81 |
| 7114176 | 39278 | GRADE 2 BASE | AGG1750 | 25.96 | TN | 6.3500 | 164.85 |
| 7114177 | 39278 | GRADE 2 BASE | AGG1751 | 25.53 | TN | 6.3500 | 162.12 |
| 7114178 | 39278 | GRADE 2 BASE | AGG1752 | 26.07 | TN | 6.3500 | 165.54 |
| 7114181 | 39278 | GRADE 2 BASE | AGG1718 | 26.12 | TN | 6.3500 | 165.86 |
| 7114184 | 39278 | GRADE 2 BASE | AGG1846 | 26.40 | TN | 6.3500 | 167.64 |
| 7114187 | 39278 | GRADE 2 BASE | AGG1832 | 25.34 | TN | 6.3500 | 160.91 |
| 7114188 | 39278 | GRADE 2 BASE | AGG1727 | 25.94 | TN | 6.3500 | 164.72 |
| 7114190 | 39278 | GRADE 2 BASE | AGG1834 | 26.25 | TN | 6.3500 | 166.69 |
| 7114192 | 39278 | GRADE 2 BASE | 026103 | 24.37 | TN | 6.3500 | 154.75 |
| 7114194 | 39278 | GRADE 2 BASE | 026104 | 24.91 | TN | 6.3500 | 158.18 |
| 7114202 | 39278 | GRADE 2 BASE | AGG1750 | 27.07 | TN | 6.3500 | 171.89 |
| 7114203 | 39278 | GRADE 2 BASE | AGG1751 | 26.40 | TN | 6.3500 | 167.64 |
| 7114204 | 39278 | GRADE 2 BASE | AGG1752 | 26.61 | TN | 6.3500 | 168.97 |
| 7114206 | 39278 | GRADE 2 BASE | AGG1718 | 25.76 | TN | 6.3500 | 163.58 |
| 7114208 | 39278 | GRADE 2 BASE | AGG1846 | 26.55 | TN | 6.3500 | 168.59 |
| 7114210 | 39278 | GRADE 2 BASE | AGG1727 | 26.46 | TN | 6.3500 | 168.02 |
| 7114211 | 39278 | GRADE 2 BASE | AGG1832 | 25.55 | TN | 6.3500 | 162.24 |
| 7114218 | 39278 | GRADE 2 BASE | AGG1834 | 26.35 | TN | 6.3500 | 167.32 |
| 7114221 | 39278 | GRADE 2 BASE | 026103 | 24.54 | TN | 6.3500 | 155.83 |
| 7114222 | 39278 | GRADE 2 BASE | 026104 | 24.05 | TN | 6.3500 | 152.72 |
| 7114224 | 39278 | GRADE 2 BASE | AGG1752 | 26.16 | TN | 6.3500 | 166.12 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| INVOICE NUMBER 424323 | |
| INVOICE DATE 04/23/14 | PAGE 2 of 2 |
| CUSTOMER NUMBER 434763 | |
| BRANCH PLANT 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| SALES ORDER NUMBER 413886 | |
| CUSTOMER P.O. 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/23/14 | LINE 1 D AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7114225 | 39278 | GRADE 2 BASE | AGG1718 | 25.63 | TN | 6.3500 | 162.75 |
| 7114226 | 39278 | GRADE 2 BASE | AGG1750 | 27.19 | TN | 6.3500 | 172.66 |
| 7114227 | 39278 | GRADE 2 BASE | AGG1751 | 25.94 | TN | 6.3500 | 164.72 |
| 7114227 | 39HAULW | TRUCK HAULING | | 1041.72 | TN | 10.5900 | 11,031.81 |
| | | Subtotal Product | | 1041.72 | TN | | 17,646.72 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 17,646.72 | 17,646.72 | | | 17,646.72 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| INVOICE NUMBER 424466 | |
| INVOICE DATE 04/24/14 | PAGE 1 of 1 |
| CUSTOMER NUMBER 434763 | |
| BRANCH PLANT 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| SALES ORDER NUMBER 414079 | |
| CUSTOMER P.O. 112652 | |

BILL TO:

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/24/14 | LINE 1 D AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|
| |

