# Exhibit R

Message

| | |
|---|---|
| **From**: | Keglevic, Paul [paul.keglevic@energyfutureholdings.com] |
| **Sent**: | 2/8/2013 7:53:17 PM |
| **To**: | MacDougall, Michael [mmacdougall@tpg.com]; Pontarelli, Ken [MBD] [ken.pontarelli@ny.ibd.email.gs.com]; Lebovitz, Scott [MBD] [scott.lebovitz@ny.ibd.email.gs.com]; Jonathan Smidt [smidj@kkr.com]; Brandon Freiman (brandon.freiman@kkr.com) [brandon.freiman@kkr.com]; Donald Evans [dle@donevans34.com]; Young, John [john.young@energyfutureholdings.com] |
| **CC**: | Carter, Michael [michael.carter@energyfutureholdings.com] |
| **Attachments**: | Share value 12-31-12.pdf; TCEH - Feb 1 sensitivity.pdf; EFH Net Value.pdf |

Attached please find draft equity valuations from Duff and Phelps and a calculation of EFH Net Value.

The document entitled share value 12/31/12 is the standard DP report and shows EV at EFIH of $17B and EV at TCEH of $15,750.
TCEH has no equity value and the DP calculated EFH equity value of $600M is all represented by EFH/EFIH value.

The document entitled EFH net value uses a $17B EV for EFIH less the par value of outstanding debt and arrives at $800M of net value.

We asked DP to update the TCEH EV based on February 1 prices and to remove the gas hedge value consistent with the revised Olympus LRP.
That document is entitled TCEH Feb 1 sensitivity and shows TCEH EV at $13,250.

Confidentiality Notice: This email message, including any attachments, contains or may contain confidential information intended only for the addressee. If you are not an intended recipient of this message, be advised that any reading, dissemination, forwarding, printing, copying or other use of this message or its attachments is strictly prohibited. If you have received this message in error, please notify the sender immediately by reply message and delete this email message and any attachments from your system.

EFH-SP00101480

Highly Confidential

# Duff & Phelps

### ASC 350 / 718 Analysis of Energy Future Holdings

Analysis as of December 1, 2012

Table of Contents

## List of Exhibits

| | Exhibit |
|---|---|
| **Valuation Summary** | |
| Summary | 1.1 |
| Walkforward - TCEH | 1.2 |
| Walkforward - Oncor | 1.3 |
| | |
| **TCEH Reporting Unit** | |
| Discounted Cash Flow Analysis - TCEH | 2.1 |
| Calculation of Weighted Average Cost of Capital - TCEH | 2.2 |
| Market Approach - TCEH | 2.3 |
| Comparable Company Multiples - TCEH | 2.4 |
| Control Premium - TCEH | 2.5 |
| Gas Hedge Premium - TCEH | 2.6 |
| | |
| **Oncor Reporting Unit** | |
| Discounted Cash Flow Analysis - Oncor | 3.1 |
| Calculation of Weighted Average Cost of Capital - Oncor | 3.2 |
| Market Approach - Oncor | 3.3 |
| Comparable Company Multiples - Oncor | 3.4 |
| Control Premium - Oncor | 3.5 |
| | |
| **Supporting Exhibits** | |
| Comparable Company Trends | 4.1 |
| Implied Revenue Growth Support | 4.2 |
| Detailed EBITDA Reconciliation Schedule | 4.3 |
| Calculation of Cash Taxes | 4.4 |
| Calculation of Change in Working Capital | 4.5 |
| TCEH Balance Sheet | 4.6 |
| Oncor Balance Sheet | 4.7 |
| TCEH Carrying Value Summary | 4.8 |

EFH-SP00101481

Highly Confidential

**Duff & Phelps**                                                    Exhibit 1.1

ASC 350 / 718 Analysis of Energy Future Holdings
Summary
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Subject to Attorney-Client Privilege and Work Product Protection    Privileged and Confidential

## Energy Future Holdings
## Valuation Summary
## ($ in Millions)

| Methodology | Weighting | Enterprise Value Conclusion | | |
|---|---|---|---|---|
| | | Low | Mid | High |
| **TCEH Reporting Unit** | | | | |
| Discounted Cash Flow Analysis | 66.7% | $ 15,250 | $ 15,750 | $ 16,250 |
| Selected Company Analysis | 33.3% | 14,500 | 16,000 | 18,000 |
| **Estimated TCEH Enterprise Value** | | **15,000** | **15,750** | **16,750** |
| TCEH 11/30/2012 Carrying Value | | 22,125 | 22,125 | 22,125 |
| *Percentage of Carrying Value* | | *67.8%* | *71.2%* | *75.7%* |
| **Oncor Reporting Unit (at 100% ownership)** | | | | |
| Discounted Cash Flow Analysis | 66.7% | 15,500 | 16,750 | 18,000 |
| Selected Company Analysis | 33.3% | 15,250 | 17,000 | 17,750 |
| **Estimated Oncor Enterprise Value** | | **15,500** | **17,000** | **18,000** |
| **Total Estimated Enterprise Value** | | **$ 30,500** | **$ 32,750** | **$ 34,750** |
| **Valuation Multiples Based on Estimated Enterprise Value** | (1) | | | |
| Projected 2012 Adjusted EBIT | | $ 3,018 | 10.1x | 10.9x | 11.5x |
| Projected 2013 Adjusted EBIT | | 2,395 | 12.7x | 13.7x | 14.5x |
| Projected 2012 Adjusted EBITDA | | 5,150 | 5.9x | 6.4x | 6.7x |
| Projected 2013 Adjusted EBITDA | | 4,463 | 6.8x | 7.3x | 7.8x |
| Projected 2014 Adjusted EBITDA | | 4,282 | 7.1x | 7.6x | 8.1x |

Notes:
(1)    Adjusted measures include add back of forecasted realized gains on gas hedges of $1,833, $978 and $568 in 2012, 2013 and 2014

Highly Confidential

EXHIBIT 1.2

**Duff & Phelps**

ASC 350 / 718 Analysis of Energy Future Holdings
Walkforward - TCEH
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

**Texas Competitive Electric Holdings Company ("TCEH")**
**December 31, 2011 to December 1, 2012**
**Walkforward**

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection



Concluded BEV

| | |
|---|---|
| 12/31/2011 | 19,500.0 |
| Market Multiples | 0.0 |
| Discount Rate | 175.0 |
| Power Price - (IA) | (2,675.0) |
| Power Price - (MA) | (575.0) |
| Capex | 0.0 |
| PV Gas Hedge - (IA) | (500.0) |
| PV Gas Hedge - (MA) | (175.0) |
| Other Adj. (1) | |
| 12/1/2012 | 15,750.0 |

Notes:
(1) Other adjustments include changes in coal commodity pricing, and other items.

EFH-SP00101483

Highly Confidential

**Duff & Phelps**

ASC 350 / 718 Analysis of Energy Future Holdings

Walkforward - Oncor

Analysis as of December 1, 2012

(USD in Millions, except as indicated)

EXHIBIT 1.3

Oncor Electric Delivery ("Oncor")
December 31, 2011 to December 1, 2012
Walkforward

Privileged and Confidential

Subject to Attorney-Client Privilege and Work Product Protection



Notes

(1) EBITDA & Other Adjustments include realization of 2011 Capex Spend and Other Items

EFH-SP00101484

Highly Confidential

Privileged and Confidential
and Work Product Protection
Subject to Attorney-Client Privilege

Exhibit 2.1

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Discounted Cash Flow Analysis - TCEH
Analysis as of December 1, 2012
(USD in Millions except as indicated)

**Main Assumptions**

| | |
|---|---|
| Discount Rate | 9.25% |
| Long-Term Growth Rate | 2.25% |
| Tax Rate | 37.5% |
| Depreciation Wedge | 95.0% |

