# Exhibit V

# DUFF&PHELPS

## Energy Future Holdings, Corp. Equity Valuation Analysis as of December 1, 2012

February 2013

Confidential Presentation to the Board of Directors

Highly Confidential

EFH03484151

# Disclaimer

IRS Circular 230 Disclosure

- To ensure compliance with requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including any attachments) or any report or deliverable contemplated by this communication, whether draft or final, is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein.

Highly Confidential                                                                                                        EFH03484152

---

# Table of Contents

Section I:      Executive Summary

Section II:     Business Enterprise Valuation

   I.    Company Overview

   II.   Income Approach - Discounted Cash Flow Analysis

   III.  Selected Company Analysis

Section III:    Option Pricing Methodology and Results

Section IV:    Conclusion

       Appendix A:  Oncor Minority Equity Value Calculation

       Appendix B:  Adjusted EBITDA Schedule and CAPEX Summary

       Appendix C:  Cash Tax & Gas Hedge Adjustment Calculations

       Appendix D:  Public Companies excluded from Market Approach

       Appendix E:  Profiles of Selected Public Companies

       Appendix F:  Assumptions & Limiting Conditions

---

Highly Confidential                                                                                 EFH03484153

# Section I: Executive Summary

Highly Confidential

EFH03484154

# Executive Summary

## Overview

- We, Duff and Phelps, LLC ("D&P") have been retained by you, Energy Future Holdings, Corp. ("EFH"), to provide valuation services in connection with the determination of the Fair Value ("FV") and Fair Market Value ("FMV", together "Value") per share of EFH stock (the "Share Price") as of December 1, 2012 (the "Valuation Date").

- It is our understanding that the Share Price concluded by Duff & Phelps, will be considered by the Board of Directors of EFH (the "Board") in its determination of the strike price for options and the issuance price of restricted shares as of the Valuation Date. It is further our understanding that the Share Price will be used in determining the Fair Value of options to compute option expense pursuant to Accounting Standards Codification ("ASC") 718 "Share-Based Payment". Finally, it is our understanding that the Fair Market Value Share Price shall be used for 409A federal income tax purposes.

- This presentation provides a summary of the methodologies we used, procedures we undertook, as well as key assumptions we made, to arrive at our conclusion of the Share Price as of the Valuation Date.

- As part of this engagement, we have leveraged prior analysis performed as part of the purchase price allocation assistance provided to EFH, as of October 10, 2007, the negative assurance work performed by D&P in connection with the Share Price as of December 31, 2007, as well as the work performed by D&P in connection with the Share Price as of March 31, 2008, June 30, 2008, September 30, 2008, December 31, 2008, June 30, 2009, December 1, 2009, June 30, 2010, December 1, 2010, July 31, 2011, and December 31, 2011 (collectively known as the "Prior Dates").

- By its very nature, valuation work cannot be regarded as an exact science and the conclusions arrived at in many cases will of necessity be subjective and dependent on the exercise of individual judgment. We performed our analysis using various valuation methodologies and concluded on a Value of the Share Price.

- Our analysis has evolved as the indicated Value of TCEH has declined substantially relative to the face value of outstanding debt. The current analysis reflects negligible (virtually $0) equity value and therefore a Share Price linked to the Value of Oncor in excess of the Value of its own debt and minority interest, the outstanding Oncor priority EFH debt and the EFH Joint Debt (together "EFH debt").

- Additionally, we have considered an Option Pricing Model ("OPM") to corroborate the market indicators of the Fair Value of EFH debt.

Highly Confidential                                                                                    EFH03484155

# Executive Summary

**Summary of Procedures & Scope of Analysis**

- In connection with our analysis, we have made such reviews, analyses and inquiries as we have deemed necessary and appropriate to arrive at our conclusion of the Value of the Share Price.

- The procedures that we followed included, but were not limited to, the following:

  » Analysis of the conditions and the economic outlook for the Power and Utility sectors with a specific focus on conditions within the Electric Reliability Council of Texas ("ERCOT");

  » Analysis of general market data, including economic, regulatory and environmental forces;

  » Discussions concerning the history, current state, and future operations of EFH and its two subsidiaries with EFH management ("Management").  These discussions focused on results and changes in expectations between the Prior Dates and the Valuation Date;

  » Discussions with Management to obtain an explanation and clarification of data provided;

  » Analysis of trading multiples of comparable Power and Utility companies and other market factors as of the Valuation Date;

  » Analysis of financial and operating projections including revenues, operating margins (e.g., earnings before interest and taxes), working capital investments, and capital expenditures with a focus on changes (if any) in expectations between the Prior Dates and the Valuation Date;

  » Duff and Phelps also considered EFH's Net Operating Loss ("NOL") position, but ultimately concluded that a market participant would likely assign limited or no incremental FV for the NOLs (other than to offset anticipated tax settlements) as they would provide needed flexibility to offset any potential gain associated with debt restructuring or realization of debt discount as of the Valuation Date;

  » Analysis of discounts and premiums appropriate for each of the uses of the Value of the Share Price;

  » Analysis of other facts and data considered pertinent to these valuations to arrive at a conclusion of the Value of the Share Price as of the Valuation Date; and

  » Preparation of a presentation for consideration by the Board, a Fair Value report for ASC 718 purposes, and a Fair Market Value report for federal income tax purposes (together the "Reports" and including this presentation to the Board, the "Deliverables").

Highly Confidential                                                                                                                          EFH03484156

# Executive Summary

**Key Assumption Changes Since Last Valuation Update**

The following are the key assumption changes since the previous valuation update:

- Updated the 5-day trailing average calculations used in the income approach, selected company analysis, and weighted average cost of capital ("WACC") to be as of the Valuation Date.

- Updated Value of debt for EFH based on market pricing information provided by Citigroup as of 12/1/2012.

- Forecasted EBITDA reflects Management's movement to shorter term (3 Year Plan) through 2015 (the "Management Case") as of the Valuation Date. Given the shorter time horizon, a multi-stage growth model was used over a extended forecast period for TCEH so that a 'fundamental" power price was utilized in the Terminal Year analysis.

- Estimated the net implied equity of TCEH (after consideration of the face amount and Value of TCEH debt) to be $0 in all scenarios due to net obligations significantly exceeding the TCEH BEV as well as the approaching maturity of certain tranches of TCEH debt.

- Compared the Value of 80.25% of Oncor's equity against the EFH debt with a priority claim to Oncor and Joint EFH Debt.

- Updated the Cash Tax calculation for each reporting unit and the outstanding non-operating liability amounts based on discussions with the EFH tax group. EFH's Net Operating Loss ("NOL") position was assumed to off-set future non-operating liabilities related to outstanding tax settlement s.

- Decreased capital expenditures over the Projection Period to reflected lower forecasted expenditures related to Environmental CapEx, and updated the Terminal Year CapEx forecast assumption for TCEH & Oncor based on EFH Management input.

- Adjusted the OPM analysis to focus on Oncor's ability to settle all EFH Debt and provide incremental returns to the EFH equity holders, as the OPM for TCEH yielded a negligible Value due to the substantial spread between the BEV of TCEH and its face value of TCEH's debt as well as the declining assumed holding period for the TCEH debt securities.

Highly Confidential

EFH03484157

# Executive Summary

**Option Pricing Model Overview**:

- As requested by EFH, we prepared an option valuation analysis to estimate Value based on the estimated owned equity value at Oncor (i.e. adjusted for the 80.25% ownership of Oncor) available to service EFH Oncor priority debt and the joint debt of EFH.

  » A preliminary analysis of TCEH yielded negligible (virtually $0) Value in all scenarios due to the decreasing liquidity horizon and the substantial spread between the Value of TCEH and the face value of its debt obligations.

- The option valuation analysis was primarily performed using the Black-Scholes model. The motivation of using the simulation is that EFH has debt that is the sole responsibility of individual subsidiaries while other debt is the joint responsibility of both subsidiaries. AS of the Valuation Date, the value of TCEH was significantly below the value of its debt, and is considering default.  As such, the option valuation analysis was prepared under the assumption that that EFH's equity value was due solely from its 80.25% interest in Oncor.

- We used the BEV as of the Valuation Date, calculated an implied owned equity value for Oncor (based on the Fair Value of Oncor debt) and calculated asset volatilities and covariance matrix as major inputs for the simulation. In general, our option valuation analysis consisted of the following steps:

  » We estimated the owned equity value of Oncor at liquidity horizon of 2 and 5 years;

  » EFH Oncor priority principal and accrued coupons are repaid based on the simulated owned equity value;

  » Total remaining proceeds from Oncor are used to retire the joint debt of EFH;

  » Common Stock holders of EFH are entitled for the remaining proceeds after all the EFH debt is satisfied.

Highly Confidential                                                                                                                      EFH03484158

# Executive Summary

**Consideration of Minority Interest Discount**

- As part of estimating the Value of the Share Price, we considered, the application of discounts to account for minority ownership :

<u>Minority Interest Discount</u>

- A discount for lack of control is defined as an amount or percentage deducted from the pro rata share of the value of 100% of an equity interest in a business to reflect the absence of some or all of the powers of control. A minority interest shareholder does not enjoy the power and economic benefit inherent in a controlling interest. The discount for lack of control considers the fact that a minority shareholder lacks certain rights and is unable to control the operations of the business or influence management's decisions. It may not be necessary for an investor to actively execute these rights, but it is necessary for the investor to have these rights and be able to exercise them if the investment is at risk. Hence, there is usually a lesser perceived risk in an investment when the investor has the right to direct the business' operations.

- The primary factor determining the value of the minority interest in relation to the value of the total entity is the relative lack of control of the minority interest as compared to a 100% ownership interest.

- To estimate minority interest discounts, we consider characteristics of control including the ability to elect members of the board, determine management compensation, acquire or liquidate assets, set policy, make acquisitions, award contracts, and liquidate, dissolve, or recapitalize the business.

- One quantitative measure of estimating an appropriate minority interest discount involves analysis of the premiums paid by companies for controlling interests in other companies.

- Based on the terms of the EFH Management Stockholder Agreement dated February 1, 2008 ("Management Stockholder Agreement"), we have not applied a minority interest discount in our conclusion of the Value of the Share Price of EFH.

Highly Confidential                                                                              EFH03484159

# Executive Summary

**Consideration of Liquidity Discount**

- As part of estimating the Value of EFH Share Price, we considered the application of discounts to account for lack of marketability.

<u>Lack of Marketability (Liquidity) Discount</u>

- Conceptually, investors value liquidity and would rather hold liquid assets than illiquid ones. The more likely an investment will lose value during the period of illiquidity, the more concern investors have about being "locked in" with the investment. Various factors, including ownership structures and restrictions, public versus private ownership, and external market characteristics can render the equity interests more illiquid (hence, less valuable) than those exchanged in the public, fully liquid market. To estimate value, one can rely on observed discounts in transactions involving, for example, partnership re-sales.

- The terms of the Management Stockholder Agreement provide for some liquidity in the event that an option holder retires or voluntarily departs from EFH, and the exit strategy of the Sponsors in future also provides a mechanism for liquidity.

- We have not applied a discount for lack of marketability in our conclusion of the Value of the Share Price of EFH.

Highly Confidential                                                                                    EFH03484160

# Executive Summary

## Summary of Valuation Conclusions

- Based on the results of our valuation analysis and with consideration of the option pricing analysis, in our opinion, the concluded FV and FMV of the Share Price for EFH can be reasonably stated at **$0.40** per share.

| | | Estimated Share Price | | |
| --- | --- | --- | --- | --- |
| | | TCEH (3) | Oncor | EFH |
| **Estimated Enterprise Value (100%)** | | 15,750 | 17,000 | |
| Less: Fair Value of Oncor Debt & Transition Bonds (100%) | (1) | | 7,416 | |
| Plus: Cash and cash equivalents & Restricted Cash (100%) | (2) | | 60 | |
| **Estimated Equity Value (Oncor - 100%)** | | | 9,644 | |
| Less: 19.75% Minority Interest | | | 1,905 | |
| **Estimated Equity Value Owned** | | | 7,739 | 7,739 |
| Less: Fair Value of EFIH Debt & EFH Oncor Priority Debt | (1) | - | 7,177 | 7,177 |
| Less: Intercompany Borrowings | (1) | - | 695 | 695 |
| Plus: Intercompany Notes Receivable | (1) | 695 | - | - |
| Plus: Payment for Use of Future NOLs | | - | - | - |
| Less: Fair Value of EFCH Debt & TCEH Debt | (1) | 18,203 | - | - |
| Plus: Cash and cash equivalents & Restricted Cash - TCEH | (2) | 844 | - | - |
| Plus: Cash and cash equivalents & Restricted Cash - EFH | (2) (4) | | 1,626 | 1,626 |
| **Implied EFH Equity Value, before Joint Debt (Rounded)** | | - | 1,493 | 1,493 |
| Less: Fair Value of Joint Debt | (1) (5) | - | 888 | 888 |
| **Concluded EFH Equity Value (Rounded)** | | - | 600 | 600 |
| Divided By: Shares Outstanding | | | | 1,681 |
| Energy Future Holdings Share Price (Rounded) | | | | $ 0.40 |

Notes:
(1) Per Citigroup Fair Value of Debt Report as of 11/30/2012.
(2) Per 12/1/2012 Balance Sheet.
(3) TCEH Enterprise Value includes consolidated EFCH operations.
(4) TCEH Restricted Cash is presented net of LCs posted using the Restricted Cash as collateral.
(5) Excludes Building Leases secured by separate LC.

Highly Confidential                                                                 EFH03484161

# Executive Summary

## Sensitivity Analysis

▪ Considering an option pricing analysis indicating a value less than $0.40, negligible equity value for Texas Competitive Energy Holdings ("TCEH") under all scenarios and the range presented below for Oncor, the Value of the Share Price for EFH can be reasonably estimated at between **$0.00 and $0.80** per share with a base estimate of **$0.40**.

| ($ in millions) | | Estimated Share Price | | |
|---|---|---|---|---|
| | | Low | Mid | High |
| **Estimated Enterprise Value (100%) - Oncor** | | 15,500 | 17,000 | 18,000 |
| Less: Fair Value of Oncor Debt & Transition Bonds (100%) | (1) | 7,416 | 7,416 | 7,416 |
| Plus: Cash and cash equivalents & Restricted Cash (100%) | (2) | 60 | 60 | 60 |
| **Estimated Equity Value (Oncor - 100%)** | | 8,144 | 9,644 | 10,644 |
| Less: 19.75% Minority Interest | | 1,608 | 1,905 | 2,102 |
| **Estimated Equity Value Owned** | | 6,536 | 7,739 | 8,542 |
| Less: Fair Value of EFIH & EFH Oncor Priority Debt | (1) | 7,177 | 7,177 | 7,177 |
| Less: Intercompany Borrowings | (1) | 695 | 695 | 695 |
| Plus: Payment for Use of Future NOLs | | - | - | - |
| Plus: Cash and cash equivalents & Restricted Cash | (2) | 1,626 | 1,626 | 1,626 |
| **Implied EFH Equity Value, before Joint Debt (Rounded)** | | 290 | 1,493 | 2,296 |
| Less: Fair Value of Joint Debt | (1) (3) | 888 | 888 | 888 |
| **Concluded EFH Equity Value (Rounded)** | | - | 600 | 1,400 |
| Divided By: Shares Outstanding | | 1,681 | 1,681 | 1,681 |
| Energy Future Holdings Share Price (Rounded) | | $    - | $   0.40 | $   0.80 |

Notes:
(1)   Per Citigroup Fair Value of Debt Report as of 11/30/2012.
(2)   Per 12/1/2012 Balance Sheet.
(3)   Excludes Building Leases secured by separate LC.

Highly Confidential                                                                                              EFH03484162



# Section II: Business Enterprise Analysis

Highly Confidential                                                                                    EFH03484163



# I.   Company Overview

Highly Confidential

EFH03484164

# Company Overview

**Overview of EFH**

- EFH, formerly TXU Corp., is a Dallas based, privately held energy company founded in 1944. EFH operates in two segments of the ERCOT electricity market in Texas, Competitive Electric (TCEH) and Regulated Delivery (Oncor).

  - **Texas Competitive Electric Holdings ("TCEH")**
    - » Luminant
      - – Is a competitive power generation company which includes mining, wholesale marketing and trading, construction and development operations.
      - – Luminant operates 14 generation plants and a total of 40 units, including 1 nuclear plant (Comanche Peak), 5 lignite/coal-fired plants (Big Brown, Monticello, Martin Lake, Sandow, & Oak Grove), and 8 natural gas-fueled plants in ERCOT (26 units total).
      - – Luminant has over 15.4 MWs of generation, including approximately 10,300 MW of baseload generation composed of 2,300MW of nuclear capacity and 8,000 MW of lignite/coal-fired capacity.
    - » TXU Energy ("Retail")
      - » Retail is a competitive retailer of electricity that provides services to approximately 2 million customers in Texas.
  - **Oncor**
    - » Oncor is a regulated electric transmission and distribution business that delivers electricity to customers in Texas.
    - » Oncor also provides transmission grid connections to merchant generation plants and interconnections to other transmission grids.
    - » Oncor operates the largest transmission and distribution ("T&D") business in Texas. Oncor's transmission assets include 5,325 circuit miles of 345-kV transmission lines, and 9,979 circuit miles of 138-and 69-kV transmission lines.
    - » Oncor's distribution system consists of 56,374 miles of overhead primary conductors, 21,559 miles of overhead secondary and street light conductors, 15,490 miles of underground primary conductors, and 9,640 miles of underground secondary and street light conductors.
    - » On January 1, 2010 Oncor (and its majority owner, Oncor Holdings) underwent deconsolidation as a result of amended consolidation accounting standards related to variable interest entities. The deconsolidation measures include, among other things:
      - – The sale of a 19.75% equity interest in Oncor to Texas Transmission in November 2008;
      - – Maintenance of separate books and records for the Oncor Deconsolidated Entities;
      - – Oncor's board of directors being comprised of a majority of independent directors; and
      - – Prohibitions on the Oncor Deconsolidated Entities providing credit support to, or receiving credit support from, any member of the Texas Holdings Group.

Highly Confidential                                                                                                              EFH03484165

# Information Regarding EFH, TCEH and Oncor

Projected Income Statement – TCEH Management Case (Adjusted GAAP "OPEN" EBITDA)

| TCEH Projected Income Statement [1] ($ in Millions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2012 | | 2013 | | 2014 | | 2015 |
| Adjusted GAAP EBITDA [2] | $ | 1,534 | $ | 1,618 | $ | 1,744 | $ | 1,843 |
| Less: Depreciation [2] | | 1,351 | | 1,252 | | 1,217 | | 1,176 |
| Adjusted GAAP EBIT | $ | 183 | $ | 366 | $ | 527 | $ | 667 |
| *% of Contribution Margin* | | *6.2%* | | *12.1%* | | *16.5%* | | *20.6%* |
| Capital Expenditures | $ | 879 | $ | 719 | $ | 623 | $ | 702 |
| % of Contribution Margin | | *30.0%* | | *23.9%* | | *19.5%* | | *21.7%* |

Notes:

(1) Based on Managements projections as of the Valuation Date.

(2) Includes 100% Corporate allocation.

