**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**DECLARATION OF JANE SULLIVAN ON BEHALF OF**
**EPIQ BANKRUPTCY SOLUTIONS, LLC, REGARDING VOTING**
**AND TABULATION OF BALLOTS CAST ON THE FIFTH AMENDED**
**JOINT PLAN OF REORGANIZATION OF ENERGY FUTURE HOLDINGS**
**CORP., *ET AL.*, PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Jane Sullivan, declare, under penalty of perjury:

1.      I am the Executive Vice President, Director of Restructuring Services of Epiq Bankruptcy Solutions, LLC ("Epiq") located at 777 Third Avenue, 12th Floor, New York, New York 10017. I am over the age of 18 years. I do not have a direct interest in these chapter 11 cases and should be considered an impartial party.

2.      I submit this Declaration with respect to the *Fifth Amended Joint Plan of Reorganization of Energy Future Holding Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code*, dated September 21, 2015 [D.I. 6122] (as amended, supplemented, or modified from time to time, the "Plan").[2] Except as otherwise indicated herein, all facts set forth herein are based upon my personal knowledge or my review of relevant documents. I am

---

[1]      The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]      Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Plan or the Disclosure Statement Order (as defined below).

authorized to submit this Declaration on behalf of Epiq.  If I were called upon to testify, I could and would testify competently as to the facts set forth herein.

3.          In accordance with the (1) *Order Authorizing the Debtors to Retain and Employ Epiq Bankruptcy Solutions, LLC as the Administrative Advisor for the Debtors and Epiq eDiscovery Solutions as E-Discovery Vendor for the Debtors, Effective Nunc Pro Tunc to the Petition Date*, dated September 16, 2014 [D.I. 2053], and (2) *Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents,* dated September 22, 2015 [D.I. 6131] (the "Disclosure Statement Order"), Epiq was appointed and authorized to assist the Debtors with, *inter alia*, soliciting, receiving, reviewing, determining the validity of, and tabulating Ballots cast on the Plan by holders of Claims and Interests in the Voting Classes (as defined below).

4.          Pursuant to the Plan, only holders of Claims and Interests in the Classes listed on Exhibit A attached hereto (collectively, the "Voting Classes") were entitled to vote to accept or reject the Plan.

5.          The procedures for the solicitation and tabulation of votes on the Plan are outlined in the Disclosure Statement Order.  Epiq was instructed to solicit, review, determine the validity of, and tabulate Ballots submitted to vote to accept or reject the Plan by the holders of Claims and Interests in the Voting Classes.

6.          As specified in the Disclosure Statement Order, September 4, 2015, was established as the record date for determining the holders of Claims and Interests in the Voting Classes who would be entitled to vote on the Plan (the "Voting Record Date").

7.      In accordance with the Disclosure Statement Order, Epiq solicited the holders of Claims and Interests in the Voting Classes as of the Voting Record Date.  Epiq's *Affidavit of Service of Solicitation Materials* was filed with this Court on October 21, 2015 [D.I. 6552].

8.      Ballots returned by mail, hand delivery, or overnight courier were received by personnel of Epiq at the offices of Epiq in Beaverton, Oregon and New York, New York.  All Ballots received by Epiq were date-stamped upon receipt and were processed in accordance with the procedures set forth in the Disclosure Statement Order.

9.      For a Ballot to be counted as valid, the Ballot must have been properly completed in accordance with the procedures set forth in the Disclosure Statement Order and executed by the relevant holder, or such holder's authorized representative, and must have been received by Epiq no later than 4:00 p.m. (prevailing Eastern Time) on October 23, 2015 (the "Voting Deadline").

10.      All validly executed Ballots cast by holders of Claims in the Voting Classes received by Epiq on or before the Voting Deadline were tabulated as outlined in the Disclosure Statement Order.  I declare that the results of the voting by holders of Claims in the Voting Classes are as set forth in Exhibit B hereto, which is a true and correct copy of the final tabulation of votes cast by timely and properly executed Ballots received by Epiq.[3]

---

[3]      The votes in EFH-Class B9 and TXU Energy Retail Company LLC-Class C5 as set forth in Exhibit B include "insiders" (as defined in Section 101(31) of the Bankruptcy Code) of the Debtors.  Specifically, in EFH-Class B9, EFH, an insider, is the only voting party and in TXU Energy Retail Company LLC-Class C5, an insider, voted $1 to accept the Plan.  The inclusion or exclusion of this vote has no substantive effect on the voting results under the Bankruptcy Code.

11.        A report of all Ballots not included in the tabulation prepared by Epiq and the reasons for exclusion of such Ballots is attached as Exhibit C hereto.[4]

12.        The Debtors requested that Epiq prepare a separate tabulation report of the voting results with respect to the PCRB claims in Texas Competitive Electric Holdings Company LLC–Class C4, and a true and correct copy of that report is attached as Exhibit D hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

DATED:    October 30, 2015
          New York, New York

_Jane Sull_

_____
Jane Sullivan
Executive Vice President
Director of Restructuring Services
Epiq Bankruptcy Solutions, LLC

---

[4]        Epiq has been advised that, with respect to the cash-out elections made on (1) any late-filed ballots that accepted the plan, (2) any timely or late-filed ballots that did not vote to accept or reject the Plan, and (3) any timely or late-filed ballots that accepted the Plan but was not executed by such Holder, the Holder will be deemed by the Debtors to have made the cash-out election.