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 424459 | 39HAULW | TRUCK HAULING | | 1347.55 | TN | 10.5900 | 14,270.55 |
| | | Subtotal Product | | 1347.55 | TN | | 14,270.55 |

| TAXABLE AMOUNT: | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | 14,270.55 | 14,270.55 | | | 14,270.55 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

**Knife River**
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

## INVOICE

**INVOICE NUMBER**
424651

| INVOICE DATE | PAGE |
|---|---|
| 04/25/14 | 1 of 2 |

**CUSTOMER NUMBER**
434763

**BRANCH PLANT**
392810

KR - CTD MADDOX/SKY PIT

**SALES ORDER NUMBER**
414267

**CUSTOMER P.O.**
112652

BILL TO:

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/25/14 | LINE 1 D AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7114355 | 39278 | GRADE 2 BASE | AGG1750 | 26.92 | TN | 6.3500 | 170.94 |
| 7114356 | 39278 | GRADE 2 BASE | AGG1751 | 26.83 | TN | 6.3500 | 170.37 |
| 7114357 | 39278 | GRADE 2 BASE | AGG1718 | 26.96 | TN | 6.3500 | 171.20 |
| 7114358 | 39278 | GRADE 2 BASE | AGG1846 | 27.07 | TN | 6.3500 | 171.89 |
| 7114359 | 39278 | GRADE 2 BASE | AGG1752 | 26.80 | TN | 6.3500 | 170.18 |
| 7114362 | 39278 | GRADE 2 BASE | AGG1727 | 25.81 | TN | 6.3500 | 163.89 |
| 7114364 | 39278 | GRADE 2 BASE | 026068 | 25.21 | TN | 6.3500 | 160.08 |
| 7114365 | 39278 | GRADE 2 BASE | AGG1832 | 25.03 | TN | 6.3500 | 158.94 |
| 7114366 | 39278 | GRADE 2 BASE | 026114 | 25.19 | TN | 6.3500 | 159.96 |
| 7114367 | 39278 | GRADE 2 BASE | 026097 | 25.59 | TN | 6.3500 | 162.50 |
| 7114368 | 39278 | GRADE 2 BASE | 026103 | 25.01 | TN | 6.3500 | 158.81 |
| 7114370 | 39278 | GRADE 2 BASE | 026104 | 25.77 | TN | 6.3500 | 163.64 |
| 7114371 | 39278 | GRADE 2 BASE | AGG1834 | 25.32 | TN | 6.3500 | 160.78 |
| 7114377 | 39278 | GRADE 2 BASE | AGG1750 | 26.60 | TN | 6.3500 | 168.91 |
| 7114378 | 39278 | GRADE 2 BASE | AGG1751 | 26.77 | TN | 6.3500 | 169.99 |
| 7114381 | 39278 | GRADE 2 BASE | AGG1846 | 25.84 | TN | 6.3500 | 164.08 |
| 7114382 | 39278 | GRADE 2 BASE | AGG1752 | 27.28 | TN | 6.3500 | 173.23 |
| 7114383 | 39278 | GRADE 2 BASE | AGG1727 | 25.41 | TN | 6.3500 | 161.35 |
| 7114384 | 39278 | GRADE 2 BASE | AGG1718 | 26.15 | TN | 6.3500 | 166.05 |
| 7114385 | 39278 | GRADE 2 BASE | AGG1832 | 24.92 | TN | 6.3500 | 158.24 |
| 7114386 | 39278 | GRADE 2 BASE | 026114 | 24.60 | TN | 6.3500 | 156.21 |
| 7114387 | 39278 | GRADE 2 BASE | 026068 | 24.82 | TN | 6.3500 | 157.61 |
| 7114391 | 39278 | GRADE 2 BASE | 026103 | 24.74 | TN | 6.3500 | 157.10 |
| 7114392 | 39278 | GRADE 2 BASE | 026097 | 24.37 | TN | 6.3500 | 154.75 |
| 7114393 | 39278 | GRADE 2 BASE | 026104 | 24.60 | TN | 6.3500 | 156.21 |
| 7114395 | 39278 | GRADE 2 BASE | AGG1834 | 25.54 | TN | 6.3500 | 162.18 |
| 7114400 | 39278 | GRADE 2 BASE | AGG1751 | 26.39 | TN | 6.3500 | 167.58 |
| 7114401 | 39278 | GRADE 2 BASE | AGG1750 | 27.24 | TN | 6.3500 | 172.97 |
| 7114406 | 39278 | GRADE 2 BASE | AGG1752 | 26.49 | TN | 6.3500 | 168.21 |
| 7114407 | 39278 | GRADE 2 BASE | AGG1727 | 26.24 | TN | 6.3500 | 166.62 |
| 7114408 | 39278 | GRADE 2 BASE | AGG1846 | 26.68 | TN | 6.3500 | 169.42 |
| 7114409 | 39278 | GRADE 2 BASE | AGG1718 | 26.37 | TN | 6.3500 | 167.45 |
| 7114412 | 39278 | GRADE 2 BASE | AGG1832 | 24.77 | TN | 6.3500 | 157.29 |
| 7114413 | 39278 | GRADE 2 BASE | 026114 | 23.86 | TN | 6.3500 | 151.51 |
| 7114414 | 39278 | GRADE 2 BASE | 026068 | 24.55 | TN | 6.3500 | 155.89 |
| 7114419 | 39278 | GRADE 2 BASE | 026103 | 24.71 | TN | 6.3500 | 156.91 |
| 7114420 | 39278 | GRADE 2 BASE | 026097 | 24.35 | TN | 6.3500 | 154.62 |

| | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| **TAXABLE AMOUNT:** | | | | |
| **NONTAXABLE AMOUNT:** | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
**Central Texas Division**
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 424651 | |
| **INVOICE DATE** 04/25/14 | **PAGE** 2 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 414267 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/25/14 | LINE 1 D AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7114421 | 39278 | GRADE 2 BASE | 026104 | 24.36 | TN | 6.3500 | 154.69 |
| 7114428 | 39278 | GRADE 2 BASE | AGG1834 | 25.23 | TN | 6.3500 | 160.21 |
| 7114430 | 39278 | GRADE 2 BASE | 026075 | 24.18 | TN | 6.3500 | 153.54 |
| 7114434 | 39278 | GRADE 2 BASE | AGG1751 | 25.92 | TN | 6.3500 | 164.59 |
| 7114436 | 39278 | GRADE 2 BASE | AGG1752 | 26.56 | TN | 6.3500 | 168.66 |
| 7114437 | 39278 | GRADE 2 BASE | AGG1727 | 25.16 | TN | 6.3500 | 159.77 |
| 7114440 | 39278 | GRADE 2 BASE | AGG1718 | 26.34 | TN | 6.3500 | 167.26 |
| 7114441 | 39278 | GRADE 2 BASE | 026073 | 24.96 | TN | 6.3500 | 158.50 |
| 7114442 | 39278 | GRADE 2 BASE | AGG1846 | 25.94 | TN | 6.3500 | 164.72 |
| 7114443 | 39278 | GRADE 2 BASE | AGG1832 | 25.17 | TN | 6.3500 | 159.83 |
| 7114445 | 39278 | GRADE 2 BASE | 026114 | 24.40 | TN | 6.3500 | 154.94 |
| 7114446 | 39278 | GRADE 2 BASE | 026068 | 25.43 | TN | 6.3500 | 161.48 |
| 7114450 | 39278 | GRADE 2 BASE | 026097 | 25.54 | TN | 6.3500 | 162.18 |
| 7114451 | 39278 | GRADE 2 BASE | 026104 | 25.84 | TN | 6.3500 | 164.08 |
| 7114454 | 39278 | GRADE 2 BASE | 026119 | 24.68 | TN | 6.3500 | 156.72 |
| 7114455 | 39278 | GRADE 2 BASE | AGG1750 | 27.10 | TN | 6.3500 | 172.09 |
| 7114456 | 39278 | GRADE 2 BASE | 026075 | 24.78 | TN | 6.3500 | 157.35 |
| 7114458 | 39278 | GRADE 2 BASE | 026088 | 25.25 | TN | 6.3500 | 160.34 |
| 7114460 | 39278 | GRADE 2 BASE | 026103 | 24.10 | TN | 6.3500 | 153.04 |
| 7114461 | 39278 | GRADE 2 BASE | AGG1727 | 25.37 | TN | 6.3500 | 161.10 |
| 7114462 | 39278 | GRADE 2 BASE | AGG1751 | 26.84 | TN | 6.3500 | 170.43 |
| 7114463 | 39278 | GRADE 2 BASE | AGG1718 | 26.49 | TN | 6.3500 | 168.21 |
| 7114463 | 39HAULW | TRUCK HAULING | | 1510.44 | TN | 10.5900 | 15,995.56 |
| | | Subtotal Product | | 1510.44 | TN | | 25,586.85 |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | | 25,586.85 | 25,586.85 | | | 25,586.85 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.