**Projected Fiscal Year Ending December 31,**

| Income Statement | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Terminal Year ("TY") |
|---|---|---|---|---|---|---|---|---|
| *Implied Power Price Growth* | 29.7 | 37.4 | 41.4 | 41.5 | 45.6 | 49.1 | 51.5 | 52.7 |
| | | 26.2% | 8.3% | 2.3% | 10.0% | 7.5% | 5.0% | 2.25% |
| Revenue | $ 7,776 | $ 8,484 | $ 8,648 | $ 4,674 | $ 5,076 | $ 5,456 | $ 5,729 | $ 5,858 |
| *Fuel Expense & Purchased Power (USP)* | 4,844 | 3,489 | 2,044 | 1,431 | 1,574 | 1,692 | 1,777 | 1,817 |
| *Implied LRP PRB Fuel Cost ($/mmBtu)* | $ 2.60 | $ 2.79 | $ 2.88 | $ 2.90 | $ 2.85 | $ 2.99 | $ 3.04 | |
| *Implied 12% PRB Fuel Cost ($/mmBtu)* | $ 2.21 | $ 2.46 | $ 2.55 | $ 2.64 | $ 2.68 | $ 2.72 | $ 2.76 | |
| *Differential ($/mmBtu)* | $ (0.39) | $ (0.32) | $ (0.33) | $ (0.26) | $ (0.27) | $ (0.27) | $ (0.27) | |
| *Unedged PRB Fuel Usage (mmBtu)* | 597,724 | 487,764,067 | 96,759,155 | 209,864,630 | 243,237,335 | 245,313,461 | 245,313,461 | |
| *PRB Coal Price Adjustment* | (0) | (10) | (30) | (54) | (59) | (66) | (67) | (34) |
| Adjusted Fuel Expense & Purchase Power | 4,844 | 3,472 | 2,015 | 1,378 | 1,515 | 1,626 | 1,710 | 1,783 |
| Contribution Margin | 2,932 | 3,012 | 3,169 | 3,237 | 3,561 | 3,830 | 4,019 | 4,075 |
| *Growth %* | 2.7% | 5.9% | 1.5% | 10.0% | 7.6% | 4.9% | 1.38% | |
| Adjusted Gain EBITDA | 1,537 | 1,626 | 1,750 | 1,848 | 2,031 | 2,168 | 2,283 | 2,329 |
| Allocated Corp EBITDA | (3) | (7) | (6) | (3) | (4) | (4) | (4) | (4) |
| Less: 100% Depreciation | 1,331 | 1,352 | 1,227 | 1,176 | 1,003 | 1,003 | 1,298 | 618 |
| Adjusted EBIT | 295 | 365 | 527 | 667 | 835 | 1,179 | 1,298 | 1,698 |
| Less: Cash Taxes | 296 | 395 | 454 | 505 | 585 | 658 | 686 | 619 |
| *Effective Tax Rate* | 192.82% | 107.90% | 86.15% | 75.70% | 70.10% | 55.61% | 54.32% | 36.65% |
| Net Operating Profit After Tax | (15) | (30) | 73 | 162 | 250 | 521 | 567 | 1,089 |

| Cash Flow | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plus Depreciation | 1,351 | 1,352 | 1,217 | 1,176 | 1,193 | 1,003 | 1,003 | 618 |
| Plus Nuclear Fuel Amortization | 70 | 182 | 160 | 169 | 172 | 178 | 19 | 183 |
| Less: Working Capital Investment | (7) | (64) | (63) | (39) | 23 | 19 | 13 | 6 |
| Less: Capital Expenditures | 679 | 719 | 623 | 702 | 628 | 612 | 632 | 650 |
| Debt Free Cash Flow | 528 | 730 | 860 | 834 | 984 | 1,059 | 1,121 | 1,215 |

| Present Value of DFCF | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Proration* | 0.082 | 1 | 1 | 1 | 1 | 1 | 1 | |
| *Mid Point Convention* | 0.041 | 0.582 | 1.582 | 2.582 | 3.582 | 4.582 | 5.582 | |
| *Present Value Factor @  9.25%* | 0.9964 | 0.9496 | 0.9564 | 0.7956 | 0.7284 | 0.6667 | 0.6103 | |
| Debt Free Cash Flow | 43 | 693 | 774 | 664 | 717 | 706 | 684 | |

| | | TV Calculation (5) |
|---|---|---|
| Sum of Present Value of DFCF | $ 4,281 | |
| Plus: Residual Value | 10,575 | |
| GAAP Enterprise Value | 14,856 | TV Cash Flow  1,213 |
| Plus Working Capital Adjustment | (77) | Discount Rate (r-g)  7.00% |
| Plus: Gas Hedge Adjustment | 1,090 | Divide: Perpetuity  17,328 |
| Total Indicated Enterprise Value | 15,730 | Times: PV Factor  0.6103 |
| | | Equals: PV of TV  10,575 |
| Rounded Business Enterprise Value | $ 15,750 | PV of TV  10,575 |

**Discount Rate**

| | | 9.00% | 9.25% | 9.50% |
|---|---|---|---|---|
| Multiple | 7.5x | 14,000 | 14,000 | 14,000 |
| | 7.5x | 15,250 | 15,250 | 15,250 |
| | 8.0x | 16,500 | 16,500 | 16,500 |

| LT Growth | | 9.00% | 9.25% | 9.50% |
|---|---|---|---|---|
| | 2.00% | 15,500 | 15,500 | 15,250 |
| | 2.25% | 16,000 | 15,750 | 15,500 |
| | 2.50% | 16,250 | 16,000 | 16,000 |

| TY EBITDA | | 9.00% | 9.25% | 9.50% |
|---|---|---|---|---|
| | 7.0x | 2,055 | 2,055 | 2,055 |
| | 7.5x | 2,305 | 2,305 | 2,305 |
| | 8.0x | 2,555 | 2,555 | 2,555 |

**Notes:**

(1) EBITDA Projections provided by Management through 2015. After which long-term forecast computed based upon long-term power price forecasts developed from 3rd Party Natural Gas Forecast and Management Heat Rate Assumptions. Please see Exhibit 4.2 for further detail.

(2) Cash Tax calculation includes deductions for tax depreciation and lignite depletion.

(3) CapEx as provided by Management through 2015. As per guidance from Management, post-2015 capex assumed to grow with inflation at 2.25%.

(4) Based on Weighted Average Cost of Capital. See Exhibit 2.2

(5) TY Value calculated using Gordon Growth Formula (TY DFCF / (WACC - LT Growth Rate)).

(6) Only 50% of the PRB coal price adjustment was applied in the TY to account for the limited remaining useful life forecast for BB, M, and MO relative to other TCEH facilities.

EFH-SP00101485

Highly Confidential

EFH-SP00101486

Exhibit 2.2

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Weighted Average Cost of Capital - TCEH
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

## Assumptions and Sources

| Valuation Date | 12/1/2012 | |
|---|---|---|
| Risk-Free Rate (rf) | 4.00% | Long-Term Avg. 20-Yr Government Bond |
| Pretax Required Return on Debt Capital | 7.02% | 5 Day Average of 20 Year Bloomberg BB and 20 Year Bank of America B |
| Equity Risk Premium (bp) | 5.93% | Composite |
| Small Stock Premium (sbp) | 0.00% | Bloomberg |
| Effective Tax Rate - Industry (ti) | 40.0% | |
| Effective Tax Rate - Target (tt) | 37.9% | |
| Alpha (A) | 5.3% | Company Characteristics |
| Beta (Relevered) (B) | 0.90 | Industry Average |
| Equity / Capital (E) | 50.0% | Long-Term Industry Average |
| Debt / Capital (D) | 50.0% | Long-Term Industry Average |
| Target D/E | 100.0% | |

## Formulas

**Relevering Calculations**
Unlevered Beta =
Relevered Beta =

**Debt-to-Equity Calculations**
Industry Average D/E =   (Debt / Capital) / (Equity Capital)

**Required Return on Capital Calculations:**
Return on Debt =
Return on Equity =   [ rf + B (RP) + Ssp + A ]

## Comparable Company Analysis [1]

| Comparable Company | Ticker | Debt Rating (Observed) | (2) Beta (Observed) | (3) Total Debt | Stock Price | (4) Market Value Of Equity | Total Equity | Debt / Equity | Debt / Capital | Industry Tax Rate | Beta (Unlevered) | Assumed % Levrg | Relevered Asset Beta | Unlevg Asset Beta | Target D/E | Relevered Beta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FirstEnergy Corp. | FE | BBB- | 0.65 | $18,603.5 | $42.24 | $17,687.7 | $37,567.7 | 111.2% | 53.0% | 40.0% | 0.40 | 100.0% | 0.44 | 0.39 | 100.0% | 0.62 |
| Calpine Corp. | CPN | B+ | 1.13 | 11,660.5 | 17.13 | 7,975.1 | 19,655.6 | 148.0% | 59.3% | 40.0% | 0.60 | 100.0% | 0.44 | 0.69 | 100.0% | 0.85 |
| GenOn Energy, Inc. | NA | NA | 1.57 | 4,447.1 | 2.48 | 1,936.2 | 6,573.2 | 241.5% | 70.7% | 40.0% | 0.64 | 100.0% | 0.44 | 0.84 | 100.0% | 1.23 |
| Exelon Corporation | EXC | BBB | 0.82 | 15,743.3 | 29.82 | 25,476.6 | 41,219.9 | 61.8% | 38.2% | 40.0% | 0.59 | 100.0% | 0.44 | 1.10 | 100.0% | 1.11 |
| NRG Energy, Inc. | NRG | BB | 0.99 | 10,726.0 | 20.76 | 4,739.5 | 15,444.5 | 226.9% | 69.3% | 40.0% | 0.42 | 100.0% | 0.44 | 0.57 | 100.0% | 0.87 |
| Public Service Enterprise Group Inc. | PEG | BBB | 0.60 | 9,242.4 | 29.89 | 15,119.8 | 24,362.2 | 37.9% | 37.9% | 40.0% | 0.66 | 84.6% | 0.44 | 0.62 | 100.0% | 1.00 |
| **Average** | | | 0.96 | | | | | 54.8% | | 40.0% | 0.54 | | 0.56 | | | 0.90 |

## WACC Capital Asset Pricing Model

| | Required Return | | Weighting | | WACC |
|---|---|---|---|---|---|
| Debt | 4.4% | x | 50.0% | = | 2.2% |
| Equity | 13.9% | x | 50.0% | = | 7.0% |
| | | | | | **9.29%** |