Highly Confidential

EFH03484166

# Information Regarding EFH, TCEH and Oncor

**Projected Income Statement – Oncor Management Case (Adjusted GAAP EBITDA)**

| Oncor Projected Income Statement [1] ($ in Millions) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 2012 | | 2013 | | 2014 | | 2015 |
| **Adjusted GAAP EBITDA** | $ | 1,783 | $ | 1,883 | $ | 2,000 | $ | 2,008 |
| Less: Depreciation | | 781 | | 816 | | 858 | | 843 |
| **Adjusted GAAP EBIT** | $ | 1,003 | $ | 1,066 | $ | 1,142 | $ | 1,165 |
| *% of Contribution Margin* | | *30.0%* | | *30.2%* | | *29.8%* | | *29.9%* |
| **Capital Expenditures** | $ | 1,404 | $ | 1,053 | $ | 1,009 | $ | 1,003 |
| *% of Contribution Margin* | | *42.0%* | | *29.8%* | | *26.3%* | | *25.7%* |

Notes:

(1) Based on Managements projections as of the Valuation Date.

Highly Confidential

EFH03484167



# II.   Income Approach - Discounted Cash Flow Analysis

Highly Confidential                                                                    EFH03484168

# Discounted Cash Flow (DCF) Analysis

**Power and Gas Price Curves – EBITDA Impact**

- EBITDA projections provided for TCEH were based on Management's long-term projected price curves contained in the Management Planning Forecast. Compared to the 12/31/11 valuation, there has been a decline in forward gas prices and a decrease in market heat rates.

- In 2015, the long-term expected power price as of 12/1/12 was ~$41.5 / MWh vs. ~$48.0 / MWh as of 12/31/11.



Highly Confidential                                                           EFH03484169

# Discounted Cash Flow (DCF) Analysis

**Procedures Applied – TCEH**

Specifically, we undertook the following procedures in utilizing the Income Approach to conclude on the Business Enterprise Value ("BEV") for TCEH:

- Incorporated forecasted open revenues, expenses, and earnings before interest, taxes, depreciation and amortization ("EBITDA") provided by Management;
  - » In the application of Management's information, a specific adjustment to fuel and purchased power was made to reconcile coal commodity pricing as of the Valuation Date with the forecast that was prepared as part of Management's long-range planning initiative.

- Deducted book depreciation and amortization;

- Deducted cash taxes—including deductions for tax depreciation, lignite depletion, and production—to calculate Debt Free Net Income ("DFNI");

- Added back book depreciation and amortization;

- Deducted Capital Expenditures for the years 2012 through 2018;

- Deducted incremental working capital for each year of the projection period based on forecasted working capital balances for each year;

- Calculated a Transition Period by growing contribution margin at 10.0%, 7.5%, and 5.0% in 2016, 2017, and 2018, respectively;

- Calculated a Terminal Year by growing 2018 revenues and expenses at a long-term growth rate of 2.25% consistent with market inflationary expectations;

- Capitalized the Terminal Year debt-free cash flow ("DFCF") using the Gordon Growth Model with a long-term growth rate of 2.25% to estimate the perpetuity value ("Capitalized Value");

- Discounted DFCF's and the Capitalized Value to present value ("PV") equivalent using a WACC for TCEH of  9.25%; and,

- Summed the present value of the DFCFs and Capitalized Value, and made an adjustment for TCEH natural gas hedge to conclude on the BEV of TCEH for the Income Approach, as of the Valuation Date.

---

Highly Confidential

EFH03484170

# Discounted Cash Flow (DCF) Analysis

**Key Assumptions – TCEH**

**EBITDA**

- The EBITDA estimates represent Management's Open EBITDA projections through 2015, as of the Valuation Date, and include adjustments for purchase accounting, management/sponsor fees, and unrealized gains / loses on mark-to-market accounting.

**EFH Corporate Projections**

- EFH corporate revenues and expenses were allocated 100% to TCEH based on projections provided by Management.

**Depreciation**

- Book Depreciation is based on the information provided by Management for the consolidated income statement forecasts as of the Valuation Date. Tax Depreciation is based on the information provided by EFH's Tax Group and a review of TCEH's existing carryover tax basis.

**Cash Taxes**

- We have assumed a market participant approach in our cash tax computation that includes the unique tax attributes of TCEH such as lignite depletion and production deductions (which would be available to market participants). The marginal tax rate is a blended rate composed of the federal rate and blended state tax rate, and the calculation incorporates bonus depreciation as appropriate. A detailed cash tax schedule can be found in Appendix B.

**Working Capital**

- Required working capital is based on a ratio derived from the average working capital requirements of the peer group companies for TCEH. Specifically, Working Capital was calculated based on an analysis of the average ratio of net working capital as a percentage of total revenue for our peer companies, as of the Valuation Date. The resulting required working capital is approximately 5.0% of total revenue for TCEH.

- The Income Approach analysis includes an adjustment for excess / deficit working capital based on the 5% target working capital and TCEH's actual working capital as of the Valuation Date.

Highly Confidential
EFH03484171

# Discounted Cash Flow (DCF) Analysis

**Key Assumptions – TCEH (Cont.)**

### Capital Expenditures

- The CAPEX forecast is based on the projections provided by Management excluding capitalized interest through 2015. 2016 CAPEX was calculated based on discussions with Management concerning the long-term required sustainable CAPEX for TCEH. The 2016 amount reflects the remaining environment spend associated with Martin Lake and ongoing ERP CAPEX. In years following 2016, CAPEX was grown at the long-term inflationary growth rate of 2.25%.

### Transition Period Assumptions

- We have assumed a growth in power prices of 10.0%, 7.5%, and 5.0% in years 2016, 2017, and 2018, respectively and applied these growth rates to both revenues and expenses to determine EBITDA in each of these years.

### Terminal Year Cash Flow

- Terminal Year EBITDA, is based on 2018 EBITDA adjusted for a long-term growth rate of 2.25%.

- Terminal Year CAPEX was calculated based on 2018 CAPEX adjusted for a long-term growth rate of 2.25%.

- Terminal Year depreciation was calculated using a depreciation wedge percentage of 95.0% for TCEH, applied to the Terminal Year CAPEX. The Depreciation wedge is a methodology used to capture the capitalized average tax MACRS depreciation benefit associated with the Terminal Year CAPEX.

### Terminal Valuation

- The Terminal Valuation was done using the Gordon Growth Model, where Terminal Year value is calculated as:
- The Terminal Valuation was then discounted back to the Valuation Date.
- The reasonableness of the Terminal Value was tested by comparing it to the implied exit EBITDA multiple of ~7.5x.

$$\frac{TY\ CF*(1+LTG)}{(WACC-LTG)}$$

Highly Confidential

EFH03484172

# Discounted Cash Flow (DCF) Analysis

**Derivation of Discount Rate – TCEH**

The DCF analysis was discounted using an overall rate of return reflecting the individual rates of return for invested capital (equity & interest bearing debt) known as the WACC. WACC is composed of three key components:  Capital Structure, Return on Debt, and Return on Equity.

**Capital Structure**

- D&P's estimate of Capital Structure was based on observing the proportions of interest-bearing debt, preferred equity, and common equity of selected comparable companies[1]. In theory, while current debt level for TCEH may be greater than an industry norm, it will likely evolve in the long term towards an optimal, industry average level.  For this analysis, we used capital structure of 50% debt and 50% equity for TCEH, to estimate the WACC.

**Return on Debt**

- D&P's estimate of Return on Debt was based on what rate a prudent investor would require on interest-bearing debt.  Since interest is tax deductible, we used an after-tax rate based on a blended marginal tax rate of 37.9% for TCEH.  Based on the long-term debt rating of selected comparable companies and our understanding of TCEH, we used an average of the 5-day Bloomberg Industrial BB yeild and the 5-day average of Bank of America's Global Market Index B yield to estimate a B+ yield of 7.02%, as of the Valuation Date, to estimate the WACC for TCEH.

**Return on Equity**

- D&P's estimate of Return on Equity was based on a variation of the Capital Asset Pricing Model ("CAPM") where return on common equity is estimated as the risk-free rate plus a market risk premium multiplied by an industry average "beta".
  - » A composite market risk premium of 5.5% was used based on D&P's internal analysis of historical market returns for 12/1/2012 based on market volatility as of the Valuation Date.
  - » The risk free rate fell to what D&P considers abnormally low levels after May 2011 due to the European sovereign debt crisis and potential for a double dip recession.  As the equity risk premium of 6.0% is only applicable to a "normalized" risk free rate, we have used a proxy for a longer-term sustainable risk-free rate based on a long-term trailing average of the 20-year U.S. Treasury Bonds.
  - » Beta was estimated using an average of the predicted "Barra" beta and the historical Adjusted Bloomberg Beta. Specific adjustments for regulated transmission and distribution companies betas were made for TCEH.
  - » Alpha represents the risk factors not incorporated into the financial data of the company. An Alpha of 5.0% was added in estimating the WACC of TCEH.

(1) The fair value of debt was used for the comparable companies in estimating the capital structure for the TCEH WACC.

Highly Confidential                                                                                      EFH03484173

# Discounted Cash Flow (DCF) Analysis

### Derivation of Discount Rate - TCEH

| Assumptions and Sources | | | Formulas | | |
|---|---|---|---|---|---|
| Valuation Date | 12/1/2012 | | **Relevering Calculations:** | | |
| Risk-Free Rate (rf) | 4.00% | Long-Term Avg. 20-Yr Government Bond | Unlevered Beta = | | Beta (Observed) / [ 1 + D/E ( 1 - ti )] |
| Pretax Required Return on Debt Capital | 7.02% | 5 Day Average of 20 Year Bloomberg BB and 20 Year Bank of America B | Relevered Beta = | | Unlevered Beta * [ 1 + D/E ( 1- b )] |
| Equity Risk Premium (Rp) | 5.80% | Composite | | | |
| Small Stock Premium (Ssp) | 0.00% | Ibbotson | **Debt-to-Equity Calculations:** | | |
| Effective Tax Rate - Industry (ti) | 40.0% | | Industry Average D/E = | | (Debt / Capital) / (Equity Capital) |
| Effective Tax Rate - Target (b) | 37.9% | | | | |
| Alpha (A) | 5.0% | Company Characteristics | **Required Return on Capital Calculations:** | | |
| Beta (Relevered) (B) | 0.90 | Industry Average | Return on Debt = | | [ 1 * (1 - tt) ] |
| Equity / Capital (E) | 50.0% | Long-Term Industry Average | Return on Equity = | | [ Rf + B (RP) + Ssp + A] |
| Debt / Capital (D) | 50.0% | Long-Term Industry Average | | | |
| Target D/E | 100.0% | | | | |

| Comparable Company Analysis (1) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comparable Company | Ticker | Debt Rating | (2) Beta (Observed) | (3) Total Debt | Stock Price | Market Value Of Equity | (4) Total Capital | Debt / Equity | Debt / Capital | Industry Tax Rate | Beta (Unlevered) | (5) Assumed % Unreg. | Regulated Asset Beta | Unreg. Asset Beta | Target D/E | Relevered Beta |
| FirstEnergy Corp | FE | BBB- | 0.68 | $ 19,903.5 | $ 42.24 | $ 17,063.6 | $ 37,567.2 | 112.7% | 53.0% | 40.0% | 0.40 | 66.0% | 0.44 | 0.35 | 100.0% | 0.62 |
| Calpine Corp | CPN | B+ | 1.13 | 11,862.6 | 17.13 | 7,978.1 | 19,366.6 | 149.0% | 60.8% | 40.0% | 0.60 | 100.0% | 0.44 | 0.60 | 100.0% | 0.98 |
| GenOn Energy, Inc. | ICr526475 | NA | 1.57 | 4,647.1 | 2.48 | 1,926.2 | 6,573.2 | 241.3% | 70.7% | 40.0% | 0.64 | 100.0% | 0.44 | 0.64 | 100.0% | 1.03 |
| Exelon Corporation | EXC | BBB | 0.82 | 15,743.3 | 29.82 | 25,476.4 | 41,219.8 | 61.8% | 38.2% | 40.0% | 0.60 | 63.7% | 0.44 | 0.65 | 100.0% | 1.10 |
| NRG Energy, Inc. | NRG | NA | 0.99 | 10,693.0 | 20.76 | 4,739.6 | 15,432.5 | 225.6% | 69.3% | 40.0% | 0.42 | 100.0% | 0.44 | 0.42 | 100.0% | 0.67 |
| Public Service Enterprise Group Inc. | PEG | BBB | 0.68 | 9,244.4 | 29.85 | 15,119.8 | 24,364.2 | 37.9% | 37.9% | 40.0% | 0.56 | 64.0% | 0.44 | 0.62 | 100.0% | 1.00 |
| | | | | | | | | | | | | | | | |
| Average | | | 0.98 | | | | | | 54.6% | | 0.54 | | | 0.68 | | 0.90 |

| WACC - Capital Asset Pricing Model | | | | | |
|---|---|---|---|---|---|
| | | Required Return | | Weighting | | WACC |
| Debt | | 4.4% | x | 50.0% | = | 2.2% |
| Equity | | 13.9% | x | 50.0% | = | 7.0% |
| **WACC (Rounded)** | | | | | | **9.25%** |

**Notes**
(1)  Debt and Stock Price as per Capital IQ. Beta information as per Barra and Bloomberg.
(2)  Beta calculated as the average between the Barra predicted beta and Bloomberg betas as of the valuation date.
(3)  Debt includes short term and long term interest-bearing debt plus capital leases, preferred stock, minority interest and debt fair value adjustment per Bloomberg.
(4)  Total Capital computed as sum of Fair Value of Debt plus Market Value of Equity.
(5)  Per percentage of unregulated portion EBITDA to total company EBITDA. If EBITDA not separated into regulated and unregulated portions, then capacity of unregulated portion is used as a proxy.

Highly Confidential    EFH03484174

# Discounted Cash Flow (DCF) Analysis

## Discounted Cash Flow Results – TCEH

**Main Assumptions**

| | |
|---|---|
| Discount Rate | 9.25% |
| Long - Term Growth Rate | 2.25% |
| Tier Rate | 37.0% |
| Depreciation Wedge | 95.0% |

| | | | | | | | Projected Fiscal Year Ending December 31, | | Terminal |
|---|---|---|---|---|---|---|---|---|---|
| Income Statement | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Year ("TY") |
| Implied Power Price | | 29.7 | 37.4 | 40.6 | 41.6 | 45.8 | 48.1 | 51.5 | 52.7 |
| Growth | | | 26.2% | 8.3% | 2.3% | 10.0% | 7.5% | 5.0% | 2.35% |
| Revenue | $ | 5,993 $ | 5,981 $ | 6,117 $ | 6,167 $ | 6,783 $ | 7,292 $ | 7,657 $ | 7,929 |
| Fuel Expense & Purchased Power (LRP) | | 3,061 | 2,964 | 2,958 | 2,964 | 3,282 | 3,529 | 3,705 | 3,788 |
| Implied LRP PRB Fuel Cost ($/mmBtu) | $ | 2.60 $ | 2.78 $ | 2.68 $ | 2.90 $ | 2.95 $ | 2.99 $ | 3.04 |
| Implied 12.1 PRB Fuel Cost ($/mmBtu) | $ | 2.46 $ | 2.46 $ | 2.55 $ | 2.54 $ | 2.68 $ | 2.72 $ | 2.78 |
| Differential ($/mmBtu) | $ | (0.14) $ | (0.32) $ | (0.33) $ | (0.26) $ | (0.27) $ | (0.27) $ | (0.27) |
| Unhedged PRB Fuel Usage (mmBtu) | | 507,724 | 49,764,067 | 68,752,156 | 203,664,530 | 225,237,335 | 245,515,461 | 245,515,461 | |
| PRB Coal Price Adjustment | | (5) | (16) | (30) | (54) | (59) | (66) | (67) | (34) (6) |
| Adjusted Fuel Expense & Purchase Power | | 3,061 | 2,988 | 2,928 | 2,950 | 3,223 | 3,462 | 3,637 | 3,754 |
| Contribution Margin | | 2,932 | 3,012 | 3,189 | 3,207 | 3,561 | 3,830 | 4,019 | 4,075 |
| Growth % | | | 2.7% | 5.9% | 1.5% | 10.0% | 7.6% | 4.9% | 1.38% |
| Adjusted Open EBITDA | (1) | 1,537 | 1,626 | 1,750 | 1,846 | 2,031 | 2,186 | 2,280 | 2,303 |
| Allocated Corp EBITDA | | (5) | (7) | (6) | (5) | (4) | (4) | (4) | (4) |
| Less: Book Depreciation | | 1,351 | 1,252 | 1,217 | 1,178 | 1,193 | 1,003 | 1,003 | 618 |
| Adjusted EBIT | | 183 | 366 | 527 | 667 | 835 | 1,179 | 1,286 | 1,686 |
| Less: Cash Taxes | (2) | 328 | 305 | 464 | 505 | 585 | 658 | 698 | 619 |
| Effective Tax Rate | | 182.00% | 107.00% | 88.18% | 75.70% | 70.10% | 55.81% | 54.32% | 36.68% |
| Net Operating Profit After Tax | | (115) | (39) | 73 | 162 | 250 | 521 | 587 | 1,068 |
| Cash Flow | | | | | | | | | |
| Plus: Depreciation | | 1,351 | 1,252 | 1,217 | 1,176 | 1,193 | 1,003 | 1,003 | 618 |
| Plus: Nuclear Fuel Amortization | | 170 | 162 | 160 | 169 | 172 | 176 | 179 | 183 |
| Less: Working Capital Investment | | - | (1) | 7 | 2 | 30 | 25 | 16 | 6 |
| Less: Capital Expenditures | (3) | 879 | 718 | 623 | 702 | 608 | 622 | 636 | 650 |
| Debt Free Cash Flow | | 528 | 657 | 820 | 803 | 976 | 1,053 | 1,116 | 1,211 |
| Proration | | 0.052 | 1 | 1 | 1 | 1 | 1 | 1 | |
| Mid Point Convention | | 0.041 | 0.582 | 1.582 | 2.582 | 3.582 | 4.582 | 5.582 | |
| Present Value Factor @ | (4) | 9.25% | 0.9964 | 0.9498 | 0.8694 | 0.7958 | 0.7284 | 0.6667 | 0.6103 |
| Present Value of DCF | | 43 | 633 | 713 | 639 | 711 | 702 | 681 | |
| Sum of Present Value of DFCF | $ | 4,123 | | | | | | | |
| Plus: Residual Value | | 10,556 | | | | | | | |
| GAAP Enterprise Value | | 14,679 | | | | | | | |
| Plus: Working Capital Adjustment | | (89) | | | | | | | |
| Plus: Gas Hedge Adjustment | | 1,050 | | | | | | | |
| Total Indicated Enterprise Value | | 15,630 | | | | | | | |
| Rounded Business Enterprise Value | $ | 15,750 | | | | | | | |

**TV Calculation (5)**

| | |
|---|---|
| TV Cash Flow | 1,211 |
| Discount Rate (n-g) | 7.00% |
| Divide: Perpetuity | 17,297 |
| Equal: TV | 17,297 |
| Times: PV Factor | 0.6103 |
| PV of TV | 10,556 |

**Discount Rate**

| LT Growth | | 9.00% | 9.25% | 9.50% |
|---|---|---|---|---|
| | 2.00% | 15,500 | 15,250 | 15,000 |
| | 2.25% | 15,750 | 15,750 | 15,500 |
| | 2.50% | 16,250 | 16,000 | 15,750 |

**TY EBITDA**

| Multiple | | 2,059 | 2,309 | 2,559 |
|---|---|---|---|---|
| | 7.0x | 13,750 | 15,000 | 16,000 |
| | 7.5x | 14,500 | 15,750 | 16,750 |
| | 8.0x | 15,000 | 16,250 | 17,500 |

Notes:
(1) EBITDA Projections provided by Management through 2018. After which long-term forecast computed based upon long-term power price forecast developed from 3rd Party Natural Gas Forecast and Management Heat Rate Assumption. Please see Exhibit 4.2 for further detail.
(2) Cash Tax calculation includes deductions for tax depreciation and lignite depletion.
(3) CapEx as provided by Management through 2015. As per guidance from Management, post-2015 capex assumed to grow with inflation at 2.25%.
(4) Based on Weighted Average Cost of Capital. See Exhibit 2.2
(5) TY Value calculated using Gordon Growth Formula (TY DFCF / (WACC - LT Growth Rate))
(6) Only 50% of the PRB coal price adjustment was applied in the TY to account for the limited remaining useful life forecast for BB, ML, and MO relative other TCEH facilities.