# **Exhibit A**

**Exhibit A**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**VOTING CLASSES**

The Plan constitutes a separate chapter 11 plan of reorganization for each Debtor.

| CLASS B9 Interests in EFIH | |
|---|---|
| **Case Number** | **Debtor** |
| 14-11008 | Energy Future Intermediate Holding Company LLC |

| CLASS C3 TCEH First Lien Claims | |
|---|---|
| **Case Number** | **Debtor** |
| 14-10980 | 4Change Energy Company |
| 14-10981 | 4Change Energy Holdings LLC |
| 14-10983 | Big Brown 3 Power Company LLC |
| 14-10986 | Big Brown Lignite Company LLC |
| 14-10988 | Big Brown Power Company LLC |
| 14-10998 | Collin Power Company LLC |
| 14-11003 | DeCordova II Power Company LLC |
| 14-10982 | DeCordova Power Company LLC |
| 14-10984 | Eagle Mountain Power Company LLC |
| 14-11005 | Energy Future Competitive Holdings Company LLC |
| 14-11021 | Generation MT Company LLC |
| 14-11025 | Generation SVC Company |
| 14-11029 | Lake Creek 3 Power Company LLC |
| 14-11018 | Luminant Big Brown Mining Company LLC |
| 14-11023 | Luminant Energy Company LLC |
| 14-11026 | Luminant Energy Trading California Company |
| 14-11030 | Luminant ET Services Company |
| 14-11032 | Luminant Generation Company LLC |
| 14-11037 | Luminant Holding Company LLC |
| 14-11040 | Luminant Mineral Development Company LLC |
| 14-11042 | Luminant Mining Company LLC |
| 14-11044 | Luminant Renewables Company LLC |
| 14-11010 | Martin Lake 4 Power Company LLC |
| 14-11011 | Monticello 4 Power Company LLC |
| 14-11014 | Morgan Creek 7 Power Company LLC |
| 14-11019 | NCA Resources Development Company LLC |
| 14-11022 | Oak Grove Management Company LLC |
| 14-11024 | Oak Grove Mining Company LLC |
| 14-11027 | Oak Grove Power Company LLC |
| 14-11033 | Sandow Power Company LLC |
| 14-11028 | TCEH Finance, Inc. |

| CLASS C3 TCEH First Lien Claims - continued | |
|---|---|
| **Case Number** | **Debtor** |
| 14-10978 | Texas Competitive Electric Holdings Company LLC |
| 14-11046 | Tradinghouse 3 & 4 Power Company LLC |
| 14-10985 | Tradinghouse Power Company LLC |
| 14-10993 | TXU Energy Receivables Company LLC |
| 14-10997 | TXU Energy Retail Company LLC |
| 14-11002 | TXU Energy Solutions Company LLC |
| 14-11009 | TXU Retail Services Company |
| 14-11013 | TXU SEM Company |
| 14-11015 | Valley NG Power Company LLC |
| 14-11020 | Valley Power Company LLC |

| CLASS C4 TCEH Unsecured Debt Claims | |
|---|---|
| **Case Number** | **Debtor** |
| 14-10980 | 4Change Energy Company |
| 14-10981 | 4Change Energy Holdings LLC |
| 14-10983 | Big Brown 3 Power Company LLC |
| 14-10986 | Big Brown Lignite Company LLC |
| 14-10988 | Big Brown Power Company LLC |
| 14-10998 | Collin Power Company LLC |
| 14-11003 | DeCordova II Power Company LLC |
| 14-10982 | DeCordova Power Company LLC |
| 14-10984 | Eagle Mountain Power Company LLC |
| 14-11005 | Energy Future Competitive Holdings Company LLC |
| 14-11021 | Generation MT Company LLC |
| 14-11025 | Generation SVC Company |
| 14-11029 | Lake Creek 3 Power Company LLC |
| 14-11018 | Luminant Big Brown Mining Company LLC |
| 14-11023 | Luminant Energy Company LLC |
| 14-11026 | Luminant Energy Trading California Company |
| 14-11030 | Luminant ET Services Company |
| 14-11032 | Luminant Generation Company LLC |
| 14-11037 | Luminant Holding Company LLC |
| 14-11040 | Luminant Mineral Development Company LLC |
| 14-11042 | Luminant Mining Company LLC |
| 14-11044 | Luminant Renewables Company LLC |
| 14-11010 | Martin Lake 4 Power Company LLC |
| 14-11011 | Monticello 4 Power Company LLC |
| 14-11014 | Morgan Creek 7 Power Company LLC |
| 14-11019 | NCA Resources Development Company LLC |
| 14-11022 | Oak Grove Management Company LLC |