**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| **INVOICE NUMBER** 424851 | |
| **INVOICE DATE** 04/28/14 | **PAGE** 1 of 2 |
| **CUSTOMER NUMBER** 434763 | |
| **BRANCH PLANT** 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| **SALES ORDER NUMBER** 414466 | |
| **CUSTOMER P.O.** 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/28/14 | LINE 1 D AREA BIG BROWN M |

**SPECIAL INSTRUCTIONS**

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| 7114466 | 39278 | GRADE 2 BASE | AGG1750 | 26.97 | TN | 6.3500 | 171.26 |
| 7114467 | 39278 | GRADE 2 BASE | AGG1751 | 26.24 | TN | 6.3500 | 166.62 |
| 7114468 | 39278 | GRADE 2 BASE | AGG1844 | 26.93 | TN | 6.3500 | 171.01 |
| 7114469 | 39278 | GRADE 2 BASE | AGG1718 | 27.09 | TN | 6.3500 | 172.02 |
| 7114470 | 39278 | GRADE 2 BASE | AGG1752 | 27.20 | TN | 6.3500 | 172.72 |
| 7114472 | 39278 | GRADE 2 BASE | AGG1727 | 26.34 | TN | 6.3500 | 167.26 |
| 7114473 | 39278 | GRADE 2 BASE | AGG1832 | 25.61 | TN | 6.3500 | 162.62 |
| 7114491 | 39278 | GRADE 2 BASE | AGG1844 | 26.88 | TN | 6.3500 | 170.69 |
| 7114495 | 39278 | GRADE 2 BASE | AGG1750 | 27.03 | TN | 6.3500 | 171.64 |
| 7114496 | 39278 | GRADE 2 BASE | AGG1751 | 26.72 | TN | 6.3500 | 169.67 |
| 7114497 | 39278 | GRADE 2 BASE | AGG1718 | 26.49 | TN | 6.3500 | 168.21 |
| 7114499 | 39278 | GRADE 2 BASE | AGG1752 | 26.66 | TN | 6.3500 | 169.29 |
| 7114507 | 39278 | GRADE 2 BASE | AGG1832 | 25.19 | TN | 6.3500 | 159.96 |
| 7114508 | 39278 | GRADE 2 BASE | AGG1727 | 26.16 | TN | 6.3500 | 166.12 |
| 7114529 | 39278 | GRADE 2 BASE | AGG1750 | 27.22 | TN | 6.3500 | 172.85 |
| 7114530 | 39278 | GRADE 2 BASE | AGG1844 | 27.14 | TN | 6.3500 | 172.34 |
| 7114532 | 39278 | GRADE 2 BASE | AGG1751 | 25.89 | TN | 6.3500 | 164.40 |
| 7114534 | 39278 | GRADE 2 BASE | AGG1718 | 26.65 | TN | 6.3500 | 169.23 |
| 7114541 | 39278 | GRADE 2 BASE | AGG1834 | 26.28 | TN | 6.3500 | 166.88 |
| 7114546 | 39278 | GRADE 2 BASE | AGG1832 | 25.61 | TN | 6.3500 | 162.62 |
| 7114547 | 39278 | GRADE 2 BASE | AGG1727 | 26.46 | TN | 6.3500 | 168.02 |
| 7114549 | 39278 | GRADE 2 BASE | AGG1752 | 26.77 | TN | 6.3500 | 169.99 |
| 7114565 | 39278 | GRADE 2 BASE | AGG1844 | 26.45 | TN | 6.3500 | 167.96 |
| 7114566 | 39278 | GRADE 2 BASE | AGG1750 | 27.03 | TN | 6.3500 | 171.64 |
| 7114567 | 39278 | GRADE 2 BASE | AGG1751 | 26.78 | TN | 6.3500 | 170.05 |
| 7114570 | 39278 | GRADE 2 BASE | AGG1718 | 26.95 | TN | 6.3500 | 171.13 |
| 7114572 | 39278 | GRADE 2 BASE | 026104 | 25.83 | TN | 6.3500 | 164.02 |
| 7114574 | 39278 | GRADE 2 BASE | 026088 | 25.24 | TN | 6.3500 | 160.27 |
| 7114575 | 39278 | GRADE 2 BASE | 026097 | 25.18 | TN | 6.3500 | 159.89 |
| 7114578 | 39278 | GRADE 2 BASE | 026068 | 25.68 | TN | 6.3500 | 163.07 |
| 7114582 | 39278 | GRADE 2 BASE | AGG1834 | 26.36 | TN | 6.3500 | 167.39 |
| 7114590 | 39278 | GRADE 2 BASE | AGG1832 | 25.56 | TN | 6.3500 | 162.31 |
| 7114591 | 39278 | GRADE 2 BASE | AGG1752 | 27.25 | TN | 6.3500 | 173.04 |
| 7114592 | 39278 | GRADE 2 BASE | AGG1727 | 25.22 | TN | 6.3500 | 160.15 |
| 7114610 | 39278 | GRADE 2 BASE | AGG1750 | 25.60 | TN | 6.3500 | 162.56 |
| 7114612 | 39278 | GRADE 2 BASE | AGG1718 | 27.03 | TN | 6.3500 | 171.64 |
| 7114612 | 39HAULW | TRUCK HAULING | | 949.69 | TN | 10.5900 | 10,057.22 |