**Notes**

(1) Debt and Stock Price as per Capital IQ. Beta information as per Barra and Bloomberg
(2) Beta calculated as the average between the Barra predicted beta and Bloomberg beta as of the valuation date
(3) Debt includes short-term and long-term interest-bearing debt plus capital leases, preferred stock, minority interest and debt fair value adjustment per Bloomberg
(4) Total Capital computed as sum of Fair Value of Debt plus Market Value of Equity
(5) For percentage of unregulated portion EBITDA to total company EBITDA. If EBITDA is not separated into regulated and unregulated portions, then capacity of unregulated portion is used as a proxy

Highly Confidential

Exhibit 2.3

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Market Approach - TCEH
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

## Texas Competitive Electric Holdings Company ("TCEH")
### Valuation Summary
### ($ in Millions)

| Performance Measure | | Multiples Low | Mid | High | PV of Gas Hedge Adjust. | Enterprise Value Range Low | Mid | High |
|---|---|---|---|---|---|---|---|---|
| **Adjusted Measures ("Hedged") (2)** | | | | | | | | |
| Projected 2012 Adjusted EBIT | 2,015.9 | 9.75x - | 11.50x - | 17.00x | | 19,655.3 | 23,183.2 | 34,270.8 |
| Projected 2013 Adjusted EBIT | 1,344.3 | 10.00x - | 11.75x - | 15.25x | | 13,443.2 | 15,795.7 | 20,500.8 |
| Projected 2014 Adjusted EBIT | 1,095.2 | 10.75x - | 12.00x - | 14.25x | | 11,773.2 | 13,142.2 | 15,606.3 |
| Projected 2012 Adjusted EBITDA | $ 3,367.2 | 7.25x - | 8.00x - | 8.50x | | 24,411.8 | 26,937.2 | 28,620.8 |
| Projected 2013 Adjusted EBITDA | 2,586.7 | 6.50x - | 7.00x - | 8.25x | | 16,878.3 | 18,176.6 | 21,422.4 |
| Projected 2014 Adjusted EBITDA | 2,311.8 | 6.50x - | 7.00x - | 8.00x | | 15,026.9 | 16,182.8 | 18,494.7 |
| **Open Measures (3) (4)** | | | | | | | | |
| Projected 2012 Open EBIT | $ 183.3 | 9.75x - | 11.50x - | 17.00x | $ 1,049.6 | 2,836.3 | 3,157.0 | 4,164.9 |
| Projected 2013 Open EBIT | 365.9 | 10.00x - | 11.75x - | 15.25x | 1,049.6 | 4,708.2 | 5,348.4 | 6,628.9 |
| Projected 2014 Open EBIT | 527.1 | 10.75x - | 12.00x - | 14.25x | 1,049.6 | 6,716.0 | 7,374.9 | 8,560.9 |
| Projected 2012 Open EBITDA | $ 1,534.5 | 7.25x - | 8.00x - | 8.50x | 1,049.6 | 12,174.6 | 13,325.4 | 14,092.6 |
| Projected 2013 Open EBITDA | 1,618.2 | 6.50x - | 7.00x - | 8.25x | 1,049.6 | 11,567.9 | 12,377.0 | 14,399.7 |
| Projected 2014 Open EBITDA | 1,743.8 | 6.50x - | 7.00x - | 8.00x | 1,049.6 | 12,384.1 | 13,255.9 | 14,999.7 |
| **Enterprise Value Range (Minority)** | | | | | | $ 13,250 | $ 14,500 | $ 16,250 |
| Estimated Control Premium | | | | | | 20.0% | 20.0% | 20.0% |
| **Estimated Enterprise Value (Control)** | | | | | | $ 14,500 | $ 16,000 | $ 18,000 |

Notes:
(1) Adjusted measures weighted 33.3% vs. Open measures weighted 66.7%. EBITDA measures have been weighted 100.0% and EBIT measures have been weighted 0.0%. 2012 Adjusted EBITDA metric has been excluded due to significant impact of near term hedging value that is not expected to be realized at a similar level in future years.
(2) Adjusted measures include add back of forecasted realized gains on gas hedges of $1,833, $978 and $668 in 2012, 2013 and 2014 respectively.
(3) Open based Enterprise Values include the PV of the gas hedge adjustment of approximately $1,049.6 million. See Exhibit 2.6 for further detail.
(4) 2012 Open EBIT measures have been excluded due to significant book depreciation related to purchase accounting.

Highly Confidential

Exhibit 2.4

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Comparable Company Multiples - TCEH
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

| Company | | Stock Price | Market Value | Enterprise Value (2) | TEV / EBITDA | | | TEV / EBIT | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5-Day Average (1) | | | 2012E | 2013E | 2014E | 2012E | 2013E | 2014E |
| FirstEnergy Corp | $ | 42.24 | $ 17,664 | $ 36,234 | 8.0x | 8.4x | 8.0x | 11.5x | 12.3x | 11.7x |
| Calpine Corp. | | 17.13 | 7,975 | 17,820 | 10.2x | 9.4x | 9.2x | 17.0x | 15.2x | 14.5x |
| GenOn Energy, Inc. | | 2.49 | 1,926 | 4,318 | 8.5x | 6.2x | 6.0x | NM | NM | 13.3x |
| Exelon Corporation | | 29.82 | 25,476 | 43,794 | 7.0x | 6.9x | 6.9x | 9.8x | 9.9x | 10.3x |
| NRG Energy, Inc. | | 20.76 | 4,739 | 15,339 | 8.1x | 7.9x | 7.8x | 18.1x | 16.7x | 16.0x |
| Public Service Enterprise Group Inc. | | 29.89 | 15,120 | 22,633 | 6.6x | 6.5x | 6.4x | 9.4x | 9.3x | 9.3x |
| 3rd Quartile | | | | | 8.50x | 8.25x | 8.00x | 17.00x | 15.25x | 14.25x |
| Median | | | | | 8.00x | 6.75x | 7.00x | 10.75x | 11.25x | 11.75x |
| Mean | | | | | 7.75x | 7.25x | 7.00x | 12.25x | 12.00x | 12.00x |
| 1st Quartile | | | | | 7.25x | 6.50x | 6.50x | 9.75x | 10.00x | 10.75x |
| **Selected Multiples (3)** | | | | | **8.00x** | **7.00x** | **7.00x** | **11.50x** | **11.75x** | **12.00x** |

Notes:
(1) Metrics from Capital IQ
(2) Net of cash and cash equivalents
(3) Selected multiple is the average of the median and mean from the comparison set (Excludes Calpine)

EFH-SP0101488

Highly Confidential

Exhibit 2.5

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Control Premium - TCEH
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

| Closing Date | Target | Buyers | Transaction Value[1] ($mm) | Deal Price | Control Premium | | |
|---|---|---|---|---|---|---|---|
| | | | | | 1 - Day | 1 - Week | 1 - Month |
| *Pending* | GenOn Energy, Inc. | NRG Energy, Inc. | $ 6,017 | $ 2.19 | 20.6% | 22.6% | 49.3% |
| 7/2/2012 | Progress Energy Inc. | Duke Energy Corporation | 26,627 | 46.48 | 3.9% | 6.6% | 6.3% |
| 3/12/2012 | Constellation Energy Group, Inc. | Exelon Corporation | 12,702 | 38.59 | 12.5% | 16.6% | 25.2% |
| 11/28/2011 | DPL Inc. | The AES Corporation | 4,799 | 30.00 | 8.7% | 10.2% | 13.1% |
| 11/4/2011 | Capital Power Income LP | Atlantic Power Corporation | 1,979 | 19.43 | 4.3% | 3.3% | 1.2% |
| 2/25/2011 | Allegheny Energy, Inc. | FirstEnergy Corp. | 9,291 | 27.65 | 31.6% | 35.0% | 20.5% |
| 12/3/2010 | RRI Energy, Inc. | Mirant Corporation | 3,688 | 3.78 | -4.2% | 2.3% | NM |
| 6/25/2010 | XTO | Exxon Mobil | 40,764 | 51.69 | 24.6% | 25.6% | 20.1% |
| | | | | High | 31.6% | 35.0% | 49.3% |
| | | | | Mean | 12.8% | 15.3% | 19.4% |
| | | | | Median | 10.6% | 13.4% | 20.1% |
| | | | | Low | -4.2% | 2.3% | 1.2% |
| | | | | Selected (Rounded) | 20.0% | | 20.0% |

Notes:
(1) Source: Capital IQ
(2) Based on announced price and average trailing 30 day stock price of target

EFH-SP0101489

Highly Confidential

**Duff & Phelps**                                                                 Exhibit 2.6

ASC 350 / 718 Analysis of Energy Future Holdings
Gas Hedge Adjustment - TCEH
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

### Assumptions

| Likely Off-Takers | | Credit Rating |
|---|---|---|
| Goldman Sachs Group Inc. | GS | A- |
| JPMorgan Chase & Co. | JPM | A |
| Citigroup, Inc. | C | A- |
| Morgan Stanley | MS | A- |