Duff & Phelps

Highly Confidential

EFH03484175

# Discounted Cash Flow (DCF) Analysis

**Procedure Applied – Oncor**

Specifically, we undertook the following procedures in utilizing the Income Approach to conclude on the BEV for Oncor:

- Incorporated forecasted revenues and expenses to estimate EBITDA provided by Management;

- Deducted book depreciation and amortization;

- Deducted cash taxes—including deductions for tax depreciation and other tax adjustments —to calculate DFNI

- Added back book depreciation and amortization;

- Deducted Capital Expenditures for the years 2012 through 2015;

- Deducted incremental working capital for each year of the projection period based on forecasted working capital balances for each year;

- Calculated a Terminal Year value by growing 2015 revenues and expenses at a long-term growth rate of 2.25% , which is consistent with market inflationary expectations;

- Capitalized the Terminal Year DFCF using the Gordon Growth Model with a long-term growth rate of 2.25% to estimate the Capitalized Value;

- Discounted debt-free cash flows and the Capitalized Value to its PV equivalent using a WACC for Oncor of approximately 5.50%; and,

- Summed the present value of the DFCFs and Capitalized Value to conclude on the BEV of Oncor for the Income Approach, as of the Valuation Date.

Highly Confidential

EFH03484176

# Discounted Cash Flow (DCF) Analysis

**Key Assumptions – Oncor**

**EBITDA**

- EBITDA estimate is based on the Oncor Management Plan adjusted for Purchase Accounting and Regulatory Amortization included in EBITDA. A reconciliation of Management EBITDA to Adjusted GAAP EBITDA can be found in Appendix B.

**Depreciation**

- Book Depreciation is based on a consolidated income statement forecast as of 12/1/12. Tax Depreciation is based on the information provided in the EFH Management Plan and was updated following discussions between EFH's tax group and D&P.

**Cash Taxes**

- We have assumed a typical market participant approach in our Cash Tax computation as well as reflecting some unique tax attributes. The marginal tax rate is the federal rate. A detailed cash tax schedule can be found in Appendix B.

**Working Capital**

- Required working capital is based on a ratio derived from the average working capital requirements of the peer group companies for Oncor. Specifically, Working Capital was calculated based on an analysis of the average ratio of working capital as a percentage of total revenue for our peer companies, as of the Valuation Date. The resulting required working capital is approximately 3.0% of total revenue for Oncor. We have not reflected any company specific initiatives targeted at working capital improvement.

Highly Confidential EFH03484177

# Discounted Cash Flow (DCF) Analysis

**Key Assumptions – Oncor (Cont.)**

### Capital Expenditures

- The CAPEX forecast was based on Management's projections through 2015. A Detailed CAPEX schedule can be found in Appendix B.

### Terminal Year Cash Flow

- Terminal year EBITDA reflects a long-term growth rate of 2.25%.

- Terminal Year  CAPEX, was calculated based on discussions with Oncor Management concerning the long-term required sustainable CAPEX for Oncor.

- Terminal Year depreciation was calculated using a depreciation wedge percentage of  70% for Oncor, applied to terminal year CAPEX.  The depreciation wedge is a methodology used to capture the capitalized average tax depreciation benefit associated with the terminal year CAPEX amount.

### Terminal Value

- The Terminal Value was calculated using the Gordon Growth Model, where terminal year value is calculated as:

$$\frac{\text{TY CF}*(1+\text{LTG})}{(\text{WACC} - \text{LTG})}$$

- The Terminal Value was then discounted back to the Valuation Date.

- The reasonableness of the Terminal Value was tested by comparing it to the implied exit EBITDA multiple of 8.6x.

Highly Confidential                                                                                                          EFH03484178

# Discounted Cash Flow (DCF) Analysis

**Derivation of Discount Rate - Oncor**

- The DCF analysis was discounted using an overall rate of return reflecting the individual rates of return for invested capital (equity & interest bearing debt) known as the weighted-average cost of capital ("WACC").

- WACC is composed of three key components:  Capital Structure, Return on Debt, and Return on Equity

- D&P's estimate of Capital Structure was based on observing the proportions of interest-bearing debt, preferred equity, and common equity of selected comparable companies.  In theory, while the current debt level for Oncor may be greater than an industry norm, it will likely evolve in the long term towards an optimal, industry average level.  For this analysis, we used an assumed industry capital structure of 45% debt and 55% equity for Oncor, to estimate the WACC.

- D&P's estimate of Return on Debt was based on what rate a prudent investor would require on interest-bearing debt.  Since interest is tax deductible, we used an after-tax rate based on the federal tax rate of 35.0% for Oncor.  Based on the long-term debt rating of selected comparable companies and our understanding of Oncor, we used an average 5-day trailing debt rate of 20-year US Utility BBB+ at 3.91% for Oncor, as of December 1, 2012, to estimate the WACC for Oncor.

- D&P's estimate of Return on Equity was based on a variation of the CAPM where return on common equity is estimated as the risk-free rate plus a market risk premium multiplied by an industry average "beta".
  - » A composite market risk premium of 5.5% was used based on D&P's internal analysis of historical market returns and was updated for 12/1/2012 based on market volatility as of the Valuation Date.
  - » The risk free rate fell to what D&P considers abnormally low levels after May 2011 due to the European sovereign debt crisis and potential for a double dip recession.  As the equity risk premium of 5.5% is only applicable to a "normalized" risk free rate, we have used a proxy for a longer-term sustainable risk-free rate based on a long-term trailing average of the 20-year U.S. Treasury Bonds.
  - » Beta was estimated using an average of the predicted "Barra" beta and the historical Adjusted Bloomberg Beta. Specific adjustments for regulated transmission and distribution companies betas were made for Oncor.

Highly Confidential                                                                                    EFH03484179

# Discounted Cash Flow (DCF) Analysis

### Derivation of Discount Rate - Oncor

| Assumptions and Sources | | |
|---|---|---|
| Valuation Date | 12/1/2012 | |
| Risk-Free Rate (rf) | 4.00% | Long-Term Avg. 20-Yr Government Bond |
| Pretax Required Return on Debt Capital | 3.91% | 5 Day Average 20-Yr Utility BBB+ Yield |
| Equity Risk Premium (Rp) | 5.50% | Composite |
| Small Stock Premium (Ssp) | 0.00% | Ibbotson |
| Effective Tax Rate - Industry (ti) | 40.0% | |
| Effective Tax Rate - Target (tt) | 35.0% | |
| Alpha (A) | 0.0% | Company Characteristics |
| Beta (Relevered) (B) | 0.65 | Industry Average |
| Equity / Capital (E) | 55.0% | Industry Average |
| Debt / Capital (D) | 45.0% | Industry Average |
| Target D/E | 81.8% | |

| Formulas | |
|---|---|
| **Relevering Calculations:** | |
| Unlevered Beta = | Beta (Observed) / [ 1 + D/E ( 1 - ti ) ] |
| Relevered Beta = | Unlevered Beta * [ 1 + D/E ( 1- ti ) ] |
| **Debt-to-Equity Calculations:** | |
| Industry Average D/E = | (Debt / Capital) / (Equity / Capital) |
| **Required Return on Capital Calculations:** | |
| Return on Debt = | [ I * ( 1 - tt ) ] |
| Return on Equity = | [ Rf + B ( RP ) + Ssp + A] |

| Comparable Company Analysis (1) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comparable Company | Ticker | Debt Rating | (2) Beta (Observed) | (3) Total Debt | Stock Price | Market Value Of Equity | (4) Total Capital | Debt / Equity | Debt / Capital | Industry Tax Rate | Beta (Unlevered) | Target D/E | Relevered Beta |
| Alliant Energy Corporation | LNT | apability Needs | 0.65 | $ 3,431.9 | $ 44.28 | $ 4,914.7 | $ 8,346.6 | 69.8% | 41.1% | 40.0% | 0.45 | 81.8% | 0.68 |
| CenterPoint Energy, Inc. | CNP | apability Needs | 0.82 | 9,645.9 | 19.63 | 8,412.9 | 18,058.8 | 114.7% | 53.4% | 40.0% | 0.48 | 81.8% | 0.72 |
| Consolidated Edison Inc. | ED | A- | 0.54 | 12,790.9 | 55.26 | 16,185.3 | 28,976.2 | 79.0% | 44.1% | 40.0% | 0.37 | 81.8% | 0.55 |
| ITC Holdings Corp. | ITC | BBB+ | 0.67 | 2,956.4 | 77.44 | 3,990.5 | 6,946.9 | 74.1% | 42.6% | 40.0% | 0.46 | 81.8% | 0.69 |
| Northeast Utilities | NU | A- | 0.62 | 6,219.6 | 38.30 | 12,023.4 | 18,243.0 | 51.7% | 34.1% | 40.0% | 0.48 | 81.8% | 0.71 |
| NV Energy, Inc. | NVE | apability Needs | 0.76 | 6,182.1 | 18.27 | 4,300.6 | 10,482.6 | 143.8% | 59.0% | 40.0% | 0.41 | 81.8% | 0.61 |
| Southern Company | SO | A | 0.55 | 22,618.4 | 43.00 | 37,590.1 | 60,208.4 | 60.2% | 37.6% | 40.0% | 0.41 | 81.8% | 0.60 |
| Wisconsin Energy Corp. | WEC | A- | 0.61 | 6,000.8 | 36.93 | 8,467.4 | 14,468.2 | 70.6% | 41.4% | 40.0% | 0.43 | 81.8% | 0.64 |
| | | | | | | | | | | | | |
| Average | | | 0.65 | | | | | | 45.0% | | | | 0.65 |

| WACC - Capital Asset Pricing Model | | | | | | |
|---|---|---|---|---|---|---|
| | Required Return | | | Weighting | | WACC |
| Debt | 2.5% | x | | 45.0% | = | 1.1% |
| Equity | 7.6% | x | | 55.0% | = | 4.2% |
| WACC | | | | | | 5.31% |
| **WACC (Rounded)** | | | | | | **5.50%** |

Notes
(1)  Debt and Stock Price as per Capital IQ.
(2)  Beta calculated as the average between the Barra predicted beta and Bloomberg betas as of the valuation date.
(3)  Debt includes short term and long term interest-bearing debt plus capital leases, preferred stock, minority interest and debt fair value adjustment per Capital IQ.
(4)  Total Capital computed as sum of Fair Value of Debt plus Market Value of Equity

Duff & Phelps

Highly Confidential

EFH03484180

# Discounted Cash Flow (DCF) Analysis

## Discounted Cash Flow Results – Oncor

| Income Statement | | Projected Fiscal Year Ending December 31, (1) | | | | Terminal Year ("TY") |
|---|---|---|---|---|---|---|
| | | 2012 | 2013 | 2014 | 2015 | |
| Contribution Margin | | 3,340 | 3,535 | 3,834 | 3,903 | 3,991 |
| Growth % | | | 5.8% | 8.5% | 1.6% | 2.3% |
| Adjusted EBITDA | (1) | 1,783 | 1,883 | 2,000 | 2,008 | 2,053 |
| Less: Book Depreciation | | 781 | 816 | 858 | 843 | 700 |
| Adjusted EBIT | | 1,003 | 1,066 | 1,142 | 1,165 | 1,353 |
| Less: Cash Taxes | (2) | 308 | 485 | 500 | 472 | 474 |
| Effective Tax Rate | | 30.7% | 45.5% | 43.8% | 40.5% | 35.0% |
| Net Operating Profit After Tax | | 695 | 581 | 642 | 693 | 880 |
| Cash Flow | | | | | | |
| Plus: Depreciation | | 781 | 816 | 858 | 843 | 700 |
| Less: Working Capital Investment | | (124) | 6 | 9 | 2 | 3 |
| Less: Capital Expenditures | (3) | 1,404 | 1,053 | 1,009 | 1,003 | 1,000 |
| Debt Free Cash Flow | | $ 196 | $ 339 | $ 482 | $ 532 | $ 577 |
| Proration | | 0.082 | 1 | 1 | 1 | |
| Mid Point Convention | | 0.04 | 0.58 | 1.58 | 2.58 | |
| Present Value Factor @ | (4) 5.50% | 0.998 | 0.969 | 0.919 | 0.871 | |
| Present Value of DFCF | | $ 16 | $ 328 | $ 443 | $ 463 | |
| Sum of Present Value of DFCF | | $ 1,250 | | | | |
| Plus: Residual Value | | 15,461 | | | | |
| Total Indicated Enterprise Value | | 16,711 | | | | |
| Rounded Business Enterprise Value | | $ 16,750 | | | | |

| TV Calculation (5) | |
|---|---|
| TV Cash Flow | $ 577 |
| Discount Rate (r-g) | 3.25% |
| Divide: Perpetuity | 17,754 |
| Equal: TV | 17,754 |
| Times: PV Factor | 0.871 |
| PV of TV | $ 15,461 |

| | | Discount Rate | | |
|---|---|---|---|---|
| | | 5.25% | 5.50% | 5.75% |
| LT Growth | 2.00% | 16,750 | 15,500 | 14,500 |
| | 2.25% | 18,000 | 16,750 | 15,500 |
| | 2.50% | 19,750 | 18,000 | 16,500 |

| | | TY EBITDA | | |
|---|---|---|---|---|
| | | 1,803 | 2,053 | 2,303 |
| Multiple | 8.1x | 14,000 | 15,750 | 17,500 |
| | 8.6x | 14,750 | 16,750 | 18,500 |
| | 9.1x | 15,500 | 17,500 | 19,500 |

Notes:
(1) EBITDA Projections provided by Management through 2015
(2) Cash Tax calculation includes deductions for tax depreciation.
(3) CapEx based on Management's projections through 2015.
(4) Based on Weighted Average Cost of Capital. See Exhibit 3.2.
(5) TV Value calculated using Gordon Growth Formula (TY DFCF / (WACC - LT Growth Rate)).

Highly Confidential



# III.  Selected Company Analysis

Highly Confidential

EFH03484182

# Selected Company Analysis - TCEH

**Methodology**

- Duff & Phelps examined publicly traded companies to find a set of companies with comparable risk factors to TCEH.  We considered TCEH's business, which includes unregulated activities in generation as well as retail.

- The criteria used to select the comparable companies for TCEH consisted of the following:
  - » Engaged primarily in power generation / IPP activities
  - » Significant presence in a deregulated electricity market in the US
  - » High concentration of baseload generation
  - » Portion of the business is focused on energy retail activities in a deregulated environment
  - » Large and significant sized business from a market cap, generation portfolio and Enterprise Value ("EV") perspective
  - » Strong contracted / hedged versus fully merchant position

Highly Confidential                                                                                                      EFH03484183

# Selected Company Analysis - TCEH

**List of Comparable Companies**

- Based on our screening criteria, the following Peer Group companies[1] were selected for TCEH:

| TCEH |
| --- |
| ▪ FirstEnergy Corp. |
| ▪ Calpine Corp. |
| ▪ GenOn Energy, Inc. |
| ▪ Exelon Corporation |
| ▪ NRG Energy, Inc. |
| ▪ Public Service Enterprise Group, Inc. |

- Duff & Phelps then analyzed the projected EBIT and EBITDA for each of the publicly traded companies.
- **None of the companies utilized for comparative purposes in the following analysis are, of course, identical to TCEH. Accordingly, a complete valuation analysis cannot be limited to a quantitative review of the selected companies and involves complex considerations and judgments concerning differences in financial and operating characteristics of such companies, as well as other factors that could affect their value relative to that of TCEH.**

(1) See Appendix D for rationale for excluded companies and Appendix E for detailed profiles on each of the selected companies.

Highly Confidential                                                                                            EFH03484184

# Selected Company Analysis - TCEH

**Trading Multiple Changes from 12/31/11 Valuation**

▪ We examined how the EBITDA multiples and share price of our selected companies group changed from our last estimation of Share Price on December 31, 2011, to assess the general market movement for our peer group companies. Overall, there has been an upward trend in the trading multiples of TCEH's peers.

**TCEH Comps**

| Company Name | Share Price 5-Day Avg. | | | TEV/EBITDA | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 12/31/2011 | 12/1/2012 | % Change | 12/31/2011 | 12/1/2012 | % Change |
| FirstEnergy Corp. | 43.79 | 42.24 | -3.5% | 8.1x | 8.0x | -1.5% |
| Calpine Corp. | 14.95 | 17.13 | 14.6% | 9.7x | 10.2x | 4.7% |
| GenOn Energy, Inc. | 2.67 | 2.49 | -6.7% | 6.7x | 8.5x | 27.4% |
| Exelon Corporation | 43.5 | 29.82 | -31.4% | 6.7x | 7.0x | 4.7% |
| NRG Energy, Inc. | 19.34 | 20.76 | 7.3% | 7.0x | 8.1x | 15.3% |
| Public Service Enterprise Group Inc. | 32.28 | 29.89 | -7.4% | 6.4x | 6.6x | 3.6% |
| **Mean** | | | **-4.5%** | | | **9.1%** |
| **Median** | | | **-5.1%** | | | **4.7%** |

Highly Confidential                                                                                          EFH03484185

# Selected Company Analysis - TCEH

**Equity Value Changes from 12/31/2011 Valuation**

- We also examined how the Equity Value of our selected companies group set changed from our last estimation of Share Price on December 31, 2011, to assess the general market movement for our peer group companies. Overall, the Equity Values of TCEH's peers have decreased slightly, from December 2011 levels.

| Company Name | | Equity Value 5-Day Avg. | | | | | % Change from | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| FirstEnergy Corp. | | | 18,734 | 18,679 | 20,329 | 17,664 | NM | -5.7% | -5.4% | -13.1% |
| Calpine Corp. | | 5,459 | 7,476 | 7,997 | 7,897 | 7,975 | 46.1% | 6.7% | -0.3% | 1.0% |
| GenOn Energy, Inc. | (1) | | 3,007 | 2,053 | 1,308 | 1,926 | NM | -35.9% | -6.2% | 47.3% |
| Exelon Corporation | (1) | 26,086 | 29,344 | 28,857 | 31,802 | 25,476 | -2.3% | -13.2% | -11.7% | -19.9% |
| NRG Energy, Inc. | (1) | 4,736 | 5,956 | 4,196 | 3,812 | 4,739 | 0.1% | -20.4% | 12.9% | 24.3% |
| Public Service Enterprise Group Inc. | | 15,917 | 16,652 | 16,624 | 16,194 | 15,120 | -5.0% | -9.2% | -9.0% | -6.6% |
| **Mean** | | | | | | | **9.7%** | **-13.0%** | **-3.3%** | **5.5%** |
| **Median** | | | | | | | **-1.1%** | **-11.2%** | **-5.8%** | **-2.8%** |

Highly Confidential                                                                                                                  EFH03484186

# Selected Company Analysis - TCEH

**Enterprise Value Changes from 12/31/2011 Valuation**

- We also examined how the Enterprise Value of our selected companies group changed from our last estimation of Share Price on December 31, 2011, to assess the general market movement for our peer group companies. Overall, there has been a slight increase in the Enterprise Value of TCEH's peers since December 2011.

| Company Name | | Enterprise Value (1) 5-Day Avg. | | | | | % Change from | | | |
| | | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| FirstEnergy Corp. | | | 36,995 | 36,020 | 38,645 | 36,234 | NM | -2.1% | 0.6% | -6.2% |
| Calpine Corp. | | 15,565 | 16,938 | 17,538 | 17,553 | 17,820 | 14.5% | 5.2% | 1.6% | 1.5% |
| GenOn Energy, Inc. | (2) | | 5,038 | 4,063 | 3,271 | 4,318 | NM | -14.3% | 6.3% | 32.0% |
| Exelon Corporation | (2) | 36,362 | 42,439 | 42,367 | 50,211 | 43,794 | 20.4% | 3.2% | 3.4% | -12.8% |
| NRG Energy, Inc. | (2) | 12,277 | 13,812 | 12,850 | 13,693 | 15,339 | 24.9% | 11.1% | 19.4% | 12.0% |
| Public Service Enterprise Group Inc. | | 24,467 | 24,644 | 24,338 | 23,258 | 22,633 | -7.5% | -8.2% | -7.0% | -2.7% |
| **Mean** | | | | | | | **13.1%** | **-0.8%** | **4.0%** | **4.0%** |
| **Median** | | | | | | | **17.5%** | **0.6%** | **2.5%** | **-0.6%** |

(1) Enterprise Value metrics reflect the book value of debt as of the respective dates.
(2) Not adjusted for significant transactions completed in 2012.