| CLASS C4 TCEH Unsecured Debt Claims - continued | |
|---|---|
| **Case Number** | **Debtor** |
| 14-11024 | Oak Grove Mining Company LLC |
| 14-11027 | Oak Grove Power Company LLC |
| 14-11033 | Sandow Power Company LLC |
| 14-11028 | TCEH Finance, Inc. |
| 14-10978 | Texas Competitive Electric Holdings Company LLC |
| 14-11046 | Tradinghouse 3 & 4 Power Company LLC |
| 14-10985 | Tradinghouse Power Company LLC |
| 14-10993 | TXU Energy Receivables Company LLC |
| 14-10997 | TXU Energy Retail Company LLC |
| 14-11002 | TXU Energy Solutions Company LLC |
| 14-11009 | TXU Retail Services Company |
| 14-11013 | TXU SEM Company |
| 14-11015 | Valley NG Power Company LLC |
| 14-11020 | Valley Power Company LLC |

| CLASS C5 General Unsecured Claims Against the TCEH Debtors Other Than EFCH | |
|---|---|
| **Case Number** | **Case Name** |
| 14-10980 | 4Change Energy Company |
| 14-10981 | 4Change Energy Holdings LLC |
| 14-10983 | Big Brown 3 Power Company LLC |
| 14-10986 | Big Brown Lignite Company LLC |
| 14-10988 | Big Brown Power Company LLC |
| 14-10998 | Collin Power Company LLC |
| 14-11003 | DeCordova II Power Company LLC |
| 14-10982 | DeCordova Power Company LLC |
| 14-10984 | Eagle Mountain Power Company LLC |
| 14-11021 | Generation MT Company LLC |
| 14-11025 | Generation SVC Company |
| 14-11029 | Lake Creek 3 Power Company LLC |
| 14-11018 | Luminant Big Brown Mining Company LLC |
| 14-11023 | Luminant Energy Company LLC |
| 14-11026 | Luminant Energy Trading California Company |
| 14-11030 | Luminant ET Services Company |
| 14-11032 | Luminant Generation Company LLC |
| 14-11037 | Luminant Holding Company LLC |
| 14-11040 | Luminant Mineral Development Company LLC |
| 14-11042 | Luminant Mining Company LLC |
| 14-11044 | Luminant Renewables Company LLC |
| 14-11010 | Martin Lake 4 Power Company LLC |
| 14-11011 | Monticello 4 Power Company LLC |
| 14-11014 | Morgan Creek 7 Power Company LLC |

| CLASS C5 General Unsecured Claims Against the TCEH Debtors Other Than EFCH - continued | |
|---|---|
| **Case Number** | **Case Name** |
| 14-11019 | NCA Resources Development Company LLC |
| 14-11022 | Oak Grove Management Company LLC |
| 14-11024 | Oak Grove Mining Company LLC |
| 14-11027 | Oak Grove Power Company LLC |
| 14-11033 | Sandow Power Company LLC |
| 14-11028 | TCEH Finance, Inc. |
| 14-10978 | Texas Competitive Electric Holdings Company LLC |
| 14-11046 | Tradinghouse 3 & 4 Power Company LLC |
| 14-10985 | Tradinghouse Power Company LLC |
| 14-10993 | TXU Energy Receivables Company LLC |
| 14-10997 | TXU Energy Retail Company LLC |
| 14-11002 | TXU Energy Solutions Company LLC |
| 14-11009 | TXU Retail Services Company |
| 14-11013 | TXU SEM Company |
| 14-11015 | Valley NG Power Company LLC |
| 14-11020 | Valley Power Company LLC |

# **Exhibit B**

## Exhibit B
### ENERGY FUTURE HOLDINGS CORP., et al.
### Tabulation Summary

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B9 | **ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC:** INTERESTS IN EFIH | 1 | 1 | 0 | 100.00% | 0.00% | 100% | 100% | $0.00 | 100.00% | 0.00% | Accept |

[CONTINUED NEXT PAGE]



<u>Exhibit B</u>
### ENERGY FUTURE HOLDINGS CORP., et al.
Tabulation Summary

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C3 | **ALL TCEH DEBTORS:**<br>TCEH FIRST LIEN SECURED CLAIMS | 631 | 598 | 33 | 94.77% | 5.23% | $12,502,507,235.46 | $12,359,809,310.22 | $142,697,925.24 | 98.86% | 1.14% | Accept |

4Change Energy Company
4Change Energy Holdings LLC
Big Brown 3 Power Company LLC
Big Brown Lignite Company LLC
Big Brown Power Company LLC
Collin Power Company LLC
DeCordova II Power Company LLC
DeCordova Power Company LLC
Eagle Mountain Power Company LLC
Energy Future Competitive Holdings Company LLC
Generation MT Company LLC
Generation SVC Company
Lake Creek 3 Power Company LLC
Luminant Big Brown Mining Company LLC
Luminant Energy Company LLC
Luminant Energy Trading California Company
Luminant ET Services Company
Luminant Generation Company LLC
Luminant Holding Company LLC
Luminant Mineral Development Company LLC
Luminant Mining Company LLC
Luminant Renewables Company LLC
Martin Lake 4 Power Company LLC
Monticello 4 Power Company LLC
Morgan Creek 7 Power Company LLC
NCA Resources Development Company LLC
Oak Grove Management Company LLC
Oak Grove Mining Company LLC
Oak Grove Power Company LLC
Sandow Power Company LLC
TCEH Finance, Inc.
Texas Competitive Electric Holdings Company LLC
Tradinghouse 3 & 4 Power Company LLC
Tradinghouse Power Company LLC
TXU Energy Receivables Company LLC
TXU Energy Retail Company LLC
TXU Energy Solutions Company LLC
TXU Retail Services Company
TXU SEM Company
Valley NG Power Company LLC
Valley Power Company LLC