| TAXABLE AMOUNT: | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|
| NONTAXABLE AMOUNT: | Continued | Continued | Continued | Continued |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.


**KNIFE RIVER**
AN MDU RESOURCES COMPANY

Knife River
Central Texas Division
P.O. Box 674
Bryan, Texas 77806
Phone: (979) 361-2900

| INVOICE | |
|---|---|
| INVOICE NUMBER 424851 | |
| INVOICE DATE 04/28/14 | PAGE 2 of 2 |
| CUSTOMER NUMBER 434763 | |
| BRANCH PLANT 392810 | |
| KR - CTD MADDOX/SKY PIT | |
| SALES ORDER NUMBER 414466 | |
| CUSTOMER P.O. 112652 | |

**BILL TO:**

LUMINANT GENERATION CO. LLC
P. O. BOX 20
SANDOW UNIT-ROCKDALE
DALLAS TX 75221-0020

| TERMS | NET DUE DATE | DELIVERY ADDRESS |
|---|---|---|
| Net 30 Days - KR - CTD | 05/28/14 | LINE 1 D AREA BIG BROWN M |

| SPECIAL INSTRUCTIONS |
|---|

| TICKET | ITEM | DESCRIPTION | TRUCK | QUANTITY | U O M | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | Subtotal Product | | 949.69 | TN | | 16,087.76 |

| TAXABLE AMOUNT: | | | SUBTOTAL | SALES TAX | DISCOUNT | TOTAL |
|---|---|---|---|---|---|---|
| NONTAXABLE AMOUNT: | | 16,087.76 | 16,087.76 | | | 16,087.76 |

All accounts not paid within 30 days of delivery will bear interest at the rate of 18% per annum.

# Issued
# Purchased
# Orders



**Energy Future Holdings**

# Luminant

## Purchase Order

| | PO Type: STD | PURCHASE ORDER: 107893 |
|---|---|---|

Original Date: Mar 10, 2014 11:01 AM
REVISION NO: 1
REVISION DATE: Mar 11, 2014 9:49 AM

| | |
|---|---|
| **VENDOR NO: 002902201** | **Buyer: Dodge, Rebecca** |
| VENDOR: KNIFE RIVER CORPORATION SOUTH | Phone: +1 (903) 389-1572 |
| - | e-Mail: Rebecca.Dodge@luminant.com |
| P O BOX 1800 | Invoice Inquiry e-Mail: ap.resolution@luminant.com |
| | Invoice Inquiry Phone: TBD |
| WACO, TX 76703 | |
| Ship to: Luminant Big Brown Mining Company LLC | Bill to: Luminant Big Brown Mining Company LLC |
| 012000 | Accounts Payable |
| 835 FM 2570 | Invoice Remit To e-Mail: ap.invoicing@luminant.com |
| Fairfield, TX 75840 | PO BOX 20 |
| Site: M-BRN | Dallas, TX 75201-0020 |

| Payment Terms: | | FOB: |
|---|---|---|
| Discount/Days: 0.00% | 0 | SHIP VIA: SEE ROUTING INSTRUCTIONS |
| Discount/Days: 0.00% | 0 | Freight Terms: 002 |
| Net Days: | 60 | Freight billed by supplier |
| Retention: | | |