**3 - Year Rate**

| | |
|---|---|
| Pre-Tax 3-Year A Rate | 0.77% |
| After-Tax Rate | 0.48% |

### Gas Hedge Adjustment

| Gas Hedge Adjustment | | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| Gas Hedge EBITDA Impact | | $ 1,832.7 | $ 978.5 | $ 568.1 | $ - |
| Less: Taxes | 37.9% | 694.6 | 370.8 | 215.3 | - |
| **Total Cash Flow Impact** | | **1,138.1** | **607.6** | **352.8** | **-** |
| Proration | | 0.08 | 1 | 1 | 1 |
| Mid Point Convention | | 0.04 | 0.58 | 1.58 | 2.58 |
| Present Value Factor @ | 0.48% | 0.9998 | 0.9972 | 0.9925 | 0.9878 |
| Present Value of Cash Flow Impact | | $ 93.5 | $ 605.9 | $ 350.1 | $ - |

Sum of Present Value of Gas Hedge Adjustment                    $ 1,049.6

EFH-SP00101490

Highly Confidential

Exhibit 3.1

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

**Duff & Phelps**
ASC 360 / 713 Analysis of Energy Future Holdings
Discounted Cash Flow Analysis - Oncor
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

| Main Assumptions | |
|---|---|
| Discount Rate | 5.50% |
| Long - Term Growth Rate | 2.25% |
| Tax Rate | 35.0% |
| Depreciation Wedge | 70.0% |

| Income Statement | | Projected Fiscal Year Ending December 31, (1) | | | | Terminal Year ("TY") |
|---|---|---|---|---|---|---|
| | | 2012 | 2013 | 2014 | 2015 | |
| Contribution Margin | | 3,340 | 3,535 | 3,834 | 3,903 | 3,991 |
| Growth % | | | 5.8% | 8.5% | 1.8% | 2.3% |
| Adjusted EBITDA | (1) | 1,783 | 1,883 | 2,000 | 2,008 | 2,063 |
| Less: Book Depreciation | | 781 | 816 | 858 | 843 | 700 |
| Adjusted EBIT | | 1,003 | 1,066 | 1,142 | 1,165 | 1,353 |
| Less: Cash Taxes | (2) | 308 | 485 | 500 | 472 | 474 |
| Effective Tax Rate | | 30.7% | 45.5% | 43.8% | 40.5% | 35.0% |
| Net Operating Profit After Tax | | 695 | 581 | 642 | 693 | 880 |
| | | | | | | |
| **Cash Flow** | | | | | | |
| Plus: Depreciation | | 781 | 816 | 858 | 843 | 700 |
| Less: Working Capital Investment | | (124) | 6 | 9 | 2 | 3 |
| Less: Capital Expenditures | (3) | 1,404 | 1,053 | 1,009 | 1,003 | 1,000 |
| Debt Free Cash Flow | | $ 196 | $ 339 | $ 482 | $ 532 | $ 577 |
| | | | | | | |
| Proration | | 0.082 | 1 | 1 | 1 | |
| Mid Point Convention | | 0.04 | 0.58 | 1.58 | 2.58 | |
| Present Value Factor @ | 5.50% | 0.998 | 0.969 | 0.919 | 0.871 | |
| Present Value of DFCF | (4) | $ 16 | $ 328 | $ 443 | $ 463 | |
| | | | | | | |
| Sum of Present Value of DFCF | | $ 1,250 | | | | |
| Plus: Residual Value | | 15,461 | | | | |
| Total Indicated Enterprise Value | | 16,711 | | | | |
| | | | | | | |
| Rounded Business Enterprise Value | | $ 16,750 | | | | |

| TV Calculation (5) | |
|---|---|
| TV Cash Flow | 577 |
| Divide: Discount Rate (r-g) | 3.25% |
| Equal: TV Perpetuity | 17,754 |
| Times: PV Factor | 0.871 |
| PV of TV | $ 15,461 |

| | | Discount Rate | | |
|---|---|---|---|---|
| | | 5.25% | 5.50% | 5.75% |
| LT Grow | 2.00% | 16,750 | 15,500 | 14,500 |
| | 2.25% | 18,000 | 16,750 | 15,500 |
| | 2.50% | 19,750 | 18,000 | 16,750 |

| | | TY EBITDA | | |
|---|---|---|---|---|
| | | 1,803 | 2,053 | 2,303 |
| Multiple | 8.1x | 14,000 | 15,750 | 17,500 |
| | 8.6x | 14,750 | 16,750 | 18,500 |
| | 9.1x | 15,500 | 18,000 | 19,500 |

Notes:
(1) EBITDA Projections provided by Management through 2015
(2) Cash Tax calculation includes deductions for tax depreciation.
(3) CapEx based on Management's projections through 2015.
(4) Based on Weighted Average Cost of Capital. See Exhibit 3.2
(5) TY Value calculated using Gordon Growth Formula (TY DFCF / (WACC - LT Growth Rate)).

EFH-SP00101491

Highly Confidential

Exhibit 3.2

Privileged and Confidential

Subject to Attorney-Client Privilege and Work Product Protection

**Duff & Phelps**

ASC 350 / 718 Analysis of Energy Future Holdings
Weighted Average Cost of Capital - Oncor
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

## Assumptions and Sources

| | | |
|---|---|---|
| Valuation Date | 12/1/2012 | |
| Risk-Free Rate (rf) | 4.00% | Long-Term Avg. 20-Yr. Government Bonds |
| Pretax Required Return on Debt Capital | 3.91% | 5-Day Average 20-Yr Utility BBB+ Yield |
| Equity Risk Premium (Rp) | 5.50% | Composite |
| Small Stock Premium (Ssp) | 0.00% | Ibbotson |
| Effective Tax Rate - Industry (t) | 40.0% | Company Characteristics |
| Effective Tax Rate - Target (t) | 35.0% | Company Characteristics |
| Alpha (A) | 0.0% | Industry Average |
| Beta (Relevered) (B) | 0.65 | Industry Average |
| Equity / Capital (E) | 55.0% | Industry Average |
| Debt / Capital (D) | 45.0% | Industry Average |
| Target D/E | 81.6% | |

## Formulas

**Relevering Calculations:**

$$\text{Unlevered Beta} = \text{Beta (Observed)} / [1 + D/E * (1 - t)]$$
$$\text{Relevered Beta} = \text{Unlevered Beta} * [1 + D/E * (1 - t)]$$

**Debt-to-Equity Calculations:**

$$\text{Industry Average D/E} = (\text{Debt} / \text{Capital}) / (\text{Equity Capital})$$

**Required Return on Capital Calculations:**

$$\text{Return on Debt} =$$
$$\text{Return on Equity} = Rf + B(RP) + Ssp + A$$

## Comparable Company Analysis (1)

| Comparable Company | Ticker | Debt Rating | (2) Beta (Observed) | (3) Total Debt | Stock Price | Market Value Of Equity | (4) Total Capital | Debt / Equity | Debt / Capital | Industry Tax Rate | Beta (Unlevered) | Target D/E | Relevered Beta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alliant Energy Corporation | LNT | BBB+ | 0.65 | $ 3,434.9 | $ 44.26 | $ 4,914.7 | $ 8,349.6 | 69.9% | 41.1% | 40.0% | 0.45 | 81.6% | 0.68 |
| CenterPoint Energy, Inc. | CNP | BBB+ | 0.82 | 9,645.9 | 19.66 | 8,412.9 | 18,058.8 | 114.7% | 53.4% | 40.0% | 0.48 | 81.6% | 0.72 |
| Consolidated Edison Inc. | ED | A- | 0.54 | 12,798.9 | 55.26 | 16,185.3 | 28,984.2 | 79.1% | 44.2% | 40.0% | 0.37 | 81.6% | 0.55 |
| ITC Holdings Corp. | ITC | BBB+ | 0.67 | 2,980.7 | 77.44 | 3,990.5 | 6,971.2 | 74.7% | 42.8% | 40.0% | 0.46 | 81.6% | 0.69 |
| Northeast Utilities | NU | BBB+ | 0.62 | 6,232.0 | 38.30 | 12,023.4 | 18,255.4 | 51.8% | 34.1% | 40.0% | 0.48 | 81.6% | 0.71 |
| NV Energy, Inc. | NVE | BBB+ | 0.76 | 5,182.6 | 18.27 | 4,300.6 | 9,482.6 | 143.8% | 59.0% | 40.0% | 0.41 | 81.6% | 0.60 |
| Southern Company | SO | A | 0.55 | 22,618.4 | 43.00 | 37,590.1 | 83,208.4 | 67.0% | 37.6% | 40.0% | 0.41 | 81.6% | 0.61 |
| Wisconsin Energy Corp. | WEC | A- | 0.61 | 6,000.9 | 36.93 | 8,497.4 | 14,498.2 | 70.6% | 41.4% | 40.0% | 0.43 | 81.6% | 0.64 |
| Average | | | 0.65 | | | | | | 45.6% | | 0.44 | | 0.65 |

## WACC - Capital Asset Pricing Model

| | Required Return | | | Weighting | | | WACC |
|---|---|---|---|---|---|---|---|
| Debt | 2.6% | x | | 45.0% | = | | 1.1% |
| Equity | 7.6% | x | | 55.0% | = | | 4.2% |
| WACC | | | | | | | 5.31% |
| **WACC (Rounded)** | | | | | | | **5.50%** |

**Notes**

(1) Debt and Stock Price as per Capital IQ.
(2) Beta calculated as the average between the Barra predicted beta and Bloomberg betas as of the valuation date.
(3) Debt includes short-term and long-term interest-bearing debt plus capital leases, preferred stock, minority interest and debt fair value adjustment per Capital IQ.
(4) Total Capital computed as sum of Fair Value of Debt plus Market Value of Equity.