Highly Confidential                                                                                                          EFH03484187

# Selected Company Analysis - TCEH

**Control Premium Methodology**

- We searched for transactions and associated premiums from MergerStat and Capital IQ. We further screened Mergerstat's identified transactions to find the most applicable transactions for the Subject Company based on the following criteria:

  » Transactions that occurred in the Electric Industry; and,
  » Transactions that involved unregulated entities.

- Transactions described as a "merger of equals" where the sellers received stock (and therefore share in the merger benefits) were considered but were generally excluded.

- Based on the above screening criteria, the following transaction and related control premium were identified for TCEH:

| Closing Date | Target | Buyers | Transaction Value[1] ($mm) | Deal Price | Control Premium 1 - Day | 1 - Week | 1 - Month |
|---|---|---|---|---|---|---|---|
| Pending | GenOn Energy, Inc. | NRG Energy, Inc. | $ 6,017 | $ 2.19 | 20.6% | 22.6% | 49.3% |
| 7/2/2012 | Progress Energy Inc | Duke Energy Corporation | 26,627 | 46.48 | 3.9% | 6.6% | 6.3% |
| 3/12/2012 | Constellation Energy Group, Inc. | Exelon Corporation | 12,702 | 38.59 | 12.5% | 16.6% | 25.2% |
| 11/28/2011 | DPL Inc. | The AES Corporation | 4,799 | 30.00 | 8.7% | 10.2% | 13.1% |
| 11/4/2011 | Capital Power Income LP | Atlantic Power Corporation | 1,979 | 19.43 | 4.3% | 3.3% | 1.2% |
| 2/25/2011 | Allegheny Energy, Inc. | FirstEnergy Corp. | 9,291 | 27.65 | 31.6% | 35.0% | 20.5% |
| 12/3/2010 | RRI Energy, Inc. | Mirant Corporation | 3,688 | 3.78 | -4.2% | 2.3% | NM |
| 6/25/2010 | XTO | Exxon Mobil | 40,764 | 51.69 | 24.6% | 25.6% | 20.1% |
| | | High | | | 31.6% | 35.0% | 49.3% |
| | | Mean | | | 12.8% | 15.3% | 19.4% |
| | | Median | | | 10.6% | 13.4% | 20.1% |
| | | Low | | | -4.2% | 2.3% | 1.2% |
| | | Selected (Rounded) | | | | | 20.0% |

Notes:
(1) Source: Capital IQ
(2) Based on announced price and average trailing 30 day stock price of target

Duff & Phelps

Highly Confidential

EFH03484188

# Selected Company Analysis - TCEH

## Valuation Summary – TCEH

| Performance Measure (1) | | Multiples | | | PV of Gas Hedge Adjust. | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | Low | Mid | High | | Low | Mid | High |
| **Adjusted Measures ("Hedged") (2)** | | | | | | | | |
| Projected 2012 Adjusted EBIT | 2,015.8 | 9.75x - | 11.50x - | 17.00x | | 19,654.1 | 23,181.7 | 34,268.6 |
| Projected 2013 Adjusted EBIT | 1,344.3 | 10.00x - | 11.75x - | 15.25x | | 13,443.2 | 15,795.7 | 20,500.8 |
| Projected 2014 Adjusted EBIT | 1,095.2 | 10.75x - | 12.00x - | 14.25x | | 11,773.2 | 13,142.2 | 15,606.3 |
| Projected 2012 Adjusted EBITDA | $ 3,367.0 | 7.25x - | 8.00x - | 8.50x | | 24,410.9 | 26,936.2 | 28,619.7 |
| Projected 2013 Adjusted EBITDA | 2,596.7 | 6.50x - | 7.00x - | 8.25x | | 16,878.3 | 18,176.6 | 21,422.4 |
| Projected 2014 Adjusted EBITDA | 2,311.8 | 6.50x - | 7.00x - | 8.00x | | 15,026.9 | 16,182.8 | 18,494.7 |
| **Open Measures (3) (4)** | | | | | | | | |
| Projected 2012 Open EBIT | $ 183.1 | 9.75x - | 11.50x - | 17.00x | $ 1,049.6 | 2,835.1 | 3,155.6 | 4,162.8 |
| Projected 2013 Open EBIT | 365.9 | 10.00x - | 11.75x - | 15.25x | 1,049.6 | 4,708.2 | 5,348.4 | 6,628.9 |
| Projected 2014 Open EBIT | 527.1 | 10.75x - | 12.00x - | 14.25x | 1,049.6 | 6,716.0 | 7,374.9 | 8,560.9 |
| Projected 2012 Open EBITDA | $ 1,534.3 | 7.25x - | 8.00x - | 8.50x | 1,049.6 | 12,173.6 | 13,324.4 | 14,091.6 |
| Projected 2013 Open EBITDA | 1,618.2 | 6.50x - | 7.00x - | 8.25x | 1,049.6 | 11,567.9 | 12,377.0 | 14,399.7 |
| Projected 2014 Open EBITDA | 1,743.8 | 6.50x - | 7.00x - | 8.00x | 1,049.6 | 12,384.1 | 13,255.9 | 14,999.7 |
| **Enterprise Value Range (Minority)** | | | | | | $ 13,250 | $ 14,500 | $ 16,250 |
| Estimated Control Premium | | | | | | 20.0% | 20.0% | 20.0% |
| **Estimated Enterprise Value (Control)** | | | | | | $ 14,500 | $ 16,000 | $ 18,000 |

Notes:
(1) Adjusted measures weighted 33.3% vs. Open measures weighted 66.7%. EBITDA measure have been weighted 100.0% and EBIT measures have been weighted 0.0%. 2012 Adjusted EBITDA metric has been excluded due to significant impact of near term hedging value that is not expected to be realized at a similar level in future years.
(2) Adjusted measures include add back of forecasted realized gains on gas hedges of $1,833, $978 and $568 in 2012, 2013 and 2014 respectively.
(3) Open based Enterprise Values include the PV of the gas hedge adjustment of approximately $1,049.6 million. See Exhibit 2.6 for further detail.
(4) 2012 Open EBIT measures have been excluded due to significant book depreciation related to purchase accounting.

Highly Confidential                                                                                    EFH03484189

# Selected Company Analysis - TCEH

**Selected Financial and Market Data**
(USD in Millions, except per share price)

| Company | 5-Day Average (1) | | | TEV / EBITDA | | | TEV / EBIT | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Stock Price | Market Value | Enterprise Value (2) | 2012E | 2013E | 2014E | 2012E | 2013E | 2014E |
| FirstEnergy Corp. | $ 42.24 | $ 17,664 | $ 36,234 | 8.0x | 8.4x | 8.0x | 11.5x | 12.3x | 11.7x |
| Calpine Corp. | 17.13 | 7,975 | 17,820 | 10.2x | 9.4x | 9.2x | 17.0x | 15.2x | 14.5x |
| GenOn Energy, Inc. | 2.49 | 1,926 | 4,318 | 8.5x | 6.2x | 6.0x | NM | NM | 13.3x |
| Exelon Corporation | 29.82 | 25,476 | 43,794 | 7.0x | 6.9x | 6.9x | 9.8x | 9.9x | 10.3x |
| NRG Energy, Inc. | 20.76 | 4,739 | 15,339 | 8.1x | 7.9x | 7.8x | 18.1x | 16.7x | 16.0x |
| Public Service Enterprise Group Inc. | 29.89 | 15,120 | 22,633 | 6.6x | 6.5x | 6.4x | 9.4x | 9.3x | 9.3x |
| 3rd Quartile | | | | 8.50x | 8.25x | 8.00x | 17.00x | 15.25x | 14.25x |
| Median | | | | 8.00x | 6.75x | 7.00x | 10.75x | 11.25x | 11.75x |
| Mean | | | | 7.75x | 7.25x | 7.00x | 12.25x | 12.00x | 12.00x |
| 1st Quartile | | | | 7.25x | 6.50x | 6.50x | 9.75x | 10.00x | 10.75x |
| Selected Multiples (3) | | | | 8.00x | 7.00x | 7.00x | 11.50x | 11.75x | 12.00x |

Notes:
(1) Metrics from Capital IQ
(2) Net of cash and cash equivalents
(3) Selected multiple is the average of the median and mean from the comparison set (Excludes Calpine)

Highly Confidential

EFH03484190

# Public Company Analysis - Oncor

**Methodology**
- Duff & Phelps examined publicly traded companies to find a set of companies with comparable risk factors to Oncor. We considered Oncor's business, which includes activities in regulated transmission and distribution.

- The criteria used to select the comparable companies for Oncor consisted of the following
  - » Large and significant sized business from a market cap and Enterprise Value perspective
  - » Significant portion of the business is focused on regulated transmission and distribution activities

**List of Comparable Companies**
- Based on our screening criteria, the following Peer Group companies [1] were selected for Oncor:

| ONCOR | |
|---|---|
| ▪ Alliant Energy Corp. | ▪ Northeast Utilities |
| ▪ Centerpoint Energy Inc. | ▪ NV Energy, Inc. |
| ▪ Consolidated Edison Inc. | ▪ Southern Company |
| ▪ ITC Holdings Corp. | ▪ Wisconsin Energy Corp. |

- Duff & Phelps then analyzed the projected EBIT, and EBITDA for each of the publicly traded companies.
- None of the companies utilized for comparative purposes in the following analysis are, of course, identical to Oncor. Accordingly, a complete valuation analysis cannot be limited to a quantitative review of the selected companies and involves complex considerations and judgments concerning differences in financial and operating characteristics of such companies, as well as other factors that could affect their value relative to that of Oncor.

(1) See Appendix D for rationale for excluded companies and Appendix E for detailed profiles on each of the selected companies.

Highly Confidential                                                                                                                 EFH03484191

# Public Company Analysis - Oncor

**Trading Multiples Changes from 12/31/2011**

- We examined how the EBITDA multiples and share price of our comp set changed from December 31, 2011, in order to assess the general market movement for our peer group companies. Overall, there has been an slight upward trend in the trading multiples of Oncor's peers.

**Oncor Comps**

| Company Name | Share Price 5-Day Avg. | | | TEV/EBITDA | | |
|---|---|---|---|---|---|---|
| | 12/1/2011 | 12/1/2012 | % Change | 12/1/2011 | 12/1/2012 | % Change |
| Alliant Energy Corporation | 41.55 | 44.28 | 6.6% | 5.9x | 9.0x | 52.0% |
| CenterPoint Energy, Inc. | 19.47 | 19.68 | 1.1% | 7.9x | 8.1x | 3.0% |
| Consolidated Edison, Inc. | 58.53 | 55.26 | -5.6% | 8.8x | 8.4x | -4.8% |
| ITC Holdings Corp. | 73.05 | 77.44 | 6.0% | 12.3x | 12.1x | -1.3% |
| Northeast Utilities | 34.14 | 38.30 | 12.2% | 8.8x | 10.4x | 17.9% |
| NV Energy, Inc. | 15.10 | 18.27 | 21.0% | 8.8x | 7.8x | -11.8% |
| Southem Company | 43.49 | 43.00 | -1.1% | 9.8x | 9.6x | -1.6% |
| Wisconsin Energy Corp. | 32.70 | 36.93 | 12.9% | 10.1x | 9.8x | -2.8% |
| Mean | | | 6.6% | | | 6.3% |
| Median | | | 6.3% | | | -1.4% |

Highly Confidential                                                                    EFH03484192

## Public Company Analysis - Oncor

**Equity Value Changes from 12/31/2011**

- We also examined how the Equity Value of our comp set changed from December 31, 2011, to assess the general market movement for our peer group companies. Overall, there has been an increase in the Equity Value of Oncor's Comparables since December 2011.

**Oncor Comps**

| Company Name | | Equity Value 5-Day Avg. | | | | | % Change from | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| Alliant Energy Corporation | | 4,044 | 4,386 | 4,901 | 5,015 | 4,915 | 21.5% | 12.0% | 0.3% | -2.0% |
| CenterPoint Energy, Inc. | | 6,661 | 8,387 | 8,594 | 8,783 | 8,413 | 26.3% | 0.3% | -2.1% | -4.2% |
| Consolidated Edison, Inc. | | 14,042 | 15,445 | 18,239 | 18,133 | 16,185 | 15.3% | 4.8% | -11.3% | -10.7% |
| ITC Holdings Corp. | | 3,082 | 3,608 | 3,921 | 3,515 | 3,990 | 29.5% | 10.6% | 1.8% | 13.5% |
| Northeast Utilities | (1) | 5,552 | 6,059 | 6,376 | 12,061 | 12,023 | 116.6% | 98.5% | 88.6% | -0.3% |
| NV Energy, Inc. | | 3,247 | 3,519 | 3,853 | 4,130 | 4,301 | 32.5% | 22.2% | 11.6% | 4.1% |
| Southern Company | | 31,457 | 33,724 | 40,004 | 40,342 | 37,590 | 19.5% | 11.5% | -6.0% | -6.8% |
| Wisconsin Energy Corp. | | 7,037 | 7,208 | 8,113 | 9,091 | 8,497 | 20.7% | 17.9% | 4.7% | -6.5% |
| **Mean** | | | | | | | **35.2%** | **22.2%** | **10.9%** | **-1.6%** |
| **Median** | | | | | | | **23.9%** | **11.8%** | **1.0%** | **-3.1%** |

Notes:
(1)  Not adjusted for significant transactions completed in 2012.

Highly Confidential                                                                                                               EFH03484193

# Public Company Analysis - Oncor

**Enterprise Value Changes from December 31, 2011**

▪ We also examined how the Enterprise Value of our comp set changed from December 31, 2011, to assess the general market movement for our peer group companies. Overall, there has been an increase in the Enterprise Value of Oncor's Comparables since December 2011.

**Oncor Comps**

| Company Name | | Enterprise Value (1) 5-Day Avg. | | | | | % Change from | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 | 12/1/2012 | 12/1/2010 | 7/31/2011 | 12/31/2011 | 6/30/2012 |
| Alliant Energy Corporation | | 6,858 | 7,250 | 7,782 | 7,969 | 7,980 | 16.4% | 10.1% | 2.6% | 0.1% |
| CenterPoint Energy, Inc. | | 15,545 | 17,046 | 17,218 | 17,278 | 17,039 | 9.6% | 0.0% | -1.0% | -1.4% |
| Consolidated Edison, Inc. | | 25,583 | 26,296 | 28,739 | 28,445 | 27,233 | 6.5% | 3.6% | -5.2% | -4.3% |
| ITC Holdings Corp. | | 5,468 | 6,092 | 6,450 | 6,331 | 7,052 | 29.0% | 15.8% | 9.3% | 11.4% |
| Northeast Utilities | (2) | 10,653 | 11,132 | 11,512 | 17,833 | 21,097 | 98.0% | 89.5% | 83.3% | 18.3% |
| NV Energy, Inc. | | 8,536 | 8,643 | 8,890 | 9,203 | 9,117 | 6.8% | 5.5% | 2.6% | -0.9% |
| Southern Company | | 51,805 | 55,202 | 60,352 | 62,345 | 59,165 | 14.2% | 7.2% | -2.0% | -5.1% |
| Wisconsin Energy Corp. | | 11,983 | 12,129 | 13,276 | 14,298 | 13,590 | 13.4% | 12.0% | 2.4% | -5.0% |
| **Mean** | | | | | | | **24.2%** | **17.9%** | **11.5%** | **1.7%** |
| **Median** | | | | | | | **13.8%** | **8.6%** | **2.5%** | **-1.2%** |

Notes:
(1) Enterprise Value metrics reflect the book value of debt as of the respective dates.
(2) Not adjusted for significant transactions completed in 2012.

Highly Confidential                                                                                                                   EFH03484194

# Selected Company Analysis - Oncor

### Control Premium Methodology

▪ We searched for transactions and associated premiums from MergerStat and Capital IQ. We further screened Mergerstat's identified transactions to find the most applicable transactions for the Subject Company based on the following criteria:

» Transactions that occurred in the Electric Industry; and,

» Transactions that involved regulated entities.

▪ Transactions described as a "merger of equals" where the sellers received stock (and therefore share in the merger benefits) were considered but were generally excluded.

▪ Based on the above screening criteria, the following transaction and related control premium were identified for Oncor:

| Closing Date | Target | Buyers | Transaction Value[1] ($mm) | Deal Price | Control Premium [2] | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1 - Day | 1 - Week | 1 - Month |
| Pending | CH Energy Group Inc. | Fortis Inc. | 1,500 | 65.00 | 10.6% | 12.4% | 15.5% |
| 7/2/2012 | Progress Energy Inc. | Duke Energy Corporation | 26,627 | 46.48 | 3.9% | 6.6% | 6.3% |
| 4/10/2012 | NSTAR | Northeast Utilities | 6,998 | 40.28 | 1.9% | 2.3% | 5.4% |
| 11/28/2011 | DPL Inc. | The AES Corporation | 4,799 | 30.00 | 8.7% | 10.2% | 13.1% |
| | | | | High | 10.6% | 12.4% | 15.5% |
| | | | | Mean | 6.3% | 7.9% | 10.1% |
| | | | | Median | 6.3% | 8.4% | 9.7% |
| | | | | Low | 1.9% | 2.3% | 5.4% |
| | | | | Selected (Rounded) | 6.5% | 8.0% | 10.0% |

Notes:
(1) Source: Capital IQ
(2) Based on announced price and average trailing 30 day stock price of target

Highly Confidential                                                                                                              EFH03484195

# Public Company Analysis - Oncor

**Public Company Analysis, Valuation Summary**

| Oncor Electric Delivery ("Oncor") Valuation Summary ($ in Millions) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Multiples** | | | | **Enterprise Value Range** | | |
| **Performance Measure** | | | **Low** | | **Mid** | | **High** | **Low** | **Mid** | **High** |
| **Adjusted Measures ("Hedged") (2)** | | | | | | | | | | |
| Projected 2012 EBIT | $ | 1,003 | 13.00x | - | 13.75x | - | 15.00x | 13,035.0 | 13,787.0 | 15,040.4 |
| Projected 2013 EBIT | | 1,066 | 12.25x | - | 12.75x | - | 13.25x | 13,063.7 | 13,596.9 | 14,130.1 |
| Projected 2014 EBIT | | 1,142 | 11.50x | - | 12.25x | - | 12.75x | 13,135.4 | 13,992.0 | 14,563.1 |
| Projected 2012 EBITDA | | 1,783 | 8.25x | - | 9.50x | - | 10.00x | 14,713.2 | 16,942.5 | 17,834.2 |
| Projected 2013 EBITDA | | 1,883 | 8.00x | - | 8.75x | - | 9.50x | 15,061.1 | 16,473.1 | 17,885.1 |
| Projected 2014 EBITDA | | 2,000 | 7.75x | - | 8.25x | - | 8.75x | 15,498.5 | 16,498.4 | 17,498.3 |
| **Enterprise Value Range (Minority)** | | | | | | | | **14,500** | **16,000** | **17,000** |
| Estimated Control Premium | | | | | | | | 10.0% | 10.0% | 10.0% |
| **Estimated Enterprise Value (Control)** | | | | | | | | **15,250** | **17,000** | **18,000** |

Notes:
(1) EBITDA measure have been weighted 75.0% and EBIT measures have been weighted 25.0%.