**Exhibit B**

**ENERGY FUTURE HOLDINGS CORP., et al.**

Tabulation Summary

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C4 | **ALL TCEH DEBTORS OTHER THAN TCEH:** TCEH UNSECURED DEBT CLAIMS | 847 | 811 | 36 | 95.75% | 4.25% | $16,061,368,727.65 | $15,934,274,316.83 | $127,094,410.82 | 99.21% | 0.79% | Accept |

4Change Energy Company
4Change Energy Holdings LLC
Big Brown 3 Power Company LLC
Big Brown Lignite Company LLC
Big Brown Power Company LLC
Collin Power Company LLC
DeCordova II Power Company LLC
DeCordova Power Company LLC
Eagle Mountain Power Company LLC
Energy Future Competitive Holdings Company LLC
Generation MT Company LLC
Generation SVC Company
Lake Creek 3 Power Company LLC
Luminant Big Brown Mining Company LLC
Luminant Energy Company LLC
Luminant Energy Trading California Company
Luminant ET Services Company
Luminant Generation Company LLC
Luminant Holding Company LLC
Luminant Mineral Development Company LLC
Luminant Mining Company LLC
Luminant Renewables Company LLC
Martin Lake 4 Power Company LLC
Monticello 4 Power Company LLC
Morgan Creek 7 Power Company LLC
NCA Resources Development Company LLC
Oak Grove Management Company LLC
Oak Grove Mining Company LLC
Oak Grove Power Company LLC
Sandow Power Company LLC
TCEH Finance, Inc.
Tradinghouse 3 & 4 Power Company LLC
Tradinghouse Power Company LLC
TXU Energy Receivables Company LLC
TXU Energy Retail Company LLC
TXU Energy Solutions Company LLC
TXU Retail Services Company
TXU SEM Company
Valley NG Power Company LLC
Valley Power Company LLC



<u>Exhibit B</u>
**ENERGY FUTURE HOLDINGS CORP., et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C4 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC:** <br> TCEH UNSECURED DEBT CLAIMS | 1034 | 957 | 77 | 92.55% | 7.45% | $16,662,586,095.67 | $16,118,030,168.75 | $544,555,926.92 | 96.73% | 3.27% | Accept |
| C5 | **4CHANGE ENERGY COMPANY:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 18 | 17 | 1 | 94.44% | 5.56% | $24.11 | $23.11 | $1.00 | 95.85% | 4.15% | Accept |
| C5 | **4CHANGE ENERGY HOLDINGS LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 17 | 16 | 1 | 94.12% | 5.88% | $17.00 | $16.00 | $1.00 | 94.12% | 5.88% | Accept |
| C5 | **BIG BROWN 3 POWER COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **BIG BROWN LIGNITE COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 22 | 21 | 1 | 95.45% | 4.55% | $22.00 | $21.00 | $1.00 | 95.45% | 4.55% | Accept |
| C5 | **BIG BROWN POWER COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 22 | 21 | 1 | 95.45% | 4.55% | $22.00 | $21.00 | $1.00 | 95.45% | 4.55% | Accept |
| C5 | **COLLIN POWER COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 22 | 21 | 1 | 95.45% | 4.55% | $22.00 | $21.00 | $1.00 | 95.45% | 4.55% | Accept |
| C5 | **DECORDOVA II POWER COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **DECORDOVA POWER COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 21 | 20 | 1 | 95.24% | 4.76% | $21.00 | $20.00 | $1.00 | 95.24% | 4.76% | Accept |
| C5 | **EAGLE MOUNTAIN POWER COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **GENERATION MT COMPANY LLC:** <br> GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |



**Exhibit B**
**ENERGY FUTURE HOLDINGS CORP., et al.**
Tabulation Summary

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C5 | **GENERATION SVC COMPANY:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **LAKE CREEK 3 POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **LUMINANT BIG BROWN MINING COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 29 | 27 | 2 | 93.10% | 6.90% | $1,190,596.00 | $1,184,582.00 | $6,014.00 | 99.49% | 0.51% | Accept |
| C5 | **LUMINANT ENERGY COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 29 | 25 | 4 | 86.21% | 13.79% | $677,537.97 | $677,533.97 | $4.00 | 99.999% | 0.001% | Accept |
| C5 | **LUMINANT ENERGY TRADING CALIFORNIA COMPANY:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 19 | 18 | 1 | 94.74% | 5.26% | $19.00 | $18.00 | $1.00 | 94.74% | 5.26% | Accept |
| C5 | **LUMINANT ET SERVICES COMPANY:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 19 | 18 | 1 | 94.74% | 5.26% | $19.00 | $18.00 | $1.00 | 94.74% | 5.26% | Accept |
| C5 | **LUMINANT GENERATION COMPANY LLC** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 403 | 382 | 21 | 94.79% | 5.21% | $72,174,718.17 | $70,359,828.26 | $1,814,889.91 | 97.49% | 2.51% | Accept |
| C5 | **LUMINANT HOLDING COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 21 | 19 | 2 | 90.48% | 9.52% | $21.00 | $19.00 | $2.00 | 90.48% | 9.52% | Accept |
| C5 | **LUMINANT MINERAL DEVELOPMENT COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **LUMINANT MINING COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 139 | 135 | 4 | 97.12% | 2.88% | $7,187,393.00 | $6,977,904.78 | $209,488.22 | 97.09% | 2.91% | Accept |



**Exhibit B**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C5 | **LUMINANT RENEWABLES COMPANY LLC** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **MARTIN LAKE 4 POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **MONTICELLO 4 POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **MORGAN CREEK 7 POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **NCA RESOURCES DEVELOPMENT COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 22 | 21 | 1 | 95.45% | 4.55% | $8,895.66 | $8,894.66 | $1.00 | 99.99% | 0.01% | Accept |
| C5 | **OAK GROVE MANAGEMENT COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 126 | 123 | 3 | 97.62% | 2.38% | $4,525,308.64 | $4,463,624.48 | $61,684.16 | 98.64% | 1.36% | Accept |
| C5 | **OAK GROVE MINING COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 24 | 23 | 1 | 95.83% | 4.17% | $1,162,004.35 | $1,162,003.35 | $1.00 | 99.9999% | 0.0001% | Accept |
| C5 | **OAK GROVE POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 22 | 21 | 1 | 95.45% | 4.55% | $22.00 | $21.00 | $1.00 | 95.45% | 4.55% | Accept |
| C5 | **SANDOW POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 79 | 75 | 4 | 94.94% | 5.06% | $1,322,138.13 | $1,288,088.07 | $34,050.06 | 97.42% | 2.58% | Accept |
| C5 | **TCEH FINANCE, INC.:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 17 | 16 | 1 | 94.12% | 5.88% | $17.00 | $16.00 | $1.00 | 94.12% | 5.88% | Accept |



<u>Exhibit B</u>
**ENERGY FUTURE HOLDINGS CORP., et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C5 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 31 | 23 | 8 | 74.19% | 25.81% | $1,194,126.73 | $1,194,118.73 | $8.00 | 99.999% | 0.001% | Accept |
| C5 | **TRADINGHOUSE 3 & 4 POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |
| C5 | **TRADINGHOUSE POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 23 | 22 | 1 | 95.65% | 4.35% | $23.00 | $22.00 | $1.00 | 95.65% | 4.35% | Accept |
| C5 | **TXU ENERGY RECEIVABLES COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 17 | 17 | 0 | 100.00% | 0.00% | $17.00 | $17.00 | $0.00 | 100.00% | 0.00% | Accept |
| C5 | **TXU ENERGY RETAIL COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 63 | 62 | 1 | 98.41% | 1.59% | $1,875,800.68 | $1,875,799.68 | $1.00 | 99.9999% | 0.0001% | Accept |
| C5 | **TXU ENERGY SOLUTIONS COMPANY LLC** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 18 | 17 | 1 | 94.44% | 5.56% | $18.00 | $17.00 | $1.00 | 94.44% | 5.56% | Accept |
| C5 | **TXU RETAIL SERVICES COMPANY:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 19 | 18 | 1 | 94.74% | 5.26% | $37.54 | $36.54 | $1.00 | 97.34% | 2.66% | Accept |
| C5 | **TXU SEM COMPANY:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 18 | 17 | 1 | 94.44% | 5.56% | $18.00 | $17.00 | $1.00 | 94.44% | 5.56% | Accept |
| C5 | **VALLEY NG POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 23 | 22 | 1 | 95.65% | 4.35% | $23.00 | $22.00 | $1.00 | 95.65% | 4.35% | Accept |
| C5 | **VALLEY POWER COMPANY LLC:** GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 20 | 19 | 1 | 95.00% | 5.00% | $20.00 | $19.00 | $1.00 | 95.00% | 5.00% | Accept |