### BIG BROWN MINE - ROCK ORDER

| LN | ITEM# | DESCRIPTION | U/M | QTY | UNIT PRICE | TOTAL LINE COST |
|---|---|---|---|---|---|---|
| | Mfg Name | Mfg Part # | | | | |
| 1 | | 6 - 12 inch rock | TN | 100.0000 | $21.0000 | $2,100.00 |
| | | | | Onsite Delivery Date: Mar 14, 2014 | | |
| | | | | Vendor Promise Date: | | |
| MSO# | | | | | | |
| 2 | | txdot item 247 grade 2 base | TN | 150.0000 | $6.3500 | $952.50 |
| | | | | Onsite Delivery Date: Mar 14, 2014 | | |
| | | | | Vendor Promise Date: | | |
| MSO# | | | | | | |



# Luminant

**Energy Future Holdings**

## Purchase Order

|  | PO Type: STD | PURCHASE ORDER: 112321 |
|---|---|---|

Original Date: Mar 26, 2014 12:53 PM
REVISION NO: 1
REVISION DATE: Mar 26, 2014 12:56 PM

VENDOR NO: 002902201

VENDOR: KNIFE RIVER CORPORATION SOUTH

P O BOX 1800

WACO, TX 76703

Ship to: Luminant Big Brown Mining Company LLC
012000
835 FM 2570
Fairfield, TX 75840
Site: M-BRN

Buyer: Dodge, Rebecca
Phone: +1 (903) 389-1572
e-Mail: Rebecca.Dodge@luminant.com
Invoice Inquiry e-Mail: ap.resolution@energyfutureholdings.com
Invoice Inquiry Phone: TBD

Bill to: Luminant Big Brown Mining Company LLC
Accounts Payable
Invoice Remit To e-Mail: ap.invoicing@energyfutureholdings.com
PO BOX 20
Dallas, TX 75201-0020

**Payment Terms:**
Discount/Days: 0.00%    0
Discount/Days: 0.00%    0
Net Days:    60
Retention:

FOB:
SHIP VIA: SEE ROUTING INSTRUCTIONS
Freight Terms: 003
Freight billed by carrier

BIG BROWN MINE - ROCK

| LN | ITEM# | DESCRIPTION | UM | QTY | UNIT PRICE | TOTAL LINE COST |
|---|---|---|---|---|---|---|
|  | Mfg Name | Mfg Part # |  |  |  |  |
| 1 |  | TX dot grade 2 base<br>Onsite Contact - John Hanrahan<br>(903)391-8268 | TN | 2,215.0000 | $6.3500 | $14,065.25 |

Onsite Delivery Date: Apr 8, 2014
Vendor Promise Date:

MSG#

END OF PURCHASE ORDER. LINE    1
ITEM COUNT:
TOTAL PURCHASE PRICE:    $14,065.25
TAX MESSAGE: BLANKET DIRECT PAY EXEMPTION CERTIFICATE APPLIES

(Dodge, Rebecca)



**Energy Future Holdings**

# Luminant

## Purchase Order

| | PO Type: STD | PURCHASE ORDER: 112652 |
|---|---|---|

Original Date: Mar 27, 2014 11:17 AM
REVISION NO: 1
REVISION DATE: Mar 27, 2014 11:17 AM

**VENDOR NO: 002902201**
VENDOR: KNIFE RIVER CORPORATION SOUTH
-
P O BOX 1800

WACO, TX 76703

Ship to: Luminant Big Brown Mining Company LLC
012000
835 FM 2570
Fairfield, TX 75840
Site: M-BRN

Buyer: Clemmons, Kyle
Phone: +1 (214) 875-8221
e-Mail: Kyle.Clemmons@luminant.com
Invoice Inquiry e-Mail: ap.resolution@energyfutureholdings.com
Invoice Inquiry Phone: TBD