EFH-SP00101492

Highly Confidential

**Duff & Phelps**

ASC 350 / 718 Analysis of Energy Future Holdings

Market Approach - Oncor

Analysis as of December 1, 2012

(USD in Millions, except as indicated)

Exhibit 3.3

Privileged  and  Confidential

Subject to Attorney-Client Privilege and Work Product Protection

### Oncor Electric Delivery ("Oncor") Valuation Summary ($ in Millions)

| Performance Measure | | Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|
| | | Low | Mid | High | Low | Mid | High |
| **Adjusted Measures ("Hedged") (2)** | | | | | | | |
| Projected 2012 EBIT | $ 1,003 | 13.00x - | 13.75x - | 15.00x | 13,035.0 | 13,787.0 | 15,040.4 |
| Projected 2013 EBIT | 1,066 | 12.25x - | 12.75x - | 13.25x | 13,063.7 | 13,596.9 | 14,130.1 |
| Projected 2014 EBIT | 1,142 | 11.50x - | 12.25x - | 12.75x | 13,135.4 | 13,992.0 | 14,563.1 |
| Projected 2012 EBITDA | 1,783 | 8.25x - | 9.50x - | 10.00x | 14,713.2 | 16,942.5 | 17,834.2 |
| Projected 2013 EBITDA | 1,883 | 8.00x - | 8.75x - | 9.50x | 15,061.1 | 16,473.1 | 17,885.1 |
| Projected 2014 EBITDA | 2,000 | 7.75x - | 8.25x - | 8.75x | 15,498.5 | 16,498.4 | 17,498.3 |
| Projected 2015 EBITDA | 2,008 | 7.25x - | 7.75x - | 8.00x | | | |
| **Enterprise Value Range (Minority)** | | | | | 14,500 | 16,000 | 17,000 |
| Estimated Control Premium | | | | | 10.0% | 10.0% | 10.0% |
| **Estimated Enterprise Value (Control)** | | | | | 15,250 | 17,000 | 17,750 |

Notes:

(1) EBITDA measure have been weighted 75.0% and EBIT measures have been weighted 25.0%.

EFH-SP00101493

Highly Confidential

Exhibit 3.4

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Comparable Company Multiples - Oncor
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Subject to Attorney-Client Privilege and Work Product Protection

Privileged and Confidential

| Company | Stock Price | 5-Day Average (1) Market Value | Enterprise Value (2) | TEV / EBITDA | | | TEV / EBIT | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2012E | 2013E | 2014E | 2012E | 2013E | 2014E |
| Alliant Energy Corporation | $ 44.28 | $ 4,915 | $ 7,980 | 9.0x | 8.4x | 7.7x | 14.9x | 14.1x | 12.7x |
| CenterPoint Energy, Inc. | 19.68 | 8,413 | 17,039 | 8.1x | 7.7x | 7.3x | 13.5x | 12.6x | 12.1x |
| Consolidated Edison Inc | 55.26 | 16,185 | 27,233 | 8.4x | 8.1x | 7.7x | 11.9x | 11.6x | 11.1x |
| ITC Holdings Corp. | 77.44 | 3,990 | 7,052 | 12.1x | 10.1x | 8.8x | 14.9x | 12.3x | 10.6x |
| Northeast Utilities | 38.30 | 12,023 | 21,097 | 10.4x | 9.7x | 9.2x | 15.7x | 13.7x | 12.9x |
| NV Energy, Inc. | 18.27 | 4,301 | 9,117 | 7.8x | 7.8x | 7.7x | 11.4x | 11.7x | 11.5x |
| Southern Company | 43.00 | 37,590 | 59,165 | 9.6x | 9.1x | 8.6x | 13.7x | 12.9x | 12.2x |
| Wisconsin Energy Corp. | 36.93 | 8,497 | 13,590 | 9.8x | 9.6x | 9.4x | 13.5x | 13.2x | 12.8x |
| | | | | | | | | | |
| 3rd Quartile | | | | 10.00x | 9.50x | 8.75x | 15.00x | 13.25x | 12.75x |
| Median | | | | 9.25x | 8.75x | 8.25x | 13.75x | 12.75x | 12.25x |
| Mean | | | | 9.50x | 8.75x | 8.25x | 13.75x | 12.75x | 12.00x |
| 1st Quartile | | | | 8.25x | 8.00x | 7.75x | 13.00x | 12.25x | 11.50x |
| Selected Multiples | | | | 9.50x | 8.75x | 8.25x | 13.75x | 12.75x | 12.25x |

Notes:
(1) Metrics from Capital IQ
(2) Net of cash and cash equivalents
(3) Selected multiple is the average of the median and mean from the comparison set.

EFH-SP00101494

Highly Confidential

Exhibit 3.5

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Control Premium - Oncor
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

| Closing Date | Target | Buyers | Transaction Value[1] ($mm) | Deal Price | Control Premium[2] | | |
|---|---|---|---|---|---|---|---|
| | | | | | 1 - Day | 1 - Week | 1 - Month |
| Pending | CH Energy Group Inc. | Fortis Inc. | 1,500 | 65.00 | 10.6% | 12.4% | 15.5% |
| 7/2/2012 | Progress Energy Inc. | Duke Energy Corporation | 26,627 | 46.48 | 3.9% | 6.6% | 6.3% |
| 4/10/2012 | NSTAR | Northeast Utilities | 6,998 | 40.28 | 1.9% | 2.3% | 5.4% |
| 11/28/2011 | DPL Inc. | The AES Corporation | 4,799 | 30.00 | 8.7% | 10.2% | 13.1% |
| | | | | High | 10.6% | 12.4% | 15.5% |
| | | | | Mean | 6.3% | 7.9% | 10.1% |
| | | | | Median | 6.3% | 8.4% | 9.7% |
| | | | | Low | 1.9% | 2.3% | 5.4% |
| | | | | Selected (Rounded) | 6.5% | 8.0% | 10.0% |

Notes:
(1) Source: Capital IQ
(2) Based on announced price and average trailing 30 day stock price of target

EFH-SP00101495

Highly Confidential

Exhibit 4.1
Page 1 of 3

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Comparable Company Trends - Enterprise Value
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Subject to Attorney-Client Privilege and Work Product Protection

Privileged and Confidential

## TCEH Comps

| Company Name | Enterprise Value (1) 5-Day Avg. | | | | | % Change from | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| FirstEnergy Corp. | | 36,995 | 36,020 | 38,645 | 36,234 | NM | -2.1% | 0.6% | -6.2% |
| Calpine Corp. | 15,565 | 16,938 | 17,538 | 17,553 | 17,820 | 14.5% | 5.2% | 1.6% | 1.5% |
| GenOn Energy, Inc. | | 5,038 | 4,063 | 3,271 | 4,318 | NM | -14.3% | 6.3% | 32.0% |
| Exelon Corporation | 36,362 | 42,439 | 42,367 | 50,211 | 43,794 | 20.4% | 3.2% | 3.4% | -12.8% |
| NRG Energy, Inc. | 12,277 | 13,812 | 12,850 | 13,693 | 15,329 | 24.9% | 11.1% | 19.4% | 12.0% |
| Public Service Enterprise Group Inc. | 24,467 | 24,644 | 24,338 | 23,258 | 22,633 | -7.5% | -8.2% | -7.0% | -2.7% |
| **Mean** | | | | | | 13.1% | -0.8% | 4.0% | 4.0% |
| **Median** | | | | | | 17.5% | 0.6% | 2.5% | -0.6% |

## Oncor Comps

| Company Name | Enterprise Value (1) 5-Day Avg. | | | | | % Change from | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| Alliant Energy Corporation | 6,858 | 7,250 | 7,782 | 7,969 | 7,980 | 16.4% | 10.1% | 2.6% | 0.1% |
| CenterPoint Energy, Inc. | 15,545 | 17,046 | 17,218 | 17,278 | 17,039 | 9.6% | 0.0% | -1.0% | -1.4% |
| Consolidated Edison Inc. | 25,583 | 26,296 | 28,739 | 28,445 | 27,233 | 6.5% | 3.6% | -5.2% | -4.3% |
| ITC Holdings Corp. | 5,468 | 6,092 | 6,450 | 6,331 | 7,052 | 29.0% | 15.8% | 9.3% | 11.4% |
| Northeast Utilities | 10,653 | 11,132 | 11,512 | 17,833 | 21,097 | 98.0% | 89.5% | 83.3% | 18.3% |
| NV Energy, Inc. | 8,536 | 8,643 | 8,890 | 9,203 | 9,117 | 6.8% | 5.5% | 2.6% | -0.9% |
| Southern Company | 51,805 | 55,202 | 60,352 | 62,345 | 59,165 | 14.2% | 7.2% | -2.0% | -5.1% |
| Wisconsin Energy Corp. | 11,983 | 12,129 | 13,276 | 14,298 | 13,590 | 13.4% | 12.0% | 2.4% | -5.0% |
| **Mean** | | | | | | 24.2% | 17.9% | 11.5% | 1.7% |
| **Median** | | | | | | 13.8% | 8.6% | 2.5% | -1.2% |

Notes:
(1) Enterprise Value metrics reflect the book value of debt as of the respective dates.