Highly Confidential
EFH03484196

## Public Company Analysis - Oncor

### Public Company Analysis, Selected Market And Financial Data

(USD in millions except per share price)

| Company | 5-Day Average (1) | | | TEV / EBITDA | | | TEV / EBIT | | |
| | Stock Price | Market Value | Enterprise Value (2) | 2012E | 2013E | 2014E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|
| Alliant Energy Corporation | $ 44.28 | $ 4,915 | $ 7,980 | 9.0x | 8.4x | 7.7x | 14.9x | 14.1x | 12.7x |
| CenterPoint Energy, Inc. | 19.68 | 8,413 | 17,039 | 8.1x | 7.7x | 7.3x | 13.5x | 12.6x | 12.1x |
| Consolidated Edison Inc. | 55.26 | 16,185 | 27,233 | 8.4x | 8.1x | 7.7x | 11.9x | 11.6x | 11.1x |
| ITC Holdings Corp. | 77.44 | 3,990 | 7,052 | 12.1x | 10.1x | 8.8x | 14.9x | 12.3x | 10.6x |
| Northeast Utilities | 38.30 | 12,023 | 21,097 | 10.4x | 9.7x | 9.2x | 15.7x | 13.7x | 12.9x |
| NV Energy, Inc. | 18.27 | 4,301 | 9,117 | 7.8x | 7.8x | 7.7x | 11.4x | 11.7x | 11.5x |
| Southern Company | 43.00 | 37,590 | 59,165 | 9.6x | 9.1x | 8.6x | 13.7x | 12.9x | 12.2x |
| Wisconsin Energy Corp. | 36.93 | 8,497 | 13,590 | 9.8x | 9.6x | 9.4x | 13.5x | 13.2x | 12.8x |
| 3rd Quartile | | | | 10.00x | 9.50x | 8.75x | 15.00x | 13.25x | 12.75x |
| Median | | | | 9.25x | 8.75x | 8.25x | 13.75x | 12.75x | 12.25x |
| Mean | | | | 9.50x | 8.75x | 8.25x | 13.75x | 12.75x | 12.00x |
| 1st Quartile | | | | 8.25x | 8.00x | 7.75x | 13.00x | 12.25x | 11.50x |
| Selected Multiples | | | | 9.50x | 8.75x | 8.25x | 13.75x | 12.75x | 12.25x |

Notes:
(1) Metrics from Capital IQ
(2) Net of cash and cash equivalents
(3) Selected multiple is the average of the median and mean from the comparison set.

Highly Confidential                                                                                    EFH03484197

# Section III: Option Pricing Methodology and Results

Highly Confidential

EFH03484198

# Overview – OPM

**Option Pricing Model Overview**

- As requested by EFH, we prepared an option valuation analysis to estimate Value based on the estimated owned equity value at Oncor (i.e. adjusted for the 80.25% ownership of Oncor) available to service EFH Oncor priority debt and the joint debt of EFH.

  » A preliminary analysis of TCEH yielded negligible (virtually $0) Value in all scenarios due to the decreasing liquidity horizon and the substantial spread between the Value of TCEH and the face value of its debt obligations.

- The option valuation analysis was primarily performed using the Black-Scholes model. The motivation of using the simulation is that EFH has debt that is the sole responsibility of individual subsidiaries while other debt is the joint responsibility of both subsidiaries. AS of the Valuation Date, the value of TCEH was significantly below the value of its debt, and is considering default.  As such, the option valuation analysis was prepared under the assumption that that EFH's equity value was due solely from its 80.25% interest in Oncor.

- We used the BEV as of the Valuation Date, calculated an implied owned equity value for Oncor (based on the Fair Value of Oncor debt) and calculated asset volatilities and covariance matrix as major inputs for the simulation. In general, our option valuation analysis consisted of the following steps:

  » We estimated the owned equity value of Oncor at liquidity horizon of 2 and 5 years;

  » EFH Oncor priority principal and accrued coupons are repaid based on the simulated owned equity value;

  » Total remaining proceeds from Oncor are used to retire the joint debt of EFH;

  » Common Stock holders of EFH are entitled for the remaining proceeds after all the EFH debt is satisfied.

Highly Confidential                                                                                                                     EFH03484199

# OPM Summary of Results

- Based on the results presented below, in our opinion, the concluded FV and FMV of the Share Price for EFH utilizing the option valuation analysis results is between **$0.10 and $0.30**/share.

| Dollars in millions | | |
|---|---:|---:|
| Time to Maturity | 2 | 5 |
| Oncor Equity Volatility | 13% | 21% |
| EFH BEV | $7,750.00 | $7,750.00 |
| Face Value for EFH Debt * | $7,723.00 | $7,723.00 |
| Fair Value for EFH Debt | $7,612.40 | $7,318.71 |
| EFH Equity | $137.60 | $431.29 |
| Implied EFH Share Price | $0.10 | $0.30 |

Highly Confidential

EFH03484200

# OPM Valuation Key Assumptions

### Summary of Asset Volatilities for Oncor – 2 Year Liquidity Horizon

| Company Name | Closing Share Price (1) | Shares Outstanding (2) | Total Equity Capitalization | Book Value of Debt (2) | Debt/ Equity | Total Capital | Risk-free Rate (3) | Time to Liquidity (Years) | Historical 2 Year Equity Volatility (4) | Implied Asset Volatility |
|---|---|---|---|---|---|---|---|---|---|---|
| Alliant Energy Corporation | $44.82 | 110.99 | $4,974.44 | $2,959.90 | 59.50% | $7,934.34 | 0.25% | 2.00 | 14.23% | 8.94% |
| CenterPoint Energy, Inc. | $19.73 | 427.44 | $8,433.43 | $9,870.00 | 117.03% | $18,303.43 | 0.25% | 2.00 | 16.28% | 7.52% |
| Consolidated Edison Inc. | $55.79 | 292.87 | $16,339.38 | $11,117.00 | 68.04% | $27,456.38 | 0.25% | 2.00 | 11.87% | 7.08% |
| ITC Holdings Corp. | $78.55 | 51.53 | $4,047.76 | $3,091.87 | 76.38% | $7,139.63 | 0.25% | 2.00 | 17.76% | 10.09% |
| Northeast Utilities | $38.74 | 313.94 | $12,162.15 | $9,072.88 | 74.60% | $21,235.03 | 0.25% | 2.00 | 15.27% | 8.76% |
| NV Energy, Inc. | $18.33 | 235.41 | $4,315.15 | $5,024.59 | 116.44% | $9,339.74 | 0.25% | 2.00 | 17.33% | 8.03% |
| Southern Company | $43.55 | 874.11 | $38,067.32 | $21,755.00 | 57.15% | $59,822.32 | 0.25% | 2.00 | 11.78% | 7.51% |
| Wisconsin Energy Corp. | $37.53 | 230.07 | $8,634.53 | $5,074.90 | 58.77% | $13,709.43 | 0.25% | 2.00 | 12.51% | 7.89% |
| Oncor | | | 7,750.0 | 4,714.7 | 60.83% | 12,464.7 | | | 13.21% | **8.23%** |

| Concluded 2 Year Equity Volatility (rounded): | | | | | | | | | | **13.00%** |
|---|---|---|---|---|---|---|---|---|---|---|

*Notes:*
(1) Closing price in USD as of the Valuation Date.
(2) From most recent interim or annual report as provided by Capital IQ, Inc.
(3) Interpolated from the Constant Maturity Treasury (CMT) Rate as of the Valuation Date with the maturity matching the Liquidity Event horizon.
(4) Equity volatilities of comparable companies based on historical weekly stock price returns as reported by Capital IQ. For companies that have trading history shorter than the specified terms, the volatility for actual trading period is reported.

Highly Confidential                                                                                                    EFH03484201

# OPM Valuation Key Assumptions

### Summary of Asset Volatilities for Oncor – 5 Year Liquidity Horizon

| Company Name | Closing Share Price (1) | Shares Outstanding (2) | Total Equity Capitalization | Book Value of Debt (2) | Debt/ Equity | Total Capital | Risk-free Rate (3) | Time to Liquidity (Years) | Historical 5 Year Equity Volatility (4) | Implied Asset Volatility |
|---|---|---|---|---|---|---|---|---|---|---|
| Alliant Energy Corporation | $44.82 | 110.99 | $4,974.44 | $2,959.90 | 59.50% | $7,934.34 | 0.61% | 5.00 | 25.55% | 16.23% |
| CenterPoint Energy, Inc. | $19.73 | 427.44 | $8,433.43 | $9,870.00 | 117.03% | $18,303.43 | 0.61% | 5.00 | 30.62% | 14.65% |
| Consolidated Edison Inc. | $55.79 | 292.87 | $16,339.38 | $11,117.00 | 68.04% | $27,456.38 | 0.61% | 5.00 | 16.78% | 10.11% |
| ITC Holdings Corp. | $78.55 | 51.53 | $4,047.76 | $3,091.87 | 76.38% | $7,139.63 | 0.61% | 5.00 | 27.82% | 16.08% |
| Northeast Utilities | $38.74 | 313.94 | $12,162.15 | $9,072.88 | 74.60% | $21,235.03 | 0.61% | 5.00 | 23.42% | 13.61% |
| NV Energy, Inc. | $18.33 | 235.41 | $4,315.15 | $5,024.59 | 116.44% | $9,339.74 | 0.61% | 5.00 | 26.60% | 12.61% |
| Southern Company | $43.55 | 874.11 | $38,067.32 | $21,755.00 | 57.15% | $59,822.32 | 0.61% | 5.00 | 16.95% | 10.91% |
| Wisconsin Energy Corp. | $37.53 | 230.07 | $8,634.53 | $5,074.90 | 58.77% | $13,709.43 | 0.61% | 5.00 | 17.12% | 10.90% |
| Average Asset Volatility | | | 7,750.0 | 4,714.7 | 0.6083468 | 12,464.7 | | | 20.88% | 13.14% |

| Concluded 5 Year Equity Volatility (rounded): | 21.00% |
|---|---|

*Notes:*
(1) *Closing price in USD as of the Valuation Date.*
(2) *From most recent interim or annual report as provided by Capital IQ, Inc.*
(3) *Interpolated from the Constant Maturity Treasury (CMT) Rate as of the Valuation Date with the maturity matching the Liquidity Event horizon.*
(4) *Equity volatilities of comparable companies based on historical weekly stock price returns as reported by Capital IQ. For companies that have trading history shorter than the specified terms, the volatility for actual trading period is reported.*

Highly Confidential

EFH03484202



# Section IV: Conclusion

Highly Confidential
EFH03484203

# Conclusion

## Summary of Valuation Conclusions

▪ Based on the results of our valuation analysis and with consideration of the OPM analysis, in our opinion, the concluded FV and FMV of the Share Price for EFH can be reasonably stated at **$0.40** per share.

| | | Estimated Share Price | | |
|---|---|---|---|---|
| | | TCEH (3) | Oncor | EFH |
| Estimated Enterprise Value (100%) | | 15,750 | 17,000 | |
| Less: Fair Value of Oncor Debt & Transition Bonds (100%) | (1) | | 7,416 | |
| Plus: Cash and cash equivalents & Restricted Cash (100%) | (2) | | 60 | |
| **Estimated Equity Value (Oncor - 100%)** | | | 9,644 | |
| Less: 19.75% Minority Interest | | | 1,905 | |
| **Estimated Equity Value Owned** | | | 7,739 | 7,739 |
| Less: Fair Value of EFIH Debt & EFH Oncor Priority Debt | (1) | - | 7,177 | 7,177 |
| Less: Intercompany Borrowings | (1) | - | 695 | 695 |
| Plus: Intercompany Notes Receivable | (1) | 695 | - | - |
| Plus: Payment for Use of Future NOLs | | - | - | - |
| Less: Fair Value of EFCH Debt & TCEH Debt | (1) | 18,203 | - | - |
| Plus: Cash and cash equivalents & Restricted Cash - TCEH | (2) | 844 | - | - |
| Plus: Cash and cash equivalents & Restricted Cash - EFH | (2) (4) | | 1,626 | 1,626 |
| **Implied EFH Equity Value, before Joint Debt (Rounded)** | | - | 1,493 | 1,493 |
| Less: Fair Value of Joint Debt | (1) (5) | - | 888 | 888 |
| **Concluded EFH Equity Value (Rounded)** | | - | 600 | 600 |
| Divided By: Shares Outstanding | | | | 1,681 |
| Energy Future Holdings Share Price (Rounded) | | | | $ 0.40 |

Notes:
(1) Per Citigroup Fair Value of Debt Report as of 11/30/2012.
(2) Per 12/1/2012 Balance Sheet.
(3) TCEH Enterprise Value includes consolidated EFCH operations.
(4) TCEH Restricted Cash is presented net of LCs posted using the Restricted Cash as collateral.
(5) Excludes Building Leases secured by separate LC.

Highly Confidential

EFH03484204

# Conclusion

## Sensitivity Analysis

▪ Considering an OPM analysis indicating a value less than $0.40, negligible equity value for TCEH under all scenarios and the range presented below for Oncor, the Value of the Share Price for EFH can be reasonably estimated at between **$0.00 and $0.80** per share with a base estimate of **$0.40**.

| ($ in millions) | | Estimated Share Price | | |
|---|---|---|---|---|
| | | Low | Mid | High |
| Estimated Enterprise Value (100%) - Oncor | | 15,500 | 17,000 | 18,000 |
| Less: Fair Value of Oncor Debt & Transition Bonds (100%) | (1) | 7,416 | 7,416 | 7,416 |
| Plus: Cash and cash equivalents & Restricted Cash (100%) | (2) | 60 | 60 | 60 |
| Estimated Equity Value (Oncor - 100%) | | 8,144 | 9,644 | 10,644 |
| Less: 19.75% Minority Interest | | 1,608 | 1,905 | 2,102 |
| Estimated Equity Value Owned | | 6,536 | 7,739 | 8,542 |
| Less: Fair Value of EFIH & EFH Oncor Priority Debt | (1) | 7,177 | 7,177 | 7,177 |
| Less: Intercompany Borrowings | (1) | 695 | 695 | 695 |
| Plus: Payment for Use of Future NOLs | | - | - | - |
| Plus: Cash and cash equivalents & Restricted Cash | (2) | 1,626 | 1,626 | 1,626 |
| Implied EFH Equity Value, before Joint Debt (Rounded) | | 290 | 1,493 | 2,296 |
| Less: Fair Value of Joint Debt | (1) (3) | 888 | 888 | 888 |
| Concluded EFH Equity Value (Rounded) | | - | 600 | 1,400 |
| Divided By: Shares Outstanding | | 1,681 | 1,681 | 1,681 |
| Energy Future Holdings Share Price (Rounded) | | $      - | $   0.40 | $   0.80 |

Notes:
(1)  Per Citigroup Fair Value of Debt Report as of 11/30/2012.
(2)  Per 12/1/2012 Balance Sheet.
(3)  Excludes Building Leases secured by separate LC.

Highly Confidential                                                                                                                                                          EFH03484205

# Appendix A:  Oncor Minority Equity Value Calculation

Highly Confidential                                                                    EFH03484206

# Oncor Minority Equity Value Calculation

| Energy Future Holdings Calculation of Oncor Minority Equity Value As of December 1, 2012 | | | | |
|---|---|---|---|---|
| Methodology | Weighting | Low | Mid | High |
| **Oncor Reporting Unit** | | | | |
| Discounted Cash Flow Analysis | 66.7% | 15,500 | 16,750 | 18,000 |
| Selected Company Analysis | 33.3% | 15,250 | 17,000 | 18,000 |
| **Estimated Enterprise Value** | | **15,500** | **16,750** | **18,000** |
| Less: Net Debt | | 7,356 | 7,356 | 7,356 |
| **Estimated Equity Value (100%)** | | **8,144** | **9,394** | **10,644** |
| Minority Ownership | | 19.75% | 19.75% | 19.75% |
| **Estimated Minority Equity Value (Rounded)** | | **1,600** | **1,850** | **2,100** |

Highly Confidential                                                                         EFH03484207

# Appendix B:  Adjusted EBITDA Schedule and CAPEX Summary

Highly Confidential                                                                                          EFH03484208

# Reconciliation of  Management to GAAP EBITDA Schedule

| Management to GAAP EBITDA Schedule | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| EFH Management EBITDA | | | | |
| TCEH | 3,345 | 2,752 | 2,443 | 1,884 |
| Oncor | 1,791 | 1,890 | 2,008 | 2,016 |
| Corp | 1 | (4) | (3) | (3) |
| EFH Management EBITDA | 5,138 | 4,638 | 4,448 | 3,897 |
| Check | (5) | - | - | - |
| | | | | |
| GAAP Adjustments | | | | |
| TCEH | | | | |
| Unrealized MtM net (gain) or loss | (1,506) | (981) | (573) | (1) |
| Amortization of nuclear fuel | (170) | (162) | (160) | (169) |
| Loss on sales of receivables - (Receivables Financing Facility) | - | - | - | - |
| Effects from application of Purchase Accounting | (20) | (16) | (33) | (18) |
| Non-cash compensation expenses (stock options) | (10) | (11) | (8) | (1) |
| Expenses incurred to upgrade or expand a generation station | | | | |
| Business optimization costs | | | | |
| Transition, merger and other expenses (includes sponsor management fee) | (68) | (46) | (48) | (41) |
| Amortization of Day 1 MtM Loss on Sandow 5 PPA | - | - | - | - |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | (17) | (20) | (24) | (25) |
| EBIT attributable to unrestricted subsidiaries | (0) | - | - | - |
| Restructuring & Other | (86) | (20) | (1) | (0) |
| Impairment of assets | (1) | (1) | - | - |
| Total TCEH Adjustments | (1,879) | (1,257) | (847) | (254) |
| | | | | |
| Oncor | | | | |
| Effects from application of Purchase Accounting | 23 | 18 | 12 | 5 |
| Non-cash compensation expenses (stock options) | (3) | (5) | (5) | (5) |
| Transition, merger and other expenses (includes sponsor management fee) | (2) | (1) | (1) | (1) |
| Regulatory Amortization included in Expense | (54) | (52) | (52) | (49) |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | (3) | (2) | (2) | (1) |
| Total Oncor Adjustments | (39) | (42) | (49) | (52) |
| | | | | |
| Corp | | | | |
| Effects from application of Purchase Accounting | (20) | - | - | - |
| Non-cash compensation expenses (stock options) | (4) | (3) | (3) | (0) |
| Transition, merger and other expenses (includes sponsor management fee) | (5) | (7) | (8) | - |
| Restructuring & Other | (94) | - | - | - |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | 21 | 22 | 25 | 26 |
| Total Corp Adjustments | (102) | 12 | 15 | 26 |
| | | | | |
| Total GAAP Adjustments | (2,021) | (1,288) | (881) | (279) |
| | | | | |
| GAAP EBITDA | | | | |
| TCEH | 1,466 | 1,494 | 1,596 | 1,630 |
| Oncor | 1,752 | 1,848 | 1,959 | 1,964 |
| Corp | (101) | 7 | 11 | 23 |
| EFH GAAP EBITDA | 3,117 | 3,350 | 3,567 | 3,617 |