**Exhibit C**

Exhibit C

# ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | AEGON CUSTODY BV RE MM HIGH YIELD FUND | $2,058,719.07 | ACCEPT | 943 | DUPLICATE VOTE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | BALDR MASON FUND INC | $316,615.67 | | 1153 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | BALDR MASON FUND INC | $8,214,384.33 | | 1153 | NO VOTE INDICATED |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | ALL TCEH DEBTORS | BARCLAYS CAPITAL INC./LE (0229) | $5,566,000.00 | ACCEPT | | DUPLICATE VOTE |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | ALL TCEH DEBTORS | BARCLAYS CAPITAL INC./LE (0229) | $29,934,000.00 | ACCEPT | | DUPLICATE AS TO $29,634,000; OVERVOTE OF 300,000 FOR BALANCE |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BARCLAYS CAPITAL INC./LE (0229) | $1,384,000.00 | ACCEPT | | DUPLICATE VOTE |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BARCLAYS CAPITAL INC./LE (0229) | $516,000.00 | ACCEPT | | DUPLICATE VOTE |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BARCLAYS CAPITAL INC./LE (0229) | $6,445,000.00 | ACCEPT | | DUPLICATE VOTE |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BARCLAYS CAPITAL INC./LE (0229) | $17,305,000.00 | ACCEPT | | DUPLICATE VOTE |
| 10567 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | BLACK, RHONDA R | $1.00 | ACCEPT | 1427 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | CARLYLE DAYTONA CLO LTD (FKA STANFIELD | $4,749,345.64 | | 1212 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | CARLYLE HIGH YIELD PARTNERS IX, LTD | $2,817,463.65 | | 1214 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | CARLYLE HIGH YIELD PARTNERS VIII, L | $3,247,665.83 | | 1211 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | CARLYLE MCLAREN CLO LTD (FKA STANFIELD | $4,319,278.83 | | 1213 | NO VOTE INDICATED |
| | 503207040 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | CELTEX INDUSTRIES INC | $27,602.86 | ACCEPT | 1413 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |

**Exhibit C**

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| | 503207050 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | CELTEX INDUSTRIES INC | $70,273.23 | ACCEPT | 1413 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 502201700 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MANAGEMENT COMPANY LLC | CELTEX INDUSTRIES INC | $72,709.33 | ACCEPT | 1415 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503301320 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | CELTEX INDUSTRIES INC | $3,952.00 | ACCEPT | 1417 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 4705.01 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | CELTEX INDUSTRIES, INC. | $75,801.57 | ACCEPT | 1413 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 4705.02 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MANAGEMENT COMPANY LLC | CELTEX INDUSTRIES, INC. | $66,539.83 | ACCEPT | 1415 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 4705.03 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | CELTEX INDUSTRIES, INC. | $3,952.00 | ACCEPT | 1417 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 10597 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | DEETS, JAMES HULAN | $1.00 | ACCEPT | 143 | NO SIGNATURE |
| | 503210880 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | DFW COMMUNICATIONS INC | $64,565.70 | ACCEPT | 1389 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | DO S1 LIMITED | $20,000,000.00 | ACCEPT | 1426 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 6208 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | DUST CONTROL TECHNOLOGY INC | $0.00 | ACCEPT | 932 | PENDING DISALLOW OBJECTION |
| | 503211880 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | EADS CO | $1,996.88 | ACCEPT | 1407 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503211910 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | EADS COMPANY, THE | $7,953.39 | ACCEPT | 1406 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 9715 | 502202790 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MANAGEMENT COMPANY LLC | ENERTECHNIX INC | $1,978.30 | | 1071 | NO VOTE INDICATED |
| | 504225390 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | EVELYN ROBERTS | $10.02 | | 196 | NO VOTE INDICATED |
| 9060 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 4CHANGE ENERGY COMPANY | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |

**Exhibit C**

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 9061 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | 4CHANGE ENERGY HOLDINGS LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9063 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | BIG BROWN 3 POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9066 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | BIG BROWN LIGNITE COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9068 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | BIG BROWN POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9078 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | COLLIN POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9083 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | DECORDOVA II POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9062 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | DECORDOVA POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9064 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | EAGLE MOUNTAIN POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9101 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | GENERATION MT COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9105 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | GENERATION SVC COMPANY | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9109 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LAKE CREEK 3 POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9098 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT BIG BROWN MINING COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9103 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT ENERGY COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9106 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT ENERGY TRADING CALIFORNIA COMPANY | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9110 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT ET SERVICES COMPANY | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |

<u>Exhibit C</u>

# ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 9112 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9117 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT HOLDING COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9120 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9122 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9124 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT RENEWABLES COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9090 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | MARTIN LAKE 4 POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9091 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | MONTICELLO 4 POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9094 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | MORGAN CREEK 7 POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9099 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | NCA RESOURCES DEVELOPMENT COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9102 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MANAGEMENT COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9104 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MINING COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9107 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9113 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9108 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TCEH FINANCE, INC. | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9058 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |

Exhibit C

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 9126 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TRADINGHOUSE 3 & 4 POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9065 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TRADINGHOUSE POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9073 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TXU ENERGY RECEIVABLES COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9077 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TXU ENERGY RETAIL COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9082 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TXU ENERGY SOLUTIONS COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9089 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TXU RETAIL SERVICES COMPANY | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9093 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TXU SEM COMPANY | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9095 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | VALLEY NG POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 9100 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | VALLEY POWER COMPANY LLC | FERGUSON, THOMAS D | $1.00 | ACCEPT | 813 | NOT AN ORIGINALLY EXECUTED BALLOT; SUPERSEDED BY A VALID BALLOT |
| 4755 | 503215820 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | GEL LABORATORIES LLC | $11,527.99 | ACCEPT | 1418 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 6343 | 503216520 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | GLOBAL ICEBLASTING INC | $19,600.00 | ACCEPT | 1395 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 6344 | 503302260 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | GLOBAL ICEBLASTING INC | $9,065.00 | ACCEPT | 1396 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503217220 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | GTTSI | $153,654.14 | ACCEPT | 1424 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 10381 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | HODGES, EDDIE RAY | $1.00 | | 9 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | HVS WESTLAND LIMITED PARTNERSHIP | $20,000,000.00 | | 1327 | NO VOTE INDICATED |