Bill to: Luminant Big Brown Mining Company LLC
Accounts Payable
Invoice Remit To e-Mail: ap.invoicing@energyfutureholdings.com
PO BOX 20
Dallas, TX 75201-0020

**Payment Terms:**
Discount/Days: 0.00%       0
Discount/Days: 0.00%       0
Net Days:       60
Retention:

FOB: destination
SHIP VIA: SEE ROUTING INSTRUCTIONS
Freight Terms: 003
Freight billed by carrier

| LN | ITEM# | DESCRIPTION | U/M | QTY | UNIT PRICE | TOTAL LINE COST |
|---|---|---|---|---|---|---|
| | Mfg Name | Mfg Part # | | | | |
| 1 | | TX Dot Grade2 base | TN | 7,770.0000 | $7.0000 | $54,390.00 |

Onsite Delivery Date: Apr 8, 2014
Vendor Promise Date:

MSO#

| 2 | | rock for f area 750 feet | TN | 4,714.0000 | $7.0000 | $32,998.00 |

Onsite Delivery Date: Apr 8, 2014
Vendor Promise Date:

MSO#



**Energy Future Holdings**

# Luminant

## Purchase Order

| | PO Type: STD | PURCHASE ORDER: 117732 |
|---|---|---|

Original Date: Apr 15, 2014 8:35 AM
REVISION NO: 1
REVISION DATE: Apr 15, 2014 9:15 AM

| | |
|---|---|
| VENDOR NO: 002902201 | Buyer: Dodge, Rebecca |
| VENDOR: KNIFE RIVER CORPORATION SOUTH | Phone: +1 (903) 389-1572 |
| - | e-Mail: Rebecca.Dodge@luminant.com |
| P O BOX 1800 | Invoice Inquiry e-Mail: ap.resolution@energyfutureholdings.com |
| | Invoice Inquiry Phone: TBD |
| WACO, TX 76703 | |

| | |
|---|---|
| Ship to: Luminant Big Brown Mining Company LLC | Bill to: Luminant Big Brown Mining Company LLC |
| 012000 | Accounts Payable |
| 835 FM 2570 | Invoice Remit To e-Mail: ap.invoicing@energyfutureholdings.com |
| Fairfield, TX 75840 | PO BOX 20 |
| Site: M-BRN | Dallas, TX 75201-0020 |

| Payment Terms: | | | | |
|---|---|---|---|---|
| Discount/Days: 0.00% | 0 | | FOB: | |
| Discount/Days: 0.00% | 0 | | SHIP VIA: | |
| Net Days: | 60 | | Freight Terms: | |
| Retention: | | | | |

CONTACT CHARLES BRADLEY FOR INSTRUCTIONS. 903-391-0965

| LN | ITEM# | DESCRIPTION | U/M | QTY | UNIT PRICE | TOTAL LINE COST |
|---|---|---|---|---|---|---|
| | Mfg Name | Mfg Part # | | | | |
| 1 | | TXDOT ITEM 247, GRADE 2 ROAD BASE | TN | 5,000.0000 | $6.3500 | $31,750.00 |

Onsite Delivery Date: Apr 30, 2014
Vendor Promise Date:

MSO#

END OF PURCHASE ORDER, LINE 1
ITEM COUNT:
TOTAL PURCHASE PRICE: $31,750.00
TAX MESSAGE: BLANKET DIRECT PAY EXEMPTION CERTIFICATE APPLIES

(Dodge, Rebecca)

**Brown, Juanita**

| | |
|---|---|
| **From:** | Pickens, Johnnie |
| **Sent:** | Friday, April 11, 2014 9:08 AM |
| **To:** | Archer, Rhonda; Silva, Carrie |
| **Subject:** | FW: P O NUMBERS |

This is for luminant

**From:** Bradley, Charles [mailto:Charles.Bradley@luminant.com]
**Sent:** Friday, April 11, 2014 8:45 AM
**To:** Pickens, Johnnie
**Cc:** Newman, Amanda; McCarver, David
**Subject:** P O NUMBERS

JOHNNIE, WHEN I WROTE THE PO'S FOR THE ROCK THEY WERE CHARGED TO A WRONG ACCOUNT. WHEN CORRECTING
THEM THE PROGRAM CANCELED THE EXISTING ORDERS AND WROTE NEW ONES. PLEASE REPLACE 112681 WITH
116117. PLEASE REPLACE 114557 WITH 116185.