Highly Confidential

Exhibit 4.1
Page 2 of 3

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Comparable Company Trends - Equity Value
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Subject to Attorney-Client Privilege and Work Product Protection

Privileged and Confidential
Work Product Protection

## TCEH Comps

| Company Name | Equity Value 5-Day Avg. | | | | | % Change from | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| FirstEnergy Corp. | | 18,734 | 18,679 | 20,329 | 17,664 | NM | -5.7% | -5.4% | -13.1% |
| Calpine Corp. | 5,459 | 7,476 | 7,997 | 7,897 | 7,975 | 46.1% | 6.7% | -0.2% | 1.0% |
| GenOn Energy, Inc. | | 3,007 | 2,053 | 1,308 | 1,926 | NM | -35.9% | -6.2% | 47.3% |
| Exelon Corporation | 26,086 | 29,344 | 28,857 | 31,802 | 25,476 | -2.3% | -13.2% | -11.7% | -19.9% |
| NRG Energy, Inc. | 4,736 | 5,956 | 4,196 | 3,812 | 4,739 | 0.1% | -20.4% | 12.9% | 24.3% |
| Public Service Enterprise Group Inc. | 15,917 | 16,652 | 16,624 | 16,194 | 15,120 | -5.0% | -9.2% | -9.0% | -6.6% |
| **Mean** | | | | | | 9.7% | -13.0% | -3.3% | 5.5% |
| **Median** | | | | | | -1.1% | -11.2% | -5.8% | -2.8% |

## Oncor Comps

| Company Name | Equity Value 5-Day Avg. | | | | | % Change from | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| Alliant Energy Corporation | 4,044 | 4,386 | 4,901 | 5,015 | 4,915 | 21.5% | 12.0% | 0.3% | -2.0% |
| CenterPoint Energy, Inc. | 6,661 | 8,387 | 8,594 | 8,783 | 8,413 | 26.3% | 0.3% | -2.1% | -4.2% |
| Consolidated Edison Inc. | 14,042 | 15,445 | 18,239 | 18,133 | 16,185 | 15.3% | 4.8% | -11.3% | -10.7% |
| ITC Holdings Corp. | 3,082 | 3,608 | 3,921 | 3,515 | 3,990 | 29.5% | 10.6% | 1.8% | 13.5% |
| Northeast Utilities | 5,552 | 6,059 | 6,376 | 12,061 | 12,023 | 116.6% | 98.5% | 88.6% | -0.3% |
| NV Energy, Inc. | 3,247 | 3,519 | 3,853 | 4,130 | 4,301 | 32.5% | 22.2% | 11.6% | 4.1% |
| Southern Company | 31,457 | 33,724 | 40,004 | 40,242 | 37,590 | 19.5% | 11.5% | -6.0% | -6.6% |
| Wisconsin Energy Corp. | 7,037 | 7,208 | 8,113 | 9,091 | 8,497 | 20.7% | 17.9% | 4.7% | -6.5% |
| **Mean** | | | | | | 35.2% | 22.2% | 10.9% | -1.6% |
| **Median** | | | | | | 23.9% | 11.8% | 1.0% | -3.1% |

EFH-SP00101497

Highly Confidential

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Comparable Company Trends - Share Price & EBITDA Multiples
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Exhibit 4.1
Page 3 of 3
Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

### TCEH Comps

| Company Name | Share Price 5-Day Avg. | | | TEV/EBITDA | | |
|---|---|---|---|---|---|---|
| | 12/1/2011 | 12/1/2012 | % Change | 12/1/2011 | 12/1/2012 | % Change |
| FirstEnergy Corp. | 43.79 | 42.24 | -3.5% | 8.1x | 8.0x | -1.5% |
| Calpine Corp. | 14.95 | 17.13 | 14.6% | 9.7x | 10.2x | 4.7% |
| GenOn Energy, Inc. | 2.67 | 2.49 | -6.7% | 6.7x | 8.5x | 27.4% |
| Exelon Corporation | 43.5 | 29.82 | -31.4% | 7.0x | 7.0x | 4.7% |
| NRG Energy, Inc. | 19.34 | 20.76 | 7.3% | 7.0x | 8.1x | 15.3% |
| Public Service Enterprise Group Inc. | 32.28 | 29.89 | -7.4% | 6.4x | 6.6x | 3.6% |
| Mean | | | -4.5% | | | 9.1% |
| Median | | | -5.1% | | | 4.7% |

### Oncor Comps

| Company Name | Share Price 5-Day Avg. | | | TEV/EBITDA | | |
|---|---|---|---|---|---|---|
| | 12/1/2011 | 12/1/2012 | % Change | 12/1/2011 | 12/1/2012 | % Change |
| Alliant Energy Corporation | 41.55 | 44.28 | 6.6% | 5.9x | 9.0x | 52.0% |
| CenterPoint Energy, Inc. | 19.47 | 19.68 | 1.1% | 7.9x | 8.1x | 3.0% |
| Consolidated Edison Inc. | 58.53 | 55.26 | -5.6% | 8.8x | 8.4x | -4.8% |
| ITC Holdings Corp. | 73.05 | 77.44 | 6.0% | 12.3x | 12.1x | -1.3% |
| Northeast Utilities | 34.14 | 38.30 | 12.2% | 8.8x | 10.4x | 17.9% |
| NV Energy, Inc. | 15.10 | 18.27 | 21.0% | 8.8x | 7.8x | -11.8% |
| Southern Company | 43.49 | 43.00 | -1.1% | 9.8x | 9.6x | -1.6% |
| Wisconsin Energy Corp. | 32.70 | 36.93 | 12.9% | 10.1x | 9.8x | -2.8% |
| Mean | | | 6.6% | | | 6.3% |
| Median | | | 6.3% | | | -1.4% |

EFH-SP0010101498

Exhibit 4.2

Highly Confidential

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Implied Revenue Growth Support
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Subject to Attorney-Client Privilege and Work Product Protection

Privileged and Confidential

| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Projected Fiscal Year Ending December 31, | | | |
| **Natural Gas Price Forecasts** | | | | | | | | |
| Management Case | | $3.86 | $4.18 | $4.32 | $4.42 | $4.57 | $4.79 | 5.04 |
| NYMEX (as of November 30, 2012) | | 3.69 | 4.07 | 4.23 | 4.38 | 4.06 | 4.42 | 4.59 |
| EIA (2013 AEO) | | 3.36 | 3.28 | 3.32 | 3.86 | 4.06 | 4.42 | 4.59 |
| WoodMac (as of November 2012) | | 3.75 | 4.26 | 4.22 | 4.63 | 5.00 | 5.37 | 5.81 |
| CERA | | 3.72 | 4.85 | 4.59 | 4.11 | 4.18 | 4.29 | 4.39 |
| PIRA | | 4.35 | 3.80 | 4.20 | 4.50 | 5.00 | 6.56 | 6.71 |
| **Natural Gas Outlook Average** | | $3.79 | $4.07 | $4.15 | $4.32 | $4.56 | $5.09 | $5.31 |
| **WoodMac Price Forecasts** | | | | | | | | |
| WoodMac - All In (as of November 2012) | | | | | | | | |
| ERCOT North - On Peak | $ | 47.43 | $ 66.73 | 80.26 | 68.91 | 67.56 | 60.64 | 64.16 |
| ERCOT North - Off Peak | | 27.78 | 31.33 | 31.39 | 33.97 | 36.64 | 39.04 | 41.67 |
| | | 37.21 | 48.32 | 54.85 | 50.74 | 51.48 | 49.41 | 52.46 |
| Growth % | | | 29.8% | 13.5% | -7.5% | 1.5% | -4.0% | 6.2% |
| **Management Implied Heat Rate** | | | | | | | | |
| ERCOT North | | | | | | | | |
| ATC | (1) | 9.69 | 9.69 | 9.61 | 9.61 | 9.61 | 9.61 | 9.61 |
| **Implied Energy Price** | | | | | | | | |
| Management | $ | 37.43 | $ 40.55 | 41.49 | | | | |
| WoodMac | | 37.21 | 48.32 | 54.85 | 50.74 | 51.48 | 49.41 | 52.46 |
| Natural Gas Outlook Average | (2) | 36.73 | 39.50 | 39.85 | 41.46 | 43.82 | 48.86 | 50.99 |

**Notes:**
(1)  Equals Management Energy Price divided by Management Natural Gas Curve.
(2)  Equals Management Implied Heat Rate x Natural Gas Outlook Average