Duff & Phelps

59

Highly Confidential

EFH03484209

# Reconciliation of  GAAP  to Adjusted EBITDA Schedule

| GAAP to Adjusted EBITDA Schedule | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|
| EFH GAAP Open EBITDA (as of 12/1/12) | | | | |
| TCEH | 1,362 | 1,527 | 1,639 | 1,734 |
| Oncor | 1,752 | 1,848 | 1,959 | 1,964 |
| Corp | (101) | 7 | 11 | 23 |
| EFH GAAP EBITDA (as of 12/1/12) | 3,014 | 3,382 | 3,610 | 3,722 |
| | | | | |
| EBITDA Adjustments | | | | |
| TCEH | | | | |
| Hedge MTM Gain | | | | |
| Purchase Accounting Adjustments | 20 | 16 | 33 | 18 |
| Gain on Debt Extinguishment | - | - | - | - |
| Impairment of Assets | 1 | 1 | - | - |
| Restructuring and Other | 85 | 20 | 0 | - |
| Other Transition / Merger Fees | 68 | 46 | 48 | 41 |
| Total TCEH Adjustments | 175 | 83 | 81 | 58 |
| | | | | |
| Oncor | | | | |
| Purchase Accounting Adjustments | (23) | (18) | (12) | (5) |
| Restructuring Expenses | 54 | 52 | 52 | 49 |
| Total Oncor Adjustments | 31 | 34 | 41 | 44 |
| | | | | |
| Corp | | | | |
| Purchase Accounting Adjustments | 20 | - | - | - |
| Impairment of Assets | - | - | - | - |
| Other Transition/Merger Fees | 5 | 7 | 8 | - |
| Restructuring Fees | 94 | - | - | - |
| Corporate Depreciation, Interest, & Income Tax expenses included in SG&A | (21) | (22) | (25) | (26) |
| Gain on Debt Extinguishment | - | - | - | - |
| Total Corp Adjustments | 98 | (15) | (17) | (26) |
| | | | | |
| Total EBITDA Adjustments | 304 | 103 | 104 | 76 |
| | | | | |
| Adjusted GAAP EBITDA ("Open") | | | | |
| TCEH | 1,537 | 1,610 | 1,720 | 1,793 |
| Oncor | 1,783 | 1,883 | 2,000 | 2,008 |
| Corp | (3) | (7) | (6) | (3) |
| Total Adjusted GAAP EBITDA | 3,318 | 3,485 | 3,714 | 3,797 |
| | | | | |
| Adjusted GAAP EBITDA (Corp Allocated) | | | | |
| TCEH | 1,534 | 1,602 | 1,714 | 1,789 |
| Oncor | 1,783 | 1,883 | 2,000 | 2,008 |
| Total EFH Adjusted GAAP EBITDA | 3,318 | 3,485 | 3,714 | 3,797 |
| | | | | |
| Realized Gain on Gas Hedges | 1,833 | 978 | 568 | - |
| | | | | |
| Adjusted EBITDA ("Hedged") | | | | |
| TCEH | 3,367 | 2,581 | 2,282 | 1,789 |
| Oncor | 1,783 | 1,883 | 2,000 | 2,008 |
| Total EFH Adjusted EBITDA | 5,150 | 4,463 | 4,282 | 3,797 |

Duff & Phelps

Highly Confidential

EFH03484210

# EFH CAPEX Summary

| Detailed Capex Summary | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TY |
|---|---|---|---|---|---|---|---|---|
| TCEH Capex | 834 | 690 | 595 | 682 | 588 | 602 | 616 | 630 |
| Oncor Capex | 1,404 | 1,053 | 1,009 | 1,003 | 1,000 | 1,023 | 1,046 | 1,069 |
| Corporate Capex | 45 | 29 | 28 | 20 | 20 | 20 | 20 | 20 |
| **Total EFH Capex** | **2,283** | **1,772** | **1,632** | **1,705** | **1,608** | **1,644** | **1,681** | **1,719** |

**CAPEX**

- The CAPEX forecast is based on the projections provided by Management excluding capitalized interest through 2015.
- 2016 CAPEX was calculated based on discussions with Management concerning the long-term required sustainable CAPEX for TCEH.
- The 2016 amount reflects the remaining environmental spend associated with Martin Lake and ongoing ERP CAPEX.
- In the years following 2016, CAPEX was grown at the long-term inflationary growth rate of 2.25%.

Highly Confidential

EFH03484211



# Appendix C:  Cash Tax & Hedge Adjustment Calculations

Highly Confidential

EFH03484212

# Cash Tax Calculation

| TCEH Cash Tax Calculation | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | TY |
|---|---|---|---|---|---|---|---|---|---|
| Adjusted GAAP EBITDA (1) | $ | 1,534 $ | 1,618 $ | 1,744 $ | 1,843 $ | 2,028 $ | 2,182 $ | 2,289 $ | 2,305 |
| Less: Tax Depreciation | | 700 | 521 | 490 | 455 | 428 | 391 | 391 | 618 |
| Less: Lignite Depletion | | 47 | 56 | 55 | 57 | 56 | 55 | 55 | 55 |
| Taxable Income | | 787 | 1,042 | 1,199 | 1,331 | 1,544 | 1,736 | 1,843 | 1,633 |
| Tax Rate | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% | 37.9% |
| Cash Taxes | | 298 | 395 | 454 | 505 | 585 | 658 | 698 | 619 |

| Oncor Cash Tax Calculation | | 2012 | 2013 | 2014 | 2015 | TY |
|---|---|---|---|---|---|---|
| Adjusted GAAP EBITDA | | 1,783 | 1,883 | 2,000 | 2,008 | 2,053 |
| Less: Tax Depreciation | | 904 | 497 | 572 | 660 | 700 |
| Less: Oncor Tax Adjustments | | | | | | |
| Taxable Income | | 879 | 1,386 | 1,428 | 1,348 | 1,353 |
| Tax Rate | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| Cash Taxes | | 308 | 485 | 500 | 472 | 474 |

Notes:
(1) Includes allocated Corp EBITDA

Highly Confidential                                                                                     EFH03484213

# Summary of Gas Hedge Adjustment

| Assumptions | | |
|---|---|---|
| **Likely Off-Takers** | | **Credit Rating** |
| Goldman Sachs Group Inc. | GS | A- |
| JPMorgan Chase & Co. | JPM | N/A |
| Citigroup, Inc. | C | A- |
| Morgan Stanley | MS | A- |
| | | |
| **3 - Year Rate** | | |
| **Pre-Tax 3-Year A Rate** | | **0.77%** |
| **After-Tax Rate** | | **0.48%** |

| Gas Hedge Adjustment | | | 2012 | | 2013 | | 2014 | | 2015 |
|---|---|---|---|---|---|---|---|---|---|
| Gas Hedge EBITDA Impact | | $ | 1,832.7 | $ | 978.5 | $ | 568.1 | $ | - |
| Less: Taxes | 37.9% | | 694.6 | | 370.8 | | 215.3 | | - |
| **Total Cash Flow Impact** | | | **1,138.1** | | **607.6** | | **352.8** | | **-** |
| Proration | | | 0.08 | | 1 | | 1 | | 1 |
| Mid Point Convention | | | 0.04 | | 0.58 | | 1.58 | | 2.58 |
| Present Value Factor @ | 0.48% | | 0.9998 | | 0.9972 | | 0.9925 | | 0.9878 |
| Present Value of Cash Flow Impact | | $ | 93.5 | $ | 605.9 | $ | 350.1 | $ | - |
| Sum of Present Value of Gas Hedge Adjustment | | $ | 1,049.6 | | | | | | |

Highly Confidential

EFH03484214

# Appendix D:  Public Companies excluded from Market Approach

Highly Confidential

EFH03484215

# Public Companies excluded from Market Approach

**Excluded Companies**

▪ The following public companies were considered for TCEH but ultimately excluded based on our screening criteria:

| Company: | Exclusion Criteria: |
|---|---|
| Dominion Resources Inc. | ▪ Significant regulated activity based on segment analysis. |
| Entergy Corp. | ▪ Significant regulated activity based on segment analysis. |
| Dynegy | ▪ Company faces significant restructuring risk |
| Sempra Energy | ▪ Significant regulated activity based on segment analysis.<br>▪ Majority intermediate and peaking capacity. Limited baseload generation. |
| FPL Group Inc. | ▪ Significant regulated activity based on segment analysis. |
| PPL Corp. | ▪ Significant regulatory exposure as a result of its acquisition of KY Utilities |
| TransAlta Corp. | ▪ Based on discussions with Management, and determined to be incomparable due to renewable generation and Canada exposure |

▪ The following public companies were considered for Oncor but ultimately excluded based on our screening criteria:

| Company: | Exclusion Criteria: |
|---|---|
| Pepco Holdings, Inc. | ▪ Significant unregulated revenues. |
| Cleco Corp. | ▪ Small-Cap Enterprise Value < $5 Bn. |
| Unisource Energy Corp. | ▪ Small-Cap Enterprise Value < $5 Bn. |

Highly Confidential                                                                                                                EFH03484216



# Appendix E:  Profiles of Selected Public Companies

Highly Confidential EFH03484217



# Profiles of Selected Public Companies - TCEH

Highly Confidential

# Profiles of Selected Public Companies - TCEH

## FirstEnergy Corp.

### Business Description

FirstEnergy Corp., a diversified energy company, generates, transmits, and distributes electricity in the United States. The company operates through Regulated Distribution, Regulated Transmission, and Competitive Energy Services segments. It owns and operates fossil, nuclear, oil and natural gas, and wind and solar power generating facilities. The company also provides energy-related products and services to wholesale and retail customers. It operates an electric distribution system comprising 267,640 miles of overhead pole line and underground conduit carrying primary, secondary, and street lighting circuits, as well as owns substations with a total installed transformer capacity of approximately 148,828,225 kilovolt-amperes. The company distributes electricity through within 65,000 square miles in Ohio, Pennsylvania, West Virginia, Maryland, New Jersey, and New York. FirstEnergy Corp. was founded in 1996 and is based in Akron, Ohio.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 4.7% | Long-Term Rating Date | 2/11/2010 |
| LTM as of: | 9/30/2012 | Return on Capital | 7.1% | Long-Term Rating | BBB- |
| | | Return on Equity | 12.6% | Long-Term Action | Downgrade |
| 52-Week High | 51.14 | | | Short-Term Rating Date | NA |
| 52-Week High Date | 8/1/2012 | Gross Margin | 55.0% | Short-Term Rating | NA |
| 52-Week Low | 40.37 | EBITDA Margin | 29.8% | Short-Term Action | NA |
| 52-Week Low Date | 1/25/2012 | EBIT Margin | 21.7% | Outlook/CreditWatch Date | 2/11/2010 |
| Daily Volume | 0 | Net Income Margin | 10.1% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 42.46 | | | | |
| % of 52-Week High | 83.0% | Total Asset Turnover | 0.3x | Capital Structure | |
| % of 52-Week Low | 105.2% | Fixed Asset Turnover | 0.5x | Total Commercial Paper | 0.0 |
| | | Accounts Receivable Turnover | 10.3x | Total Revolving Credit | 0.0 |
| Total Common Shares | 418.2 | Inventory Turnover | 8.4x | Total Term Loans | 0.0 |
| Market Capitalization | 17,757.5 | | | Total Senior Bonds and Notes | 16,167.0 |
| Plus: Total Debt | 18,704.0 | Current Ratio | 0.6x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 0.3x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 16.0 | | | Capital Leases (Incl. Current Portion) | 108.0 |
| Less: Cash and Equivalents | 150.0 | | | Other Borrowings | 0.0 |
| Enterprise Value | 36,327.5 | | | Total Principal Due | 16,275.0 |

Source:  Capital IQ

Highly Confidential

EFH03484219

# Profiles of Selected Public Companies - TCEH

## Calpine Corp.

### Business Description

Calpine Corporation, a wholesale power generation company, owns and operates natural gas-fired and geothermal power plants in North America. It operates natural gas-fired combustion turbines and renewable geothermal conventional steam turbines. The company sells wholesale power, steam, capacity, renewable energy credits, and ancillary services to utilities, independent electric system operators, industrial and agricultural companies, retail power providers, municipalities, power marketers, and others. As of February 13, 2014, it had 93 power plants in operation or under construction that represents approximately 28,000 megawatts of generation capacity. Calpine Corporation was founded in 1984 and is based in Houston, Texas.

| Enterprise Value Analysis | |
|---|---|
| Latest Fiscal Year: | 12/31/2011 |
| LTM as of: | 9/30/2012 |
| | |
| 52-Week High | 19.03 |
| 52-Week High Date | 5/1/2012 |
| 52-Week Low | 14.45 |
| 52-Week Low Date | 2/2/2012 |
| Daily Volume | 0 |
| Current Price (12/01/12) | 17.26 |
| % of 52-Week High | 90.7% |
| % of 52-Week Low | 119.4% |
| | |
| Total Common Shares | 465.6 |
| Market Capitalization | 8,035.6 |
| Plus: Total Debt | 10,880.0 |
| Plus: Preferred Stock | 0.0 |
| Plus: Minority Interest | 62.0 |
| Less: Cash and Equivalents | 1,097.0 |
| Enterprise Value | 17,880.6 |

| Financial Ratios | |
|---|---|
| Return on Assets | 10.4% |
| Return on Capital | 11.8% |
| Return on Equity | 44.7% |
| | |
| Gross Margin | 44.9% |
| EBITDA Margin | 42.5% |
| EBIT Margin | 35.0% |
| Net Income Margin | 21.9% |
| | |
| Total Asset Turnover | 0.5x |
| Fixed Asset Turnover | 0.6x |
| Accounts Receivable Turnover | 15.5x |
| Inventory Turnover | 16.6x |
| | |
| Current Ratio | 2.0x |
| Quick Ratio | 1.2x |

| S&P Credit Ratings | |
|---|---|
| Long-Term Rating Date | 9/30/2011 |
| Long-Term Rating | B+ |
| Long-Term Action | Upgrade |
| Short-Term Rating Date | NA |
| Short-Term Rating | NA |
| Short-Term Action | NA |
| Outlook/CreditWatch Date | 9/30/2011 |
| Outlook/CreditWatch | Stable |

| Capital Structure | |
|---|---|
| Total Commercial Paper | 0.0 |
| Total Revolving Credit | 0.0 |
| Total Term Loans | 3,109.0 |
| Total Senior Bonds and Notes | 6,913.0 |
| Total Subordinated Bonds and Notes | 0.0 |
| Total Trust Preferred | 0.0 |
| Capital Leases (Incl. Current Portion) | 412.0 |
| Other Borrowings | 8.0 |
| Total Principal Due | 10,442.0 |

Source: Capital IQ

Highly Confidential

EFH03484220

# Profiles of Selected Public Companies - TCEH

## GenOn Energy, Inc.

### Business Description

GenOn Energy, Inc., together with its subsidiaries, provides energy, capacity, ancillary, and other energy services to wholesale customers in the energy market in the United States. It also operates as a wholesale generator of electricity; and involves in asset management and proprietary trading, fuel oil management, and natural gas transportation and storage activities. The company generates electricity using coal, natural gas, and oil resources. It operates 8 generating facilities with a total net generating capacity of 6,341 megawatt in Maryland, New Jersey, and Virginia; 23 generating facilities with a total net generating capacity of 7,483 megawatt in Illinois, Ohio, and Pennsylvania; 7 generating facilities with a total net generating capacity of 5,391 megawatt in California; and 8 generating facilities with a total net generating capacity of 4,482 megawatt in Florida, Massachusetts, Mississippi, New York, and Texas. The company serves independent system operators, regional transmission organizations, power aggregators, retail providers, electric-cooperative utilities, other power generating companies, and load serving entities. GenOn Energy, Inc. was founded in 1982 and is headquartered in Houston, Texas. As of December 14, 2012, GenOn Energy, Inc. operates as a subsidiary of NRG Energy, Inc.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 1.4% | Long-Term Rating Date | 12/19/2012 |
| LTM as of: | 9/30/2012 | Return on Capital | 1.8% | Long-Term Rating | B |
| | | Return on Equity | -7.1% | Long-Term Action | Upgrade |
| 52-Week High | 2.85 | | | Short-Term Rating Date | NA |
| 52-Week High Date | 10/11/2012 | Gross Margin | 20.7% | Short-Term Rating | NA |
| 52-Week Low | 1.24 | EBITDA Margin | 17.7% | Short-Term Action | NA |
| 52-Week Low Date | 6/15/2012 | EBIT Margin | 8.6% | Outlook/CreditWatch Date | 12/19/2012 |
| Daily Volume | 0 | Net Income Margin | -11.3% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 2.55 | | | | |
| % of 52-Week High | 89.5% | Total Asset Turnover | 0.3x | Capital Structure | |
| % of 52-Week Low | 205.6% | Fixed Asset Turnover | 0.5x | Total Commercial Paper | 0.0 |
| | | Accounts Receivable Turnover | 9.5x | Total Revolving Credit | 0.0 |
| Total Common Shares | 772.9 | Inventory Turnover | 5.1x | Total Term Loans | 798.0 |
| Market Capitalization | 1,971.0 | | | Total Senior Bonds and Notes | 3,375.0 |
| Plus: Total Debt | 4,421.0 | Current Ratio | 2.6x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 1.7x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 0.0 | | | Capital Leases (Incl. Current Portion) | 19.0 |
| Less: Cash and Equivalents | 2,029.0 | | | Other Borrowings | 0.0 |
| Enterprise Value | 4,363.0 | | | Total Principal Due | 4,192.0 |

Source: Capital IQ

Highly Confidential

EFH03484221

# Profiles of Selected Public Companies - TCEH

## Exelon Corporation

## Business Description

Exelon Corporation, a utility services holding company, is engaged in the energy generation business in the United States. It operates through nine segments: Mid-Atlantic, Midwest, New England, New York, ERCOT, Other Regions, ComEd, PECO, and BGE. The company owns, contracts, and invests in electric generating facilities, such as nuclear, fossil, and hydroelectric generation facilities, as well as wind and solar facilities. It is also involved in the wholesale and retail customer supply of electric and natural gas products and services, including renewable energy products, risk management services, and natural gas exploration and production activities. In addition, the company is engaged in the purchase and regulated retail sale of electricity, and the provision of distribution and transmission services in northern Illinois, southeastern Pennsylvania, and central Maryland. Additionally, it is involved in the purchase and regulated retail sale of natural gas; and the provision of distribution services in the Pennsylvania counties surrounding the City of Philadelphia, as well as in central Maryland, including the City of Baltimore. It sells electricity, natural gas, and related products and solutions to various customers, including distribution utilities, municipalities, and cooperatives, as well as to commercial, industrial, governmental, and residential customers. The company was founded in 1887 and is headquartered in Chicago, Illinois.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 3.0% | Long-Term Rating Date | 10/21/2008 |
| LTM as of: | 9/30/2012 | Return on Capital | 5.5% | Long-Term Rating | BBB |
| | | Return on Equity | 5.3% | Long-Term Action | Outlook |
| 52-Week High | 44.00 | | | Short-Term Rating Date | 12/22/2000 |
| 52-Week High Date | 12/5/2011 | Gross Margin | 26.1% | Short-Term Rating | A-2 |
| 52-Week Low | 28.40 | EBITDA Margin | 29.0% | Short-Term Action | CreditWatch |
| 52-Week Low Date | 11/23/2012 | EBIT Margin | 14.0% | Outlook/CreditWatch Date | 7/22/2009 |
| Daily Volume | 0 | Net Income Margin | 4.5% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 30.22 | | | | |
| % of 52-Week High | 68.7% | Total Asset Turnover | 0.3x | Capital Structure | |
| % of 52-Week Low | 106.4% | Fixed Asset Turnover | 0.6x | Total Commercial Paper | 161.0 |
| | | Accounts Receivable Turnover | 8.6x | Total Revolving Credit | 0.0 |
| Total Common Shares | 854.3 | Inventory Turnover | 19.1x | Total Term Loans | 0.0 |
| Market Capitalization | 25,816.4 | | | Total Senior Bonds and Notes | 12,835.0 |
| Plus: Total Debt | 19,736.0 | Current Ratio | 1.5x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 0.8x | Total Trust Preferred | 390.0 |
| Plus: Minority Interest | 282.0 | | | Capital Leases (Incl. Current Portion) | 34.0 |
| Less: Cash and Equivalents | 1,700.0 | | | Other Borrowings | 2.0 |
| Enterprise Value | 44,134.4 | | | Total Principal Due | 13,422.0 |