Exhibit C

# ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | HVS WESTLAND LIMITED PARTNERSHIP | $6,000,000.00 | | 1327 | NO VOTE INDICATED |
| 7670 | 503220590 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | JASTER-QUINTANILLA DALLAS LLP | $216,538.90 | ACCEPT | 1403 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503220600 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | JASTER-QUINTANILLA DALLAS LLP | $6.25 | ACCEPT | 1411 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 7669 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | JASTER-QUINTANILLA DALLAS LLP | $328.00 | ACCEPT | 1399 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 7668 | 502204640 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MANAGEMENT COMPANY LLC | JASTER-QUINTANILLA DALLAS LLP | $38,405.54 | ACCEPT | 1410 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 4025 | 503220750 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | JERRY'S SPORT CENTER INC | $17,485.00 | ACCEPT | 184 | NO SIGNATURE |
| 10986 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | JOHNSON, JEFF | $1.00 | ACCEPT | 1401 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 10683 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | KILLIEN, RICHARD JOHN | $1.00 | | 410 | NO VOTE INDICATED |
| | 504245660 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | KNIFE RIVER | $37,716.23 | | 1185 | NO VOTE INDICATED |
| | 503302760 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | KNIFE RIVER CORPORATION SOUTH | $75.00 | | 1186 | NO VOTE INDICATED |
| 11217 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | KNIGHT, RAYMOND G | $1.00 | REJECT | 1408 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | KTRS CREDIT FUND LP | $1,267,334.06 | | 1152 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | KTRS CREDIT FUND LP | $17,687,549.95 | | 1152 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON CENTRE STREET PARTNERSHIP | $2,943,100.00 | | 1149 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON CENTRE STREET PARTNERSHIP | $42,201,778.09 | | 1149 | NO VOTE INDICATED |

<u>Exhibit C</u>

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON COURT SQUARE, LP | $6,280,000.00 | | 1151 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON CREDIT DISLOCATION FUND,LP | $17,372,173.18 | | 1148 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON CREDIT OPPORTUNITY MASTER FUND | $28,645,501.40 | | 1150 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON LES GRANDES JORASSES MASTER | $435,943.53 | | 1158 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON LES GRANDES JORASSES MASTER | $14,473,066.40 | | 1158 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON LIQUID CREDIT LONG SHORT FUND | $6,164,941.02 | | 1157 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON SPECIAL OPPORTUNITY | $885,164.51 | | 1154 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MARATHON SPECIAL OPPORTUNITY | $89,749,385.01 | | 1154 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MASTER SIF SICAV SIF | $1,211,955.00 | | 1156 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MASTER SIF SICAV SIF | $9,238,325.37 | | 1156 | NO VOTE INDICATED |
| 10470 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | MAXWELL, JOHN TERRELL | $1.00 | ACCEPT | 46 | NO SIGNATURE |
| | 599705630 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TXU ENERGY RETAIL COMPANY LLC | MCGLINCHEY STAFFORD PLLC | $7,937.79 | | 499 | NO VOTE INDICATED |
| | 502205420 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | OAK GROVE MANAGEMENT COMPANY LLC | M'N M ENTERPRISES | $101.48 | | 1404 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503225010 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | MNM ENTERPRISES | $362.56 | | 1412 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 504257010 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | MNM ENTERPRISES | $5,775.56 | | 1405 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |

**Exhibit C**

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| | 503303290 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | MNM ENTERPRISES | $116.50 | | 1400 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | MV CREDIT OPPORTUNITY FUND LP | $7,373,000.00 | | 1155 | NO VOTE INDICATED |
| 10593 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | NEWTON, JAMES C | $1.00 | | 303 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | OCEANA MASTER FUND LTD. | $642,710.00 | ACCEPT | 1392 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| 5989 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | O'MELVENY & MYERS LLP | $1.00 | ACCEPT | 1420 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | OWL CREEK INVESTMENTS I, LLC | $107,607,500.00 | ACCEPT | 1425 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | PENTELI MASTER FUND LTD | $468,532.07 | | 1147 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | PENTELI MASTER FUND LTD | $7,462,801.25 | | 1147 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | PENTWATER CREDIT OPPORTUNITIES | $1,100,000.00 | ACCEPT | 1393 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | PENTWATER EQUITY OPPORTUNITIES MASTER | $100,000.00 | ACCEPT | 1390 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | PENTWATER EVENT DRIVEN CAYMAN FUND LTD | $1,158,440.00 | ACCEPT | 1394 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| 7594 | 504263690 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | PRICE INTERNATIONAL, INC. | $99,818.36 | ACCEPT | 1402 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | PWCM MASTER FUND LTD | $10,519,659.98 | ACCEPT | 1391 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| 5103 | 504264290 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | R W HARDEN & ASSOCIATES INC | $33,377.22 | ACCEPT | 1416 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |
| | 504265270 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | REGIONAL STEEL INC | $74.71 | ACCEPT | 1414 | LATE FILED: RECEIVED AFTER VOTING DEADLINE |