THANKS

Confidentiality Notice: This email message, including any attachments, contains or may contain confidential
information intended only for the addressee. If you are not an intended recipient of this message, be advised that
any reading, dissemination, forwarding, printing, copying or other use of this message or its attachments is
strictly prohibited. If you have received this message in error, please notify the sender immediately by reply
message and delete this email message and any attachments from your system.

1



**Energy Future Holdings**

# Luminant

## Purchase Order

|  | PO Type: STD | PURCHASE ORDER: 112681 |
|---|---|---|

Original Date: Mar 27, 2014 12:29 PM
REVISION NO: 1
REVISION DATE: Mar 27, 2014 12:31 PM

| VENDOR NO: 002902201 | Buyer: Dodge, Rebecca |
|---|---|
| VENDOR: KNIFE RIVER CORPORATION SOUTH | Phone: +1 (903) 389-1572 |
| | e-Mail: Rebecca.Dodge@luminant.com |
| P O BOX 1800 | Invoice Inquiry e-Mail: ap.resolution@energyfutureholdings.com |
| | Invoice Inquiry Phone: TBD |
| WACO, TX 76703 | |
| Ship to: Luminant Big Brown Mining Company LLC | Bill to: Luminant Big Brown Mining Company LLC |
| 012000 | Accounts Payable |
| 835 FM 2570 | Invoice Remit To e-Mail: ap.invoicing@energyfutureholdings.com |
| Fairfield, TX 75840 | PO BOX 20 |
| Site: M-BRN | Dallas, TX 75201-0020 |

| Payment Terms: | | FOB: |
|---|---|---|
| Discount/Days: 0.00% | 0 | SHIP VIA: SEE ROUTING INSTRUCTIONS |
| Discount/Days: 0.00% | 0 | Freight Terms: 002 |
| Net Days: | 60 | Freight billed by supplier |
| Retention: | | |

BIG BROWN MINE - ROAD BASE

| LN | ITEM# | DESCRIPTION | U/M | QTY | UNIT PRICE | TOTAL LINE COST |
|---|---|---|---|---|---|---|
| | Mfg Name | Mfg Part # | | | | |
| 1 | | GRADE 2 ROAD BASE - UNIT COST DOES NOT INCLUDE FREIGHT WE WILL NEED A GOOD QUALITY ROCK TO CONSTRUCT BASE PADS FOR THE JACKS USED TO PICK UP D 3 DRAGLINE. WE NEED TO USE TXDOT ITEM 247 GRADE 2 BASE. WE HAVE AN ESTIMATED PRICE OF $6.35/ TON AS A PURCHASE PRICE AND A FREIGHT PRICE OF $10.59/ TON FROM KNIFE RIVER SKY HIGH QUARRY. CONTACT IS JOHNNIE PICKENS. | TN | 750.0000 | $6.3500 | $4,762.50 |

Onsite Delivery Date: Apr 3, 2014
Vendor Promise Date:

MSO#

3/27/14 12:32 PM

1 / 6



**GELLERT
SCALI
BUSENKELL
◊ BROWN, LLC**

October 13, 2014

***Via Fed-Ex Priority Overnight***
Energy Future Holdings Corp. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017

Dear Sir or Madam,

Please see the enclosed documents for Creditor Knife River – South for processing of the amended proof of claim.

In this fed-ex envelope, I have enclosed the original marked – **ORIGINAL**- and two copies of the Knife River – South Proof of Claim. Please return the two copies – marked **COPY**- time stamped as received in the postage paid envelopes provided.

Any questions or concerns in this matter please contact me at (302) 416-3356

Very truly yours,

Richard Bennett, Paralegal

rcb
encl.
poc



913 N. MARKET STREET, 10TH FLOOR,
WILMINGTON, DELAWARE  19801
P: 302. 425. 5800 | F: 302. 425. 5814

CURTIS CENTER, 601 WALNUT STREET, SUITE 2808,
PHILADELPHIA, PENNSYLVANIA  19106
P: 215. 238. 0010 | F: 215. 238. 0016

WWW.GSBBLAW.COM



**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning**: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss.Maximum for items of extraordinary value is $1,000. e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.