EFH-SP0101499

Highly Confidential

**Exhibit 4.3**
Page 1 of 2

Subject to Attorney-Client Privilege and Work Product Protection

Privileged and Confidential

**Duff & Phelps**
ASC 360 / 718 Analysis of Energy Future Holdings
Detailed EBITDA Reconciliation Schedule
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

| Management to GAAP EBITDA Schedule | 2012 | 2013 | 2014 | 2015 |
|---|---:|---:|---:|---:|
| **EFH Management EBITDA** | | | | |
| TCEH | 3,345 | 2,752 | 2,443 | 1,884 |
| Oncor | 1,791 | 1,890 | 2,008 | 2,076 |
| Corp | 1 | (4) | (3) | (3) |
| **EFH Management EBITDA** | 5,138 | 4,638 | 4,448 | 3,897 |
| Check | (5) | - | - | - |
| **GAAP Adjustments** | | | | |
| **TCEH** | | | | |
| Unrealized MtM net (gain) or loss | (1,505) | (981) | (573) | (1) |
| Amortization of nuclear fuel | (170) | (162) | (160) | (169) |
| Loss on sales of receivables - (Receivables Financing Facility) | - | - | - | - |
| Effects from application of Purchase Accounting | (20) | (16) | (33) | (18) |
| Non-cash compensation expenses (stock options) | (10) | (11) | (8) | (1) |
| Expenses incurred to upgrade or expand a generation station | | | | |
| Business optimization costs | | | | |
| Transition, merger and other expenses (includes sponsor management fee) | (86) | (46) | (48) | (41) |
| Amortization of Day 1 MtM Loss on Sandow 5 PPA | (17) | (20) | (24) | (25) |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | (0) | - | - | - |
| EBIT attributable to unrestricted subsidiaries | (86) | (20) | (1) | (6) |
| Restructuring & Other | | | | |
| Impairment of assets | (1) | (1) | (1) | - |
| **Total TCEH Adjustments** | (1,879) | (1,257) | (847) | (254) |
| **Oncor** | | | | |
| Effects from application of Purchase Accounting | 23 | 18 | 12 | 5 |
| Non-cash compensation expenses (stock options) | (3) | (5) | (5) | (5) |
| Transition, merger and other expenses (includes sponsor management fee) | (2) | (1) | (1) | (1) |
| Regulatory Amortization included in Expense | (54) | (52) | (52) | (49) |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | (3) | (2) | (2) | (1) |
| **Total Oncor Adjustments** | (39) | (42) | (49) | (52) |
| **Corp** | | | | |
| Effects from application of Purchase Accounting | (20) | (3) | - | - |
| Non-cash compensation expenses (stock options) | (4) | (3) | (3) | (6) |
| Transition, merger and other expenses (includes sponsor management fee) | (5) | (7) | (8) | - |
| Restructuring & Other | (94) | - | - | - |
| Gain on Debt Extinguishment | | | | |
| Transition Costs SG&A | | | | |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | 21 | 22 | 25 | 26 |
| **Total Corp Adjustments** | (102) | 12 | 15 | 26 |
| **Total GAAP Adjustments** | (2,021) | (1,288) | (881) | (279) |
| **GAAP EBITDA** | | | | |
| TCEH | 1,465 | 1,494 | 1,596 | 1,630 |
| Oncor | 1,752 | 1,848 | 1,959 | 1,964 |
| Corp | (101) | 7 | 11 | 23 |
| **EFH GAAP EBITDA** | 3,117 | 3,350 | 3,567 | 3,617 |

EFH-SP00101500

Highly Confidential

Exhibit 4.3
Page 2 of 2

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Detailed EBITDA Reconciliation Schedule
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

| GAAP to Adjusted EBITDA Schedule | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| EFH GAAP Open EBITDA (as of 12/1/12) | | | | |
| TCEH | 1,362 | 1,527 | 1,639 | 1,734 |
| Oncor | 1,752 | 1,848 | 1,959 | 1,964 |
| Corp | (101) | 7 | 11 | 23 |
| EFH GAAP EBITDA (as of 12/1/12) | 3,014 | 3,382 | 3,610 | 3,722 |
| EBITDA Adjustments | | | | |
| TCEH | | | | |
| Hedge MTM Gain | 20 | 16 | 33 | 18 |
| Purchase Accounting Adjustments | - | - | - | - |
| Gain on Debt Extinguishment | 1 | 1 | - | - |
| Impairment of Assets | 1 | 1 | - | - |
| Restructuring and Other | 85 | 20 | 0 | - |
| Other Transition / Merger Fees | 68 | 46 | 48 | 41 |
| Total TCEH Adjustments | 175 | 83 | 81 | 58 |
| Oncor | | | | |
| Purchase Accounting Adjustments | (23) | (18) | (12) | (5) |
| Restructuring Expenses | 54 | 52 | 52 | 49 |
| Total Oncor Adjustments | 31 | 34 | 41 | 44 |
| Corp | | | | |
| Purchase Accounting Adjustments | 20 | - | - | - |
| Impairment of Assets | 5 | - | - | - |
| Other Transition/Merger Fees | 5 | 7 | 8 | - |
| Restructuring Fees | 94 | - | - | - |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | (21) | (22) | (25) | - |
| Gain on Debt Extinguishment | - | - | - | (26) |
| Total Corp Adjustments | 98 | (15) | (17) | (26) |
| Total EBITDA Adjustments | 304 | 103 | 104 | 76 |
| Adjusted GAAP EBITDA ("Open") | | | | |
| TCEH | 1,537 | 1,610 | 1,720 | 1,733 |
| Oncor | 1,783 | 1,883 | 2,000 | 2,008 |
| Corp | (3) | (7) | (6) | (3) |
| Total Adjusted GAAP EBITDA | 3,318 | 3,485 | 3,714 | 3,737 |
| Adjusted GAAP EBITDA (Corp Allocated) | | | | |
| TCEH | 1,534 | 1,602 | 1,714 | 1,789 |
| Oncor | 1,783 | 1,883 | 2,000 | 2,008 |
| Total EFH Adjusted GAAP EBITDA | 3,318 | 3,485 | 3,714 | 3,797 |
| Realized Gain on Gas Hedges | 1,833 | 978 | 568 | - |
| Adjusted EBITDA ("Hedged") | | | | |
| TCEH | 3,367 | 2,581 | 2,282 | 1,789 |
| Oncor | 1,783 | 1,883 | 2,000 | 2,008 |
| Total EFH Adjusted EBITDA | 5,150 | 4,463 | 4,282 | 3,797 |

EFH-SP00101501

Highly Confidential

Exhibit 4.4

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Calculation of Cash Taxes
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

| TCEH Cash Tax Calculation | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TY |
|---|---|---|---|---|---|---|---|---|
| Adjusted GAAP EBITDA (1) | $ 1,534 | $ 1,618 | $ 1,744 | $ 1,843 | $ 2,028 | $ 2,182 | $ 2,289 | $ 2,305 |
| Less: Tax Depreciation | 700 | 521 | 490 | 455 | 428 | 391 | 391 | 618 |
| Less: Lignite Depletion | 47 | 56 | 55 | 57 | 56 | 55 | 55 | 55 |
| Taxable Income | 787 | 1,042 | 1,199 | 1,331 | 1,544 | 1,736 | 1,843 | 1,633 |
| Tax Rate | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% |
| Cash Taxes | 298 | 395 | 454 | 505 | 585 | 658 | 698 | 619 |

| Oncor Cash Tax Calculation | 2012 | 2013 | 2014 | 2015 | TY |
|---|---|---|---|---|---|
| Adjusted GAAP EBITDA | 1,783 | 1,883 | 2,000 | 2,008 | 2,053 |
| Less: Tax Depreciation | 904 | 497 | 572 | 660 | 700 |
| Less: Oncor Tax Adjustments | | | | | |
| Taxable Income | 879 | 1,386 | 1,428 | 1,348 | 1,353 |
| Tax Rate | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| Cash Taxes | 308 | 485 | 500 | 472 | 474 |

Notes:
(1) Includes allocated Corp EBITDA

EFH-SP00101502

Highly Confidential

Exhibit 4.5

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
Calculation of Estimated Change in Working Capital
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Subject to Attorney-Client Privilege and Work Product Protection
Privileged and Confidential

| TCEH Working Capital Calculation | 11/30/2012 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TY |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | $ 7,776 | $ 6,484 | $ 5,203 | $ 4,614 | $ 5,076 | $ 5,456 | $ 5,729 | $ 5,858 |
| Average Working Capital Balance (1) @ 5% | 206 | 383 | 319 | 256 | 227 | 250 | 269 | 282 | 289 |
| Change In Working Capital | | 177 | (64) | (63) | (29) | 23 | 19 | 13 | 6 |

| Oncor Working Capital Calculation | 11/30/2012 | 2012 | 2013 | 2014 | 2015 | TY |
|---|---|---|---|---|---|---|
| Revenue | | 3,340 | 3,535 | 3,834 | 3,903 | 3,991 |
| Average Working Capital Balance (1) @ 3% | 223 | 100 | 105 | 114 | 116 | 119 |
| Change In Working Capital | | (124) | 6 | 9 | 2 | 3 |

Notes:
(1) Average working capital balance based on the respective comparable company sets for TCEH and Oncor.