Source: Capital IQ

Highly Confidential                                                                                                          EFH03484222

# Profiles of Selected Public Companies - TCEH

## NRG Energy, Inc.

### Business Description

NRG Energy, Inc., together with its subsidiaries, operates as a power and energy company. The company is engaged in the ownership and operation of power generation facilities. It is also involved in the trading of energy, capacity, and related products; transacting in and trading of fuel and transportation services; and the direct sale of energy, services, and products to residential, commercial, and institutional customers. In addition, the company is engaged in the deployment and commercialization of potentially transformative technologies, such as electric vehicles, distributed solar, solar photovoltaic, wind, and smart meter/home automation technology; and low or no greenhouse gases emitting energy generating sources, such as the fueling infrastructure for electric vehicle ecosystems. As of December 31, 2013, it operated 88 fossil fuel and nuclear plants, 11 utility scale solar facilities, and 4 wind farms, as well as distributed solar facilities with 44,472 megawatts (MW) of fossil fuel and nuclear generation capacity; and 1,666 MW of renewable generation capacity. Further, the company is engaged in the district energy business with steam and chilled water capacity of approximately 1,374 megawatts thermal equivalent. NRG Energy, Inc. was founded in 1989 and is headquartered in Princeton, New Jersey.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 1.1% | Long-Term Rating Date | 5/22/2009 |
| LTM as of: | 9/30/2012 | Return on Capital | 1.5% | Long-Term Rating | BB- |
| | | Return on Equity | 0.4% | Long-Term Action | Outlook |
| | | | | Short-Term Rating Date | 5/10/2011 |
| 52-Week High | 23.78 | Gross Margin | 26.0% | Short-Term Rating | NR |
| 52-Week High Date | 10/11/2012 | EBITDA Margin | 17.0% | Short-Term Action | Not Rated |
| 52-Week Low | 14.29 | EBIT Margin | 5.1% | Outlook/CreditWatch Date | 12/19/2012 |
| 52-Week Low Date | 4/16/2012 | Net Income Margin | 0.0% | Outlook/CreditWatch | Stable |
| Daily Volume | 0 | | | | |
| Current Price (12/01/12) | 21.1 | | | Capital Structure | |
| % of 52-Week High | 88.7% | Total Asset Turnover | 0.3x | Total Commercial Paper | 0.0 |
| % of 52-Week Low | 147.7% | Fixed Asset Turnover | 0.6x | Total Revolving Credit | 5.0 |
| | | Accounts Receivable Turnover | 9.0x | Total Term Loans | 3,024.0 |
| Total Common Shares | 228.3 | Inventory Turnover | 17.1x | Total Senior Bonds and Notes | 6,695.0 |
| Market Capitalization | 4,817.1 | | | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Total Debt | 11,476.0 | Current Ratio | 1.3x | Total Trust Preferred | 0.0 |
| Plus: Preferred Stock | 249.0 | Quick Ratio | 0.6x | Capital Leases (Incl. Current Portion) | 103.0 |
| Plus: Minority Interest | 485.0 | | | Other Borrowings | 14.0 |
| Less: Cash and Equivalents | 1,610.0 | | | Total Principal Due | 9,841.0 |
| Enterprise Value | 15,417.1 | | | | |

Source:  Capital IQ

Highly Confidential

EFH03484223

# Profiles of Selected Public Companies - TCEH

## Public Service Enterprise Group Inc.

### Business Description

Public Service Enterprise Group Incorporated, through its subsidiaries, operates as an energy company primarily in the northeastern and mid Atlantic United States. The company operates nuclear, coal, gas, and oil-fired generation facilities with a generation capacity of approximately 13,226 megawatts. It sells electricity, natural gas, capacity, emissions credits, and a series of energy-related products that are used to optimize the operation of the energy grid. The company also engages in the transmission of electricity; and distribution of electricity and natural gas to residential, commercial, and industrial customers, as well as invests in the development of solar generation projects, and implements demand response and energy efficiency programs. In addition, it offers appliance services and repairs to customers. As of December 31, 2012, the company owned and operated approximately 17,713 miles of gas mains, and 12 gas distribution headquarters and 2 subheadquarters, as well as 62 natural gas metering and regulating stations. Public Service Enterprise Group Incorporated was founded in 1985 and is headquartered in Newark, New Jersey.

| Enterprise Value Analysis | | | Financial Ratios | | | S&P Credit Ratings | |
|---|---|---|---|---|---|---|---|
| Latest Fiscal Year: | | 12/31/2011 | Return on Assets | | 4.9% | Long-Term Rating Date | 4/23/2013 |
| LTM as of: | | 9/30/2012 | Return on Capital | | 7.8% | Long-Term Rating | BBB+ |
| | | | Return on Equity | | 12.9% | Long-Term Action | Upgrade |
| | | | | | | Short-Term Rating Date | 6/22/2007 |
| 52-Week High | | 34.07 | Gross Margin | | 37.6% | Short-Term Rating | A-2 |
| 52-Week High Date | | 7/30/2012 | EBITDA Margin | | 38.5% | Short-Term Action | Upgrade |
| 52-Week Low | | 28.92 | EBIT Margin | | 24.7% | Outlook/CreditWatch Date | 4/23/2013 |
| 52-Week Low Date | | 4/10/2012 | Net Income Margin | | 14.4% | Outlook/CreditWatch | Stable |
| Daily Volume | | 0 | | | | | |
| Current Price (12/01/12) | | 30.09 | Total Asset Turnover | | 0.3x | Capital Structure | |
| % of 52-Week High | | 88.3% | Fixed Asset Turnover | | 0.5x | Total Commercial Paper | 0.0 |
| % of 52-Week Low | | 104.1% | Accounts Receivable Turnover | | 8.0x | Total Revolving Credit | 0.0 |
| | | | Inventory Turnover | | 5.9x | Total Term Loans | 95.0 |
| Total Common Shares | | 505.9 | | | | Total Senior Bonds and Notes | 7,983.0 |
| Market Capitalization | | 15,223.0 | Current Ratio | | 1.3x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Total Debt | | 8,309.0 | Quick Ratio | | 0.7x | Total Trust Preferred | 0.0 |
| Plus: Preferred Stock | | 0.0 | | | | Capital Leases (Incl. Current Portion) | 27.0 |
| Plus: Minority Interest | | 2.0 | | | | Other Borrowings | 0.0 |
| Less: Cash and Equivalents | | 798.0 | | | | Total Principal Due | 8,105.0 |
| Enterprise Value | | 22,736.0 | | | | | |

Source: Capital IQ

Highly Confidential                                                                                        EFH03484224



# Profiles of Selected Public Companies - Oncor

Highly Confidential                                                                                      EFH03484225

# Profiles of Selected Companies – Oncor

## Alliant Energy Corporation

### Business Description

Alliant Energy Corporation, a utility holding company, provides regulated electricity and natural gas services to residential, commercial, and industrial customers in the Midwest region of the United States. The company, through its subsidiary, Interstate Power and Light Company (IPL), engages in the generation and distribution of electricity, and distribution and transportation of natural gas in Iowa and southern Minnesota; and generation and distribution of steam in Cedar Rapids, Iowa. Alliant Energy, through its subsidiary, Wisconsin Power and Light Company (WPL), is also involved in the generation and distribution of electricity, and distribution and transportation of natural gas in southern and central Wisconsin. As of December, 31, 2012, IPL supplied electricity to 526,841 retail customers and gas to 233,820 retail customers; and WPL supplied electricity to 458,180 retail customers and natural gas to 181,028 retail customers. The company owns a portfolio of coal, natural gas-fired, oil, and wind power generation facilities; and provides electric utility services to retail customers in food manufacturing, chemical, and paper industries. In addition, it holds investments in various businesses that provide freight transportation services through a short-line railway between Cedar Rapids and Iowa City, Iowa; a barge terminal and hauling services on the Mississippi River; and other transfer and storage services. Further, it owns and leases a non-regulated natural gas-fired energy facility near Sheboygan Falls, Wisconsin; and holds investments in real estate and corporate airplanes businesses. The company was founded in 1917 and is headquartered in Madison, Wisconsin.

| Enterprise Value Analysis | | | Financial Ratios | | | S&P Credit Ratings | |
|---|---|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | | Return on Assets | 5.3% | | Long-Term Rating Date | 1/11/2013 |
| LTM as of: | 9/30/2012 | | Return on Capital | 8.6% | | Long-Term Rating | A- |
| | | | Return on Equity | 18.6% | | Long-Term Rating Action | Upgrade |
| 52-Week High | 47.65 | | | | | Short-Term Rating Date | 10/17/2001 |
| 52-Week High Date | 7/20/2012 | | Gross Margin | 36.2% | | Short-Term Rating | A-2 |
| 52-Week Low | 41.29 | | EBITDA Margin | 35.0% | | Short-Term Action | Downgrade |
| 52-Week Low Date | 12/12/2011 | | EBIT Margin | 24.1% | | Outlook/CreditWatch Date | 1/11/2013 |
| Daily Volume | 0 | | Net Income Margin | 17.0% | | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 44.82 | | | | | | |
| % of 52-Week High | 94.1% | | Total Asset Turnover | 0.4x | | Capital Structure | |
| % of 52-Week Low | 108.5% | | Fixed Asset Turnover | 0.5x | | Total Commercial Paper | 102.8 |
| | | | Accounts Receivable Turnover | 22.7x | | Total Revolving Credit | 0.0 |
| Total Common Shares | 111.0 | | Inventory Turnover | 10.9x | | Total Term Loans | 0.0 |
| Market Capitalization | 4,974.4 | | | | | Total Senior Bonds and Notes | 2,716.3 |
| Plus: Total Debt | 2,959.9 | | Current Ratio | 1.1x | | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | | Quick Ratio | 0.5x | | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 146.8 | | | | | Capital Leases (Incl. Current Portion) | 3.0 |
| Less: Cash and Equivalents | 41.1 | | | | | Other Borrowings | 60.0 |
| Enterprise Value | 8,040.0 | | | | | Total Principal Due | 2,882.1 |

Source: Capital IQ

Highly Confidential                                                                                                      EFH03484226

# Profiles of Selected Companies – Oncor

## CenterPoint Energy, Inc.

### Business Description

CenterPoint Energy, Inc. operates as a public utility holding company in the United States. The company's Electric Transmission & Distribution segment is engaged in the transmission and distribution of electricity to retail electric providers, municipalities, electric cooperatives, and other distribution companies. As of December 31, 2013, this segment owned 28,113 pole miles of overhead distribution lines and 3,703 circuit miles of overhead transmission lines; 21,763 circuit miles of underground distribution lines and 24 circuit miles of underground transmission lines; and 234 substations with a capacity of 54,931 megavolt amperes. CenterPoint Energy, Inc.'s Natural Gas Distribution segment sells regulated intrastate natural gas; provides natural gas transportation services for residential, commercial, and industrial customers; and offers unregulated services consisting of residential appliance repair and maintenance services, as well as sells heating, ventilating and air conditioning equipment. This segment owned approximately 73,000 linear miles of natural gas distribution mains. The company's Energy Services segment offers physical natural gas supplies primarily to commercial and industrial customers, and electric and gas utilities; natural gas management services; and physical delivery services and financial products. It owns and operates approximately 235 miles of intrastate pipelines. CenterPoint Energy, Inc.'s Midstream Investments segment provides gathering, processing, treating, compression, dehydration, and natural gas liquids fractionation for natural gas producers; and pipeline takeaway services for natural gas producers from supply basins to market hubs, as well as natural gas supply for industrial end users and utilities. This segment had approximately 11,000 miles of gathering pipelines, 7,900 miles of interstate pipelines, and approximately 2,300 miles of intrastate pipelines. The company was founded in 1882 and is headquartered in Houston, Texas.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 3.8% | Long-Term Rating Date | N/A |
| LTM as of: | 9/30/2012 | Return on Capital | 6.0% | Long-Term Rating | N/A |
| | | Return on Equity | 0.9% | Long-Term Action | Upgrade |
| 52-Week High | 21.81 | | | Short-Term Rating Date | 4/27/2010 |
| 52-Week High Date | 11/2/2012 | Gross Margin | 42.6% | Short-Term Rating | A-2 |
| 52-Week Low | 18.07 | EBITDA Margin | 37.6% | Short-Term Action | Upgrade |
| 52-Week Low Date | 1/30/2012 | EBIT Margin | 19.9% | Outlook/CreditWatch Date | 5/2/2013 |
| Daily Volume | 0 | Net Income Margin | 0.6% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 19.73 | | | | |
| % of 52-Week High | 90.5% | Total Asset Turnover | 0.3x | Capital Structure | |
| % of 52-Week Low | 109.2% | Fixed Asset Turnover | 0.5x | Total Commercial Paper | 285.0 |
| | | Accounts Receivable Turnover | 8.2x | Total Revolving Credit | 0.0 |
| Total Common Shares | 427.4 | Inventory Turnover | 12.6x | Total Term Loans | 0.0 |
| Market Capitalization | 8,433.4 | | | Total Senior Bonds and Notes | 7,958.0 |
| Plus: Total Debt | 9,870.0 | Current Ratio | 0.8x | Total Subordinated Bonds and Notes | 971.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 0.6x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 0.0 | | | Capital Leases (Incl. Current Portion) | 1.0 |
| Less: Cash and Equivalents | 1,244.0 | | | Other Borrowings | 62.0 |
| Enterprise Value | 17,059.4 | | | Total Principal Due | 9,277.0 |

Source: Capital IQ

Highly Confidential                                                                                    EFH03484227

# Profiles of Selected Companies – Oncor

## Consolidated Edison, Inc.

### Business Description

Consolidated Edison, Inc. is engaged in regulated electric, gas, and steam delivery businesses in the United States. The company, through its subsidiary, Consolidated Edison Company of New York, Inc., provides electric services to approximately 3.4 million customers in New York City and Westchester County; gas to approximately 1.1 million customers in Manhattan, the Bronx, and parts of Queens and Westchester County; and steam to approximately 1,703 customers in parts of Manhattan. It operates 62 area distribution substations and various distribution facilities; 39 transmission substations and 62 area stations; electric generation facilities with an aggregate capacity of 702 megawatts that run with gas and fuel oil; 4,307 miles of mains and 367,555 service lines for natural gas distribution; and 1 steam-electric generating station and 5 steam-only generating stations. The company, through its subsidiary, Orange and Rockland Utilities, Inc., also supplies electricity to approximately 0.3 million customers in southeastern New York, and in adjacent areas of northern New Jersey and northeastern Pennsylvania; and gas to approximately 0.1 million customers in southeastern New York and adjacent areas of northeastern Pennsylvania. It operates 557 circuit miles of transmission lines; 14 transmission substations; 61 distribution substations; 85,986 in-service line transformers; 3,828 pole miles of overhead distribution lines; and 1,827 miles of underground distribution lines, as well as 1,862 miles of mains and 104,713 service lines for natural gas distribution. In addition, the company is involved in the sale and related hedging of electricity to retail customers; and sale of energy-related products and services to wholesale and retail customers, as well as participates in energy infrastructure projects. It sells electricity to industrial, commercial, residential, and governmental customers. The company was founded in 1884 and is based in New York, New York.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 5.3% | Long-Term Rating Date | 3/25/2008 |
| LTM as of: | 9/30/2012 | Return on Capital | 9.2% | Long-Term Rating | A- |
| | | Return on Equity | 15.0% | Long-Term Action | Downgrade |
| 52-Week High | 65.98 | | | Short-Term Rating Date | 6/6/2006 |
| 52-Week High Date | 8/1/2012 | Gross Margin | 45.6% | Short-Term Rating | A-2 |
| 52-Week Low | 53.63 | EBITDA Margin | 31.7% | Short-Term Action | Downgrade |
| 52-Week Low Date | 11/21/2012 | EBIT Margin | 24.8% | Outlook/CreditWatch Date | 3/25/2008 |
| Daily Volume | 0 | Net Income Margin | 12.8% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 55.79 | | | | |
| % of 52-Week High | 84.6% | Total Asset Turnover | 0.3x | Capital Structure | |
| % of 52-Week Low | 104.0% | Fixed Asset Turnover | 0.5x | Total Commercial Paper | 0.0 |
| | | Accounts Receivable Turnover | 8.3x | Total Revolving Credit | 0.0 |
| Total Common Shares | 292.9 | Inventory Turnover | 21.6x | Total Term Loans | 0.0 |
| Market Capitalization | 16,339.4 | | | Total Senior Bonds and Notes | 10,369.0 |
| Plus: Total Debt | 11,117.0 | Current Ratio | 0.9x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 0.6x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 0.0 | | | Capital Leases (Incl. Current Portion) | 2.0 |
| Less: Cash and Equivalents | 69.0 | | | Other Borrowings | 321.0 |
| Enterprise Value | 27,387.4 | | | Total Principal Due | 10,692.0 |

Source: Capital IQ

Highly Confidential                                                                EFH03484228

# Profiles of Selected Companies – Oncor

## ITC Holdings Corp.

### Business Description

ITC Holdings Corp., together with its subsidiaries, is engaged in the transmission of electricity in the United States. The company functions as conduit, allowing for power from generators to be transmitted to local distribution systems through its own systems or in conjunction with neighboring transmission systems. Its operations consist of asset planning; engineering, design, and construction; maintenance; and real time operations. The company serves investor-owned utilities, municipalities, cooperatives, power marketers, and alternative energy suppliers. ITC Holdings Corp. was founded in 2001 and is headquartered in Novi, Michigan.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 5.3% | Long-Term Rating Date | 12/6/2013 |
| LTM as of: | 9/30/2012 | Return on Capital | 6.5% | Long-Term Rating | A- |
| | | Return on Equity | 15.4% | Long-Term Action | Upgrade |
| 52-Week High | 27.30 | | | Short-Term Rating Date | NA |
| 52-Week High Date | 12/5/2011 | Gross Margin | 85.3% | Short-Term Rating | NA |
| 52-Week Low | 22.10 | EBITDA Margin | 65.6% | Short-Term Action | NA |
| 52-Week Low Date | 5/17/2012 | EBIT Margin | 52.8% | Outlook/CreditWatch Date | 12/6/2013 |
| Daily Volume | 0 | Net Income Margin | 23.8% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 26.18333 | | | | |
| % of 52-Week High | 95.9% | Total Asset Turnover | 0.2x | Capital Structure | |
| % of 52-Week Low | 118.5% | Fixed Asset Turnover | 0.2x | Total Commercial Paper | 0.0 |
| | | Accounts Receivable Turnover | 8.4x | Total Revolving Credit | 201.1 |
| Total Common Shares | 151.6 | Inventory Turnover | 3.7x | Total Term Loans | 0.0 |
| Market Capitalization | 3,970.1 | | | Total Senior Bonds and Notes | 2,444.0 |
| Plus: Total Debt | 3,091.9 | Current Ratio | 0.2x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 0.1x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 0.0 | | | Capital Leases (Incl. Current Portion) | 0.0 |
| Less: Cash and Equivalents | 30.0 | | | Other Borrowings | 0.0 |
| Enterprise Value | 7,032.0 | | | Total Principal Due | 2,645.0 |

Source: Capital IQ

Highly Confidential                                                                                        EFH03484229

# Profiles of Selected Companies – Oncor

## Northeast Utilities

### Business Description

Northeast Utilities, a public utility company, through its subsidiaries, is engaged in the energy delivery business. The company is involved in generation, transmission, and distribution of electricity; and distribution of natural gas. It serves residential, commercial, and industrial customers in Connecticut, Massachusetts, and New Hampshire. The company was founded in 1927 and is headquartered in Boston, Massachusetts.