Exhibit C

**ENERGY FUTURE HOLDINGS CORP., et al.**

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 6063 | 503303960 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | SANDOW POWER COMPANY LLC | REGIONAL STEEL INC | $5,572.05 | ACCEPT | 1409 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| 6064 | 503230680 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | REGIONAL STEEL PRODUCTS INC | $0.00 | ACCEPT | 1336 | PENDING DISALLOW OBJECTION |
| 10508 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | RICCARDINO, DAVID T | $1.00 | | 161 | NO VOTE INDICATED |
| 9713 | 503231380 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | ROMAR SUPPLY INC | $331.10 | | 1419 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503231580 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | RPM SERVICES INC | $279.04 | ACCEPT | 1423 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | 503232060 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | SAS GLOBAL CORPORATION | $13,537.50 | ACCEPT | 1398 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | SPN PROJECT POWER TRUST | $64,041,560.11 | | 419 | NO VOTE INDICATED; NO SIGNATURE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | STATE OF CONNECTICUT RETIREMENT PLANS | $4,831,027.87 | | 1387 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | STATE OF CONNECTICUT RETIREMENT PLANS & | $4,831,027.87 | ACCEPT | 972 | DUPLICATE VOTE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | STATE OF CONNECTICUT RETIREMENT PLANS & | $600,000.00 | | 1386 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | STATE OF CONNECTICUT RETIREMENT PLANS & | $990,840.06 | | 1388 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | STATE STREET BANK AND TRUST COM | $1,345,000.00 | ACCEPT | | LATE FILED:  MASTER BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4145 | 503235050 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | STRYKER LAKE WSC | $530.96 | ACCEPT | 669 | NO SIGNATURE |
| | | C4 | TCEH UNSECURED DEBT CLAIMS | ALL TCEH DEBTORS | TAKASHI TASHIRO | $45,000.00 | ACCEPT | | BENEFICIAL HOLDER BALLOT WITHOUT PREVALIDATION |
| | 504274160 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT MINING COMPANY LLC | TAYLOR IRON-MACHINE WORKS INC | $1,926.98 | ACCEPT | 1397 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |

**Exhibit C**

## ENERGY FUTURE HOLDINGS CORP., et al.

Report of Excluded Ballots

| CLAIM NUMBER | SCHEDULE NUMBER | PLAN CLASS | CLASS DESCRIPTION | DEBTOR | NAME | VOTE AMOUNT | VOTE (Accept / Reject) | BALLOT NUMBER | REASON FOR EXCLUSION |
|---|---|---|---|---|---|---|---|---|---|
| 5967 | 503236570 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | TEXAS DISPOSAL SYSTEMS | $0.00 | ACCEPT | 681 | PENDING DISALLOW OBJECTION |
| 6304 | 503236580 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | TEXAS ECO SERVICES INC | $87,571.56 | | 690 | NO VOTE INDICATED |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | THE ROYAL BANK OF SCOTLAND PLC | $5,000,000.00 | | 1055 | NO VOTE INDICATED; NO SIGNATURE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | THE ROYAL BANK OF SCOTLAND PLC | $65,000.00 | | 1055 | NO VOTE INDICATED; NO SIGNATURE |
| 4349 | 503237480 | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | TIOGA PIPE SUPPLY COMPANY INC | $6,661.55 | ACCEPT | 1421 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |
| | | C3 | TCEH FIRST LIEN SECURED CLAIMS | ALL TCEH DEBTORS | U.S. BANK N.A. (2803) | $65,000.00 | ACCEPT | | DUPLICATE VOTE |
| 10745 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | VOGELSANG, WILLIAM IVEN | $1.00 | | 497 | NO VOTE INDICATED |
| 2239 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT ENERGY COMPANY LLC | W D NORTON INC | $0.00 | ACCEPT | 575 | PENDING DISALLOW OBJECTION |
| 10267 | | C5 | GENERAL UNSECURED CLAIMS AGAINST THE TCEH DEBTORS OTHER THAN EFCH | LUMINANT GENERATION COMPANY LLC | WILLIAMS, STAN | $1.00 | ACCEPT | 1422 | LATE FILED:  RECEIVED AFTER VOTING DEADLINE |

Note:  Ballots received after the Voting Deadline were not verified as to Plan Class or voting amount.

# **Exhibit D**

**Exhibit D**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**PCRB Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C4 | **TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC:** TCEH UNSECURED DEBT CLAIMS  PCRB CLAIM VOTES ONLY | 187 | 146 | 41 | 78.07% | 21.93% | $601,217,368.02 | $183,755,851.92 | $417,461,516.10 | 30.56% | 69.44% | Reject |