EFH-SP00101503

Highly Confidential

Duff & Phelps
ASC 360 / 718 Analysis of Energy Future Holdings
TCEH Balance Sheet
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Exhibit 4.6
Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

**TCEH**
**Balance Sheet**

| Assets | November 30, 2012 | Estimated Working Capital |
|---|---|---|
| **Current assets:** | | |
| Cash and Temporary Investments | 724 | |
| Restricted Cash | 0 | |
| Long-Term Notes from Affiliated Companies | 10 | |
| Customer Accounts Receivable | 448 | 448 |
| Other Receivables | 229 | 229 |
| Provision for Uncollectible Receivables | (12) | (12) |
| **Net Receivables** | 665 | 665 |
| Note Receivables | 696 | |
| Inventories | 495 | 495 |
| Current Derivative Asset | 1,467 | |
| Margin Deposit | (529) | |
| Prepayments | 80 | 80 |
| Other Current Assets | 20 | 14 |
| **Total current assets** | 3,567 | 1,164 (1) |
| **Plant and equipment, at cost:** | | |
| Production Plant | 22,823 | |
| Other | 753 | |
| **Total plant and equipment, at cost** | 23,576 | |
| Less accumulated depreciation | (5,756) | |
| **Total plant and equipment, net** | 17,819 | |
| Construction Work in Progress | 402 | |
| Nuclear Fuel, less amortization | 365 | |
| Plant Held for Future Use | 12 | |
| **Utility plant, less accumulated depreciation and amortization** | 18,598 | |
| Other Investment Restricted Cash | 947 | |
| Investment in Affiliated Companies | -2 | |
| Other Investments | 699 | |
| Excess Cost Over Value | 6,152 | |
| Intangible Assets | 1,751 | |
| **Other assets:** | | |
| Derivative Asset | 651 | |
| Unamortized Debt Expense | 800 | |
| Clearing Accounts | 0 | |
| Miscellaneous Deferred Debits | 116 | |
| **Total other Assets** | 1,768 | |
| **Total assets** | 33,470 | |

EFH-SP00101504

Highly Confidential

Duff & Phelps

ASC 350 / 718 Analysis of Energy Future Holdings
TCEH Balance Sheet
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Exhibit 4.6

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

**TCEH**

**Balance Sheet**

| Liabilities and Partners' Equity | | |
|---|---|---|
| Current liabilities: | | |
| Notes Payable | 1,359 | |
| Accounts Payable - Trade | 507 | 507 |
| Accounts Payable - Associated Companies | 174 | 112 |
| Accounts Payable (Received) - Associated Companies | 1 | 1 |
| Current Derivative Liabilities | 1,164 | (2) |
| Accrued Taxes | 1 | |
| State Income Taxes Accrued | 27 | 1 |
| Accrued Taxes - Other than Income | 50 | 27 |
| Current Deferred Tax Liabilities | 47 | 50 |
| Margin Deposits - Current Liabilities | 5 | |
| Interest Accrued | 248 | |
| Customer Deposits | 70 | 70 |
| Misc. Current and Accrued Liabilities | 189 | 169 |
| Long-term debt, net of current portion | 85 | |
| **Total Current Liabilities** | 3,928 | 956 |
| | | |
| Net Working Capital | | 206 |
| | | |
| Deferred Income Taxes | 3,761 | |
| Derivative Liability | 1,946 | |
| Advances from Associated Companies | 292 | |
| Long-term debt, net of current portion | 29,765 | |
| Intangible Liabilities | 622 | |
| Other Noncurrent Liabilities | 1,717 | |
| | | |
| **Total Liabilities** | 41,761 | |
| | | |
| Total Equity | (8,291) | |
| **Total Equity** | (8,291) | |
| **Total liabilities and partners' equity** | 33,470 | |

Notes:
(1) Excluded approximately $6.3 million from Working Capital calculation as this amount represents pre-billed depreciation.
(2) $112 million included in Working Capital calculation represents TCSP payable charge that would be included as a normal course of business liability from a buyer's perspective.

EFH-SP00101505

Highly Confidential

Duff & Phelps
ASC 350 / 718 Analysis of Energy Future Holdings
Oncor Balance Sheet
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

Exhibit 4.7

## Oncor

### Balance Sheet

| Assets | November 30, 2012 | Estimated Working Capital |
|---|---|---|
| **Current assets:** | | |
| Cash and Temporary Investments | 17 | |
| Restricted Cash | 43 | |
| Customer Accounts Receivable | 275 | 275 |
| Other Receivables | 43 | 43 |
| Provision for Uncollected Receivables | (2) | (2) |
| **Net Receivables** | 316 | 316 |
| Note Receivables | 111 | 111 |
| Inventories | 72 | 72 |
| Prepayments | 88 | 88 |
| Other Current Assets | 3 | 3 |
| **Total current assets** | 650 | 590 |
| **Plant and equipment, at cost:** | | |
| Utility Plant | 15,393 | |
| | 15,393 | |
| Less accumulated depreciation | (5,227) | |
| **Total plant and equipment, at cost** | 10,166 | |
| Construction Work in Progress | 894 | |
| Plant Held for Future Use | 15 | |
| **Utility plant, less accumulated depreciation and amortization** | 11,075 | |
| **Total plant and equipment, net** | | |
| Other Investment Restricted Cash | 16 | |
| Investment in Affiliated Companies | 266 | |
| Other Investments | 79 | |
| Excess Cost Over Value | 4,064 | |
| Intangible Assets | 188 | |
| **Other assets:** | | |
| Regulatory Asset | 1,440 | |
| Unamortized Debt Expense | 47 | |
| Clearing Accounts | (1) | |
| Miscellaneous Deferred Debits | 67 | |
| **Total other Assets** | 1,552 | |
| **Total assets** | 17,911 | |

Highly Confidential

Duff & Phelps
ASC 350 / 716 Analysis of Energy Future Holdings
Oncor Balance Sheet
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Exhibit 4.7

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

Oncor
Balance Sheet

Liabilities and Partners' Equity

| | | |
|---|---:|---:|
| Current liabilities: | | |
| Notes Payable | 750 | |
| Accounts Payable - Trade | 95 | 95 |
| Federal Income Taxes Accrued | 1 | 1 |
| State Income Taxes Accrued | 20 | 20 |
| Accrued Taxes - Other than Income | 143 | 143 |
| Current Deferred Tax Liabilities | 5 | 5 |
| Interest Accrued | 97 | |
| Customer Deposits | 7 | |
| Misc. Current and Accrued Liabilities | 102 | 102 |
| Current portion of Long Term Debt | 125 | |
| **Total Current Liabilities** | **1,346** | **367** |
| | | |
| **Net Working Capital** | | **223** |
| | | |
| Deferred Income Taxes | 2,185 | |
| Accumulated Deferred Investment Tax Credit | 24 | |
| Long-term debt, net of current portion | 5,400 | |
| Other Noncurrent Liabilities | 1,643 | |
| **Total Liabilities** | **10,597** | |
| | | |
| Total Equity | 7,314 | |
| | | |
| **Total Equity** | **7,314** | |
| **Total liabilities and partners' equity** | **17,911** | |

Highly Confidential

Exhibit 4.8

**Duff & Phelps**
ASC 350 / 718 Analysis of Energy Future Holdings
TCEH Carrying Value Summary
Analysis as of December 1, 2012
(USD in Millions, except as indicated)

Privileged and Confidential
Subject to Attorney-Client Privilege and Work Product Protection

**Texas Competitive Electric Holdings Company ("TCEH")**
**Carrying Value Summary**
**As of November 30, 2012**

| | | Value at 11-30-12 |
|---|---|---:|
| Total Assets per Balance Sheet dated November 30, 2012 (1) | $ | 33,470 |
| Less: Intercompany Receivable - Advances to Affiliates | | 10 |
| Intercompany Receivable - Notes Receivable Associated Companies (limited to ST Borrowings below) | | 695 |
| Restricted Cash related to Letter of Credit Debt (the $1.25B LOC debt is eliminated below) | | 947 |
| Non-current Notes Receivable from Affiliated Companies | | - |
| Non-current Notes Advances to Associated Companies | | 0 |
| Unamortized Debt Issue Cost (net of tax @ 35%) | | 520 |
| Interest Rate Swap Assets (net of tax @ 35%) | | 1 |
| Total Liabilities per Balance Sheet dated November 30, 2012 | $ | 31,295 |
| | $ | 41,761 |
| Less: Intercompany Payable - Advances from Affiliates | | - |
| Notes Payable to Affiliates - Current portion of Tax Note to Oncor | | (1) |
| Notes Payable to EFH | | - |
| Notes Payable to Affiliates - Non-current portion of Tax Note to Oncor | | 5 |
| Long-term Notes Payable to Affiliates | | - |
| Long-term debt (non-current amount) | | 29,795 |
| Long-term debt due currently | | 1,285 |
| Short-term bank borrowings (other than Sale of A/R Program-RECCO) | | 86 |
| Other Long-term liabilities (FIN 48 - Uncertain Tax Positions) | | - |
| Interest Rate Swap Liabilities (net of tax @ 35%) | | 1,406 |
| Interest Accrued by GEN for Oncor Make-whole accrual | | - |
| Accrued Interest (2370000) excluding DFIT on non-deductible interest | | 11 |
| Interest payable to affiliates | | 3 |
| **Total Liabilities as adjusted** | | 9,170 |
| **Carrying Value at 11/30/12** | | 22,125 |

Notes:
(1) Per 12/1/2012 Balance Sheet.