### Enterprise Value Analysis

| | |
|---|---|
| Latest Fiscal Year: | 12/31/2011 |
| LTM as of: | 9/30/2012 |
| | |
| 52-Week High | 40.86 |
| 52-Week High Date | 7/30/2012 |
| 52-Week Low | 33.44 |
| 52-Week Low Date | 12/8/2011 |
| Daily Volume | 0 |
| Current Price (12/01/12) | 38.74 |
| % of 52-Week High | 94.8% |
| % of 52-Week Low | 115.8% |
| | |
| Total Common Shares | 313.9 |
| Market Capitalization | 12,162.2 |
| Plus: Total Debt | 9,072.9 |
| Plus: Preferred Stock | 0.0 |
| Plus: Minority Interest | 155.6 |
| Less: Cash and Equivalents | 155.1 |
| Enterprise Value | 21,235.5 |

### Financial Ratios

| | |
|---|---|
| Return on Assets | 4.1% |
| Return on Capital | 6.2% |
| Return on Equity | 9.0% |
| | |
| Gross Margin | 44.0% |
| EBITDA Margin | 32.3% |
| EBIT Margin | 24.5% |
| Net Income Margin | 11.2% |
| | |
| Total Asset Turnover | 0.3x |
| Fixed Asset Turnover | 0.5x |
| Accounts Receivable Turnover | 8.2x |
| Inventory Turnover | 15.7x |
| | |
| Current Ratio | 0.6x |
| Quick Ratio | 0.3x |

### S&P Credit Ratings

| | |
|---|---|
| Long-Term Rating Date | 4/5/2012 |
| Long-Term Rating | A- |
| Long-Term Action | Upgrade |
| Short-Term Rating Date | 7/19/2012 |
| Short-Term Rating | A-2 |
| Short-Term Action | New Rating |
| Outlook/CreditWatch Date | 4/5/2012 |
| Outlook/CreditWatch | Stable |

### Capital Structure

| | |
|---|---|
| Total Commercial Paper | 0.0 |
| Total Revolving Credit | 317.0 |
| Total Term Loans | 0.0 |
| Total Senior Bonds and Notes | 4,761.6 |
| Total Subordinated Bonds and Notes | 0.0 |
| Total Trust Preferred | 0.0 |
| Capital Leases (Incl. Current Portion) | 12.4 |
| Other Borrowings | 0.0 |
| Total Principal Due | 5,090.9 |

Highly Confidential                                                                                                  EFH03484230

# Profiles of Selected Companies – Oncor

## NV Energy, Inc.

### Business Description

NV Energy, Inc., together with its subsidiaries, engages in the generation, transmission, distribution, and sale of electric energy in Nevada. The company generates electricity from its gas, oil, and coal generating units. It also delivers natural gas service. As of December 31, 2012, the company served approximately 850,000 electric customers primarily in Las Vegas, North Las Vegas, Henderson, and adjoining areas; 324,000 electric customers in the western, central, and northeastern Nevada, including the cities of Reno, Sparks, Carson City, and Elko; and approximately 153,000 customers with natural gas service in Reno/Sparks area of Nevada. It has a generation capacity of approximately 6,078 megawatts through 61 generating units. NV Energy, Inc. serves residential, commercial, and industrial customers, as well as gaming/recreation, mining, warehousing/manufacturing, and governmental entities. The company was formerly known as Sierra Pacific Resources. NV Energy, Inc. was founded in 1906 and is headquartered in Las Vegas, Nevada. As of December 19, 2013, NV Energy, Inc. operates as a subsidiary of MidAmerican Energy Holdings Company.

| Enterprise Value Analysis | | Financial Ratios | | S&P Credit Ratings | |
|---|---|---|---|---|---|
| Latest Fiscal Year: | 12/31/2011 | Return on Assets | 8.6% | Long-Term Rating Date | 12/24/2013 |
| LTM as of: | 9/30/2012 | Return on Capital | 12.0% | Long-Term Rating | BBB+ |
| | | Return on Equity | 25.5% | Long-Term Action | Upgrade |
| 52-Week High | 19.20 | | | Short-Term Rating Date | 5/11/2010 |
| 52-Week High Date | 11/2/2012 | Gross Margin | 57.7% | Short-Term Rating | NR |
| 52-Week Low | 15.01 | EBITDA Margin | 49.3% | Short-Term Action | Not Rated |
| 52-Week Low Date | 12/8/2011 | EBIT Margin | 40.1% | Outlook/CreditWatch Date | 12/24/2013 |
| Daily Volume | 0 | Net Income Margin | 21.7% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | 18.33 | | | | |
| % of 52-Week High | 95.5% | Total Asset Turnover | 0.3x | Capital Structure | |
| % of 52-Week Low | 122.1% | Fixed Asset Turnover | 0.4x | Total Commercial Paper | 0.0 |
| | | Accounts Receivable Turnover | 8.7x | Total Revolving Credit | 0.0 |
| Total Common Shares | 235.4 | Inventory Turnover | 11.8x | Total Term Loans | 195.0 |
| Market Capitalization | 4,315.1 | | | Total Senior Bonds and Notes | 4,915.2 |
| Plus: Total Debt | 5,024.6 | Current Ratio | 1.1x | Total Subordinated Bonds and Notes | 0.0 |
| Plus: Preferred Stock | 0.0 | Quick Ratio | 0.7x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | 0.0 | | | Capital Leases (Incl. Current Portion) | 51.3 |
| Less: Cash and Equivalents | 207.9 | | | Other Borrowings | 0.0 |
| Enterprise Value | 9,131.8 | | | Total Principal Due | 5,161.5 |

Source: Capital IQ

Highly Confidential EFH03484231

# Profiles of Selected Companies – Oncor

## Southern Company

### Business Description

The Southern Company, together with its subsidiaries, operates as a public electric utility company. The company is involved in the generation, transmission, and distribution of electricity through coal, nuclear, oil and gas, and hydro resources in the states of Alabama, Georgia, Florida, and Mississippi. It constructs, acquires, owns, and manages generation assets, including renewable energy projects. As of December 31, 2013, the company owned and/or operated 33 hydroelectric generating stations, 32 fossil fuel generating stations, 3 nuclear generating stations, 13 combined cycle/cogeneration stations, 6 solar facilities, 1 landfill gas facility, and 1 biomass facility. The company also provides digital wireless communications services with various communication options, including push to talk, cellular service, text messaging, wireless Internet access, and wireless data; and wholesale fiber optic solutions to telecommunication providers in the Southeast under the Southern Telecom name. The company was founded in 1945 and is headquartered in Atlanta, Georgia.

| Enterprise Value Analysis | |
| --- | --- |
| Latest Fiscal Year: | 12/31/2011 |
| LTM as of: | 9/30/2012 |
| | |
| 52-Week High | 48.59 |
| 52-Week High Date | 7/27/2012 |
| 52-Week Low | 41.75 |
| 52-Week Low Date | 11/23/2012 |
| Daily Volume | 0 |
| Current Price (12/01/12) | 43.55 |
| % of 52-Week High | 89.6% |
| % of 52-Week Low | 104.3% |
| | |
| Total Common Shares | 874.1 |
| Market Capitalization | 38,067.3 |
| Plus: Total Debt | 21,755.0 |
| Plus: Preferred Stock | 0.0 |
| Plus: Minority Interest | 1,082.0 |
| Less: Cash and Equivalents | 1,262.0 |
| Enterprise Value | 59,642.3 |

| Financial Ratios | |
| --- | --- |
| Return on Assets | 7.1% |
| Return on Capital | 10.5% |
| Return on Equity | 20.1% |
| | |
| Gross Margin | 48.0% |
| EBITDA Margin | 45.1% |
| EBIT Margin | 34.5% |
| Net Income Margin | 19.3% |
| | |
| Total Asset Turnover | 0.3x |
| Fixed Asset Turnover | 0.4x |
| Accounts Receivable Turnover | 11.7x |
| Inventory Turnover | 4.1x |
| | |
| Current Ratio | 1.0x |
| Quick Ratio | 0.5x |

| S&P Credit Ratings | |
| --- | --- |
| Long-Term Rating Date | 1/24/1997 |
| Long-Term Rating | A |
| Long-Term Action | Outlook |
| Short-Term Rating Date | 9/27/1995 |
| Short-Term Rating | A-1 |
| Short-Term Action | CreditWatch |
| Outlook/CreditWatch Date | 5/24/2013 |
| Outlook/CreditWatch | Negative |

| Capital Structure | |
| --- | --- |
| Total Commercial Paper | 654.0 |
| Total Revolving Credit | 0.0 |
| Total Term Loans | 200.0 |
| Total Senior Bonds and Notes | 20,019.0 |
| Total Subordinated Bonds and Notes | 0.0 |
| Total Trust Preferred | 206.0 |
| Capital Leases (Incl. Current Portion) | 93.0 |
| Other Borrowings | 5.0 |
| Total Principal Due | 21,177.0 |

Source: Capital IQ

Highly Confidential                                                                                                    EFH03484232

# Profiles of Selected Companies – Oncor

## Wisconsin Energy Corp.

### Business Description

Wisconsin Energy Corporation, through its subsidiaries, generates and distributes electric energy, as well as distributes natural gas. The company operates in two segments, Utility Energy and Non-Utility Energy. It generates electricity from coal, natural gas, wind, biomass, and hydro sources. The company provides electric utility services to customers in the mining, paper, foundry, food products, and machinery production industries, as well as to the large retail chains, municipally owned systems, rural cooperatives, and municipal joint action agencies; and gas utility services to the paper, food products, and fabricated metal products industries. It also generates, distributes, and sells steam. As of December 31, 2012, the company served approximately 1,125,700 electric customers in Wisconsin and the Upper Peninsula of Michigan; approximately 1,074,000 gas customers in Wisconsin; and approximately 460 steam customers in metropolitan Milwaukee, Wisconsin under the We Energies name, as well as transported gas for approximately 1,600 customers. In addition, it invests in and develops real estate, including business parks and other commercial real estate projects primarily in southeastern Wisconsin. The company was founded in 1981 and is headquartered in Milwaukee, Wisconsin.

| Enterprise Value Analysis | | | Financial Ratios | | | S&P Credit Ratings | |
|---|---|---|---|---|---|---|---|
| Latest Fiscal Year: | | 12/31/2011 | Return on Assets | | 5.1% | Long-Term Rating Date | 6/27/2011 |
| LTM as of: | | 9/30/2012 | Return on Capital | | 7.6% | Long-Term Rating | A- |
| | | | Return on Equity | | 15.1% | Long-Term Action | Outlook |
| 52-Week High | | 41.48 | | | | Short-Term Rating Date | 10/18/2001 |
| 52-Week High Date | | 8/1/2012 | Gross Margin | | 38.8% | Short-Term Rating | A-2 |
| 52-Week Low | | 32.40 | EBITDA Margin | | 36.1% | Short-Term Action | Downgrade |
| 52-Week Low Date | | 12/8/2011 | EBIT Margin | | 27.0% | Outlook/CreditWatch Date | 6/25/2013 |
| Daily Volume | | 0 | Net Income Margin | | 15.0% | Outlook/CreditWatch | Stable |
| Current Price (12/01/12) | | 37.53 | | | | | |
| % of 52-Week High | | 90.5% | Total Asset Turnover | | 0.3x | Capital Structure | |
| % of 52-Week Low | | 115.8% | Fixed Asset Turnover | | 0.4x | Total Commercial Paper | 669.9 |
| | | | Accounts Receivable Turnover | | 8.5x | Total Revolving Credit | 0.0 |
| Total Common Shares | | 230.1 | Inventory Turnover | | 7.5x | Total Term Loans | 0.0 |
| Market Capitalization | | 8,634.5 | | | | Total Senior Bonds and Notes | 4,188.4 |
| Plus: Total Debt | | 5,074.9 | Current Ratio | | 0.8x | Total Subordinated Bonds and Notes | 500.0 |
| Plus: Preferred Stock | | 0.0 | Quick Ratio | | 0.4x | Total Trust Preferred | 0.0 |
| Plus: Minority Interest | | 30.4 | | | | Capital Leases (Incl. Current Portion) | 132.4 |
| Less: Cash and Equivalents | | 13.0 | | | | Other Borrowings | 0.0 |
| Enterprise Value | | 13,726.8 | | | | Total Principal Due | 5,490.7 |

Source: Capital IQ

Highly Confidential    EFH03484233



# Appendix G:  Assumptions & Limiting Conditions

Highly Confidential                                                                                        EFH03484234

# Assumptions & Limiting Conditions

- General assumptions and limiting conditions pertaining to the value estimate conclusion(s) stated in this presentation are summarized below.  If applicable, "special assumptions" are cited elsewhere in this presentation.

    1. To the best of our knowledge and belief, the statements of facts contained in this presentation, upon which the analysis and conclusion(s) expressed are based, are true and correct.  Information, estimates and opinions furnished to us and contained in the presentation or used in the formation of the value conclusion(s) were obtained from sources considered reliable and believed to be true and correct.  However, no representation, liability or warranty for the accuracy of such items is assumed by or imposed on us, and is subject to corrections, errors, omissions and withdrawal without notice.

    2. The prospective and historical information used for this valuation has not been subjected to any auditing or verification procedures and we express no assurance of any kind on it.  Management has advised us that they consider the data used to be accurate, and that no information known to them conflicts with the data or resulting use of such data in this valuation.

    3. The valuation may not be used in conjunction with any other appraisal or study.  The value conclusion(s) stated in this appraisal is/are based on the program of utilization described in the presentation, and may not be separated into parts.  The appraisal was prepared solely for the purpose, function and party so identified in the presentation.  The appraisal presentation may not be reproduced, in whole or in part, and the findings of the presentation may not be used by a third party for any purpose, without the express written consent of Duff & Phelps, LLC ("Duff & Phelps").

    4. No change of any item in any of the appraisal presentation shall be made by anyone other than Duff & Phelps and we shall have no responsibility for any such unauthorized change.

    5. Unless otherwise stated in the appraisal, the valuation of the business has not considered or incorporated the potential economic gain or loss resulting from contingent assets, liabilities or events existing as of the Valuation Dates.

    6. We are not required to give testimony or be in attendance at any court or administrative proceeding with reference to the business appraised unless additional compensation is agreed to and prior arrangements have been made.

    7. The working papers for this engagement are being retained in our files and are available for your reference.  We would be available to support our valuation conclusion(s) should this be required.  Those services would be performed for an additional fee.

Highly Confidential                                                                                                                                    EFH03484235

# Assumptions & Limiting Conditions

8. Neither all nor any part of the contents of the presentation shall be disseminated or referred to the public through advertising, public relations, news or sales media, or any other public means of communication or referenced in any publication, including any private or public offerings including but not limited to those filed with the Securities and Exchange Commission or other governmental agency, without the prior written consent and approval of the review by Duff & Phelps.

9. Good and marketable title to the business interest being appraised is assumed.  We are not qualified to render an "opinion of title" and no responsibility is assumed or accepted for matters of a legal nature affecting the business being appraised.  No formal investigation of legal title to or liabilities against the business valued was made, and we render no opinion as to ownership of the business or condition of its title.

10. Management is assumed to be competent, and the ownership to be in responsible hands, unless noted otherwise in this presentation.  The quality of business management can have a direct effect on the viability and value of the business.  The financial projections contained in the appraisal assume both responsible ownership and competent management unless noted otherwise.  Any variance from this assumption could have a significant impact on the final value estimate.

11. In the appraisal assignment, the existence of potentially hazardous material(s) (i) used in the construction, maintenance or servicing of the building(s) and machinery and equipment of the business, such as the presence of urea-formaldehyde foam insulation, asbestos, lead paint, toxic waste, underground tanks, radon and/or any other prohibited material or chemical which may or may not be present on or in the subject real and/or tangible personal property or (ii) in existence of which the business may be held accountable, was, unless specifically indicated in the presentation, not disclosed to us during the course of this engagement.  We, however, are not qualified to detect such substances.  The existence of these potentially hazardous materials could have a significant effect on the value of the business.  The client is urged to retain an expert in this field, if desired.

12. The value conclusion(s) assumes the real and tangible personal property is "clean" and free of any of these adverse conditions unless we have been notified to the contrary in writing.

13. Unless otherwise stated, no effort has been made to estimate the possible effect, if any, on the subject business because of future federal, state or local legislation, including any environmental or ecological matters or interpretations thereof.

14. We take no responsibility for any events, conditions or circumstances affecting the subject business or its value that take place subsequent to the effective date of value cited in the appraisal.

Highly Confidential

EFH03484236

# Assumptions & Limiting Conditions

15. Events and circumstances frequently do not occur as expected and there will usually be differences between prospective financial information and actual results, and those differences may be material. Accordingly, to the extent that any of the information used in this analysis and deliverables requires adjustment, the resulting Fair Market Value would be different.

16. This Report or any results of our valuation shall not constitute a Solvency Opinion or a Fairness Opinion and may not be relied upon by you or any other party as such. Furthermore, any analyses we perform should not be taken to supplant any procedures that you should undertake in your consideration of any past present or future transaction.

17. Any decision to purchase or sell any interest in the subject entities shall be your sole responsibility, as well as the structure to be used and the price to be accepted.

18. Our role will be to provide information that you may find useful in your evaluation of the appropriateness of transferring of the interests as well as the related transaction structure and pricing.

19. The selection of the price to be accepted requires consideration of factors beyond the information we will provide or have provided. An actual transaction involving the subject business might be concluded at a higher value or at a lower value, depending upon the circumstances of the transaction and the business, and the knowledge and motivations of the buyers and sellers at that time.

20. This valuation is based on historical and prospective financial statements. Some assumptions or projections inevitably will not materialize and unanticipated events and circumstances may occur during the forecast period. These could include major changes in the economic environs; significant increases or decreases in current mortgage interest rates and/or terms or availability of financing altogether; property assessment; and/or major revisions in current state and/or federal tax or regulatory laws. Therefore, the actual results achieved during the projected holding period and investor requirements relative to anticipated annual returns and overall yields could vary from the projection. Thus, variations could be material and have an impact on the value conclusion(s) stated herein.

21. In compliance with requirements imposed by the Internal Revenue Service, as stated in Circular 230, we inform you that any US federal tax advice contained in this communication including any attachments is not intended or written to be used and cannot be used for the purpose of (i) avoiding penalties under the Internal Revenue Code, or (ii) promoting, marketing, or recommending to any other party any transaction or matter addressed herein.

Highly Confidential

EFH03484237