# <u>EXHIBIT F</u>

# **MAY 2015**

Invoice Date:            5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                     01051

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|------|-------------|------:|-------:|
| 006 | Case Administration | 31.00 | $14,736.50 |
| 007 | Claims Administration and Objections | 6.60 | $3,894.00 |
| 010 | Employment and Fee Applications (MMWR) | 13.60 | $5,954.00 |
| 014 | Meetings and Communications with Creditors | 0.80 | $440.00 |
| 015 | Non-Working Travel | 3.00 | $1,012.50 |
| 016 | Plan and Disclosure Statement | 38.90 | $23,444.00 |
| 021 | Hearings | 38.40 | $22,656.00 |
| 026 | Other Motions/Applications | 35.30 | $18,608.00 |
| 028 | Time Entry Review | 1.80 | $1,062.00 |
| 030 | Asbestos-Related Matters | 112.00 | $46,429.50 |
| | Matter Total | 281.40 | $138,236.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 4/1/15 | DL Wright | 006 | Reviewing EFH Committee reply to standing motion objections (.4); filing EFH Committee reply to standing motion objections (.3); reviewing T-side committee reply to standing motion objections (1.0) | 1.70 |
| 4/2/15 | KT Mangan | 006 | E-mail correspondence with KCC re service of documents | 0.20 |
| 4/2/15 | MA Fink | 006 | Reviewing operating report filed | 0.30 |
| 4/6/15 | ND Ramsey | 006 | Participating in weekly Committee meeting | 1.10 |
| 4/6/15 | KT Mangan | 006 | Corresponding with KCC re service of order granting motion to shorten | 0.20 |
| 4/6/15 | MA Fink | 006 | Attending weekly committee call with members and retained E-side committee professionals | 1.10 |
| 4/9/15 | MA Fink | 006 | Multiple telephone calls and correspondence with C. Ma (Sullivan), K. Wagner (KCC) and K. Mangan (MMWR) re emergency motion (3.2); correspondence with C. Ma re committee (.3) | 3.50 |
| 4/9/15 | KT Mangan | 006 | Preparing and filing notice of filing of unsealed reply (.5) and conferring with KCC re service of documents (.3) | 0.80 |
| 4/9/15 | KT Mangan | 006 | Calls and correspondence with clerk regarding ECF notifications to co-counsel | 0.40 |
| 4/10/15 | MA Fink | 006 | Correspondence from A. Dietrich re status of Oncor issues and next steps (.1); reviewing committee response to same (.3) | 0.40 |
| 4/13/15 | MA Fink | 006 | Reviewing amended agenda (.1); correspondence re updated start time to A. Kranzley and B. Glueckstein (.1) | 0.20 |
| 4/13/15 | ND Ramsey | 006 | Preparing for weekly Committee call (includes reviewing and analyzing debtors' plan and analyzing proposed case strategy) | 1.00 |
| 4/13/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.10 |
| 4/13/15 | KT Mangan | 006 | Preparing and filing letter to Judge Sontchi re Delaware Trust Co. | 0.60 |
| 4/13/15 | KT Mangan | 006 | Preparing and filing certification of counsel and supporting documents | 0.80 |
| 4/13/15 | KT Mangan | 006 | E-mail correspondence with M. Fink and KCC re service of certification of counsel | 0.20 |
| 4/14/15 | MA Fink | 006 | Addressing service issues re Kinsella retention (.1), and CNO for 4/15 (.1) with K. Mangan (.1) | 0.30 |
| 4/17/15 | KT Mangan | 006 | Filing (.3) and coordinating service of supplemental declaration of N. Ramsey (.3) | 0.60 |
| 4/20/15 | ND Ramsey | 006 | Participating telephonically in weekly committee call | 1.00 |
| 4/23/15 | KT Mangan | 006 | Researching information regarding claims for attorney review | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           5/21/15
Invoice Number:           721037
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/23/15 | KT Mangan | 006 | Filing (.7) and coordinating service of motion for entry of an order shortening notice and motion for entry of an order directing disclosure of Oncor bid (.4) | 1.10 |
| 4/23/15 | MA Fink | 006 | Multiple telephone calls and correspondence with A. Kranzley re motion related to Oncor bids and motion to shorten (1.4); reviewing and commenting on motion (.6) | 2.00 |
| 4/23/15 | MA Fink | 006 | Coordinating filing and service of Oncor bid motion and motion to shorten with K. Mangan | 0.30 |
| 4/24/15 | MA Fink | 006 | Reviewing order denying motion to shorten (.1); coordinating service of same with K. Mangan (MMWR) and K. Wagner (KCC) (.2) | 0.30 |
| 4/24/15 | MA Fink | 006 | Preparing correspondence requested by committee members | 0.70 |
| 4/27/15 | MA Fink | 006 | Coordinating filing and service of objection to motion with K. Mangan | 0.30 |
| 4/27/15 | MA Fink | 006 | Attending weekly committee call with committee members and retained professionals | 1.50 |
| 4/27/15 | KT Mangan | 006 | Conferring with M. Fink re Guggenheim retention disclosure | 0.30 |
| 4/27/15 | KT Mangan | 006 | Filing (.4) and coordinating service re Guggenheim retention (.4) | 0.80 |
| 4/27/15 | ND Ramsey | 006 | Attending weekly committee call among committee and retained professionals | 1.50 |
| 4/28/15 | KT Mangan | 006 | Conferring with M. Fink re preparing re-notice of motion for entry of an order and emergency motion | 0.20 |
| 4/28/15 | KT Mangan | 006 | Filing (.4) and coordinating service re re-notice of motion for entry of an order (.2) | 0.60 |
| 4/28/15 | MA Fink | 006 | Revising/preparing PHV papers for M. Sheppard (.2); preparing PHV motion for M. Rosenberg (.2); telephone calls and correspondence with A. Kranzley and M. Rosenberg re same (.2); correspondence with A. Kranzley re re-notice of Oncor bid motion procedures (.2); reviewing and revising notice (.2); coordinating filing and service with K. Mangan (.2) | 1.20 |
| 4/29/15 | MA Fink | 006 | Coordinating filing and service of PHV applications for M. Sheppard and M. Rosenberg | 0.30 |
| 4/29/15 | KT Mangan | 006 | Preparing, filing, and coordinating service of motion and order for admission pro hac vice for M. Sheppard and M. Rosenberg | 0.80 |
| 4/29/15 | ND Ramsey | 006 | Reviewing and analyzing committee litigation plan and other materials for in-person committee meeting | 1.00 |
| 4/30/15 | ND Ramsey | 006 | Participating in in-person committee meeting at Sullivan & Cromwell | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/30/15 | KT Mangan | 006 | Conferring with M. Fink re sealed objection and supporting documents | 0.30 |
| 4/30/15 | KT Mangan | 006 | Filing (.5) and coordinating service of sealed objection of the committee and supporting documents (.2) | 0.70 |

Task Total    31.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          5/21/15
Invoice Number:                        721037
Client Matter Number:  66471.00001
I.D.#                                   01051

### SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 12.40 | $590.00 | $7,316.00 |
| 09064 | Mangan, KT | 9.20 | $140.00 | $1,288.00 |
| 01051 | Ramsey, ND | 7.70 | $675.00 | $5,197.50 |
| 07717 | Wright, DL | 1.70 | $550.00 | $935.00 |
| | Task Total | 31.00 | | $14,736.50 |

| | | |
|---|---|---|
| Invoice Date: | | 5/21/15 |
| Invoice Number: | | 721037 |
| Client Matter Number: | | 66471.00001 |
| I.D.# | | 01051 |

**Detail for Fee Services Rendered - 007 Claims Administration and Objections**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 4/29/15 | MA Fink | 007 | Reviewing initial draft of tax objection (2.3); correspondence with J. Flora re same (.2); multiple emails with K. Mangan and A. Kranzley re filing and service issues (.6) | 3.10 |
| 4/30/15 | MA Fink | 007 | Telephone call with J. Flora re tax objection (.4); editing objection (1.4); correspondence with A. Kranzley re same (.2); finalizing objection for filing (.7); preparing notice of filing for service with redactions (.3); coordinating service with K. Mangan (.2); correspondence with local counsel to the debtors, T-side committee and directors re objection filed (.3) | 3.50 |

Task Total    6.60

Invoice Date:                           5/21/15
Invoice Number:                      721037
Client Matter Number:  66471.00001
I.D.#                                       01051

## SUMMARY FOR FEE SERVICES RENDERED
### 007 Claims Administration and Objections

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 6.60 | $590.00 | $3,894.00 |
| | Task Total | 6.60 | | $3,894.00 |

Invoice Date:                5/21/15
Invoice Number:              721037
Client Matter Number:  66471.00001
I.D.#                         01051

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | MA Fink | 010 | Continuing review of additional conflict parties | 2.10 |
| 4/2/15 | MA Fink | 010 | Continuing review of additional names for conflicts (5.4); telephone call with M. Schlan (Kirkland) re list (.2) | 5.60 |
| 4/14/15 | MA Fink | 010 | Reviewing/revising MMWR CNO | 0.20 |
| 4/14/15 | KT Mangan | 010 | E-mail correspondence with M. Fink re monthly fee applications (0.2) and preparing applications for attorney review (0.4) | 0.60 |
| 4/14/15 | KT Mangan | 010 | Drafting MMWR certificate of no objection for February 2015 | 0.60 |
| 4/15/15 | KT Mangan | 010 | Filing (.2) and coordinating service of MMWR certificate of no objection for February 2015 (.1) | 0.30 |
| 4/17/15 | MA Fink | 010 | Finalizing supplemental declaration in support of MMWR retention (.7); conference with K. Mangan re filing and service (.1) | 0.80 |
| 4/20/15 | KT Mangan | 010 | Drafting and preparing MMWR monthly fee application for March 2015 and supporting documents | 2.10 |
| 4/20/15 | KT Mangan | 010 | Reviewing final letter report for MMWR second interim application | 0.40 |
| 4/21/15 | KT Mangan | 010 | Filing (.4) and coordinating service of MMWR monthly fee application for March 2015 (.2) | 0.60 |
| 4/21/15 | MA Fink | 010 | Finalizing MMWR fee statement for March 2015 | 0.30 |

Task Total    13.60

| | | Invoice Date: | 5/21/15 |
|---|---|---|---|
| | | Invoice Number: | 721037 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 9.00 | $590.00 | $5,310.00 |
| 09064 | Mangan, KT | 4.60 | $140.00 | $644.00 |
| | Task Total | 13.60 | | $5,954.00 |

Invoice Date: 5/21/15
Invoice Number: 721037
Client Matter Number: 66471.00001
I.D.# 01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/20/15 | DL Wright | 014 | Participating in EFH Committee call | 0.80 |

Task Total 0.80

Invoice Date:                         5/21/15
Invoice Number:                    721037
Client Matter Number:  66471.00001
I.D.#                                     01051

## SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07717 | Wright, DL | 0.80 | $550.00 | $440.00 |
| | Task Total | 0.80 | | $440.00 |

Invoice Date:                     5/21/15
Invoice Number:                 721037
Client Matter Number:  66471.00001
I.D.#                                   01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/30/15 | ND Ramsey | 015 | Non-working travel to and from in-person Committee meeting | 3.00 |

Task Total      3.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 5/21/15 |
| Invoice Number: | | | | 721037 |
| Client Matter Number: | | | | 66471.00001 |
| I.D.# | | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 3.00 | $337.50 | $1,012.50 |
| | Task Total | 3.00 | | $1,012.50 |

Invoice Date:           5/21/15
Invoice Number:         721037
Client Matter Number:   66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/6/15 | ND Ramsey | 016 | Analyzing Debtors' plan (2.0); correspondence with M. Fink re same (.4); telephone calls with M. Fink re same (.3) | 2.70 |
| 4/6/15 | MA Fink | 016 | Beginning plan review and analysis (4.8); correspondence with N. Ramsey re same (.4); telephone call with N. Ramsey re memo (.3) | 5.50 |
| 4/7/15 | MA Fink | 016 | Reviewing disclosure statement | 3.60 |
| 4/16/15 | MA Fink | 016 | Reviewing disclosure statement | 4.10 |
| 4/17/15 | MA Fink | 016 | Continuing review of disclosure statement | 3.70 |
| 4/21/15 | ND Ramsey | 016 | Participating in meeting with committee (by telephone) before the meeting with Fidelity | 0.60 |
| 4/21/15 | ND Ramsey | 016 | Participating in meeting (by telephone) between committee, committee professionals, Fidelity and its professionals | 2.50 |
| 4/22/15 | MA Fink | 016 | Reviewing statement submitted in support of proposed plan | 3.50 |
| 4/24/15 | MA Fink | 016 | Reviewing draft plan | 3.40 |
| 4/27/15 | MA Fink | 016 | Continuing review of proposed plan filed (4.6); reviewing and commenting on draft objection to debtors' scheduling motion (.7) | 5.30 |
| 4/30/15 | MA Fink | 016 | Reviewing objections filed by various constituencies to debtors' proposed confirmation protocol (2.8); reviewing debtors' omnibus reply to objection (including objection filed by e-side committee) (1.2) | 4.00 |

Task Total    38.90

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 5/21/15 |
| Invoice Number: | | 721037 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 33.10 | $590.00 | $19,529.00 |
| 01051 | Ramsey, ND | 5.80 | $675.00 | $3,915.00 |
| | Task Total | 38.90 | | $23,444.00 |

Invoice Date:              5/21/15
Invoice Number:           721037
Client Matter Number:  66471.00001
I.D.#                        01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | MA Fink | 021 | Reviewing amended complaint by first lien against second lien in light of order and MSJs, Adv. No. 14-50410 | 2.00 |
| 4/6/15 | MA Fink | 021 | Reviewing motion re finality of summary judgment order | 0.40 |
| 4/8/15 | MA Fink | 021 | Reviewing response of H. Sawyer | 0.30 |
| 4/8/15 | MA Fink | 021 | Attending telephonic hearing re first lien make whole litigation | 1.00 |
| 4/12/15 | MA Fink | 021 | Reviewing draft correspondence to Judge Sontchi drafted pursuant to statements made at hearing on first lien make whole litigation | 0.30 |
| 4/13/15 | MA Fink | 021 | Reviewing correspondence to chambers re make whole filed by various parties | 1.80 |
| 4/13/15 | MA Fink | 021 | Reviewing revised complaint 14-50405 | 1.20 |
| 4/14/15 | MA Fink | 021 | Attending April 14th omnibus hearing | 4.00 |
| 4/16/15 | MA Fink | 021 | Correspondence with A. Kranzley and B. Glueckstein | 0.40 |
| 4/17/15 | MA Fink | 021 | Correspondence with A. Kranzley re hearing | 0.20 |
| 4/18/15 | MA Fink | 021 | Reviewing pretrial briefs in preparation for make whole trial (4.1); reviewing pre-trial memorandum (.8) | 4.90 |
| 4/20/15 | MA Fink | 021 | Attending trial on first lien holders' motion for relief from the automatic stay (8.0); attending deposition of Ethan Auerbach of Blue Mountain (1.4) | 9.40 |
| 4/21/15 | MA Fink | 021 | Reviewing cases on stay relief (.7); attending hearing on request for relief from stay (7.4) | 8.10 |
| 4/22/15 | MA Fink | 021 | Attending third day first lien make whole stay relief trial | 4.40 |

Task Total    38.40

Invoice Date:                          5/21/15
Invoice Number:                     721037
Client Matter Number:  66471.00001
I.D.#                                       01051

### SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 38.40 | $590.00 | $22,656.00 |
| | Task Total | 38.40 | | $22,656.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              5/21/15
Invoice Number:            721037
Client Matter Number:  66471.00001
I.D.#                       01051

**Detail for Fee Services Rendered - 026 Other Motions/Applications**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | MA Fink | 026 | Reviewing and commenting on Kinsella retention documents (1.6); multiple correspondence with N. Ramsey and B. Glueckstein re same (.7); reviewing Kinsella retention letter (.2) | 2.50 |
| 4/1/15 | MA Fink | 026 | Finalizing and filing reply re Cybergenics motion (.4); correspondence with A. Kranzley re same (.3); beginning review of other replies filed (1.8) | 2.50 |
| 4/1/15 | ND Ramsey | 026 | Reviewing Kinsella retention application, affidavit (.4); multiple email correspondence with B. Glueckstein and M. Fink re same (.7) | 1.10 |
| 4/2/15 | ND Ramsey | 026 | Finalizing Kinsella retention application (.8); telephone calls and correspondence with M. Fink re same (.3) | 1.10 |
| 4/2/15 | MA Fink | 026 | Reviewing and providing comments to multiple drafts of Kinsella revised retention (2.1); reviewing and revising draft Kinsella engagement letter (.5); telephone call with C. Ma re Kinsella application filing (.2); correspondence with B. Glueckstein re same (.1); telephone calls and correspondence with N. Ramsey re same (.3) | 3.20 |
| 4/2/15 | MA Fink | 026 | Correspondence with J. Madron re EFH committee 4/1/2015 reply | 0.20 |
| 4/2/15 | MA Fink | 026 | Correspondence with C. Ma, A. Kranzley (Sullivan), P. LaRoche (Guggenheim) and A. Hollerbach (Alix) re additional names and next steps | 0.40 |
| 4/3/15 | DL Wright | 026 | Reviewing application to retain Kinsella Media on behalf of the EFH Committee (1.0); preparing application for filing (.7); filing application (.4) | 2.10 |
| 4/3/15 | MA Fink | 026 | Reviewing and analyzing papers filed by WTC (.3), TCEH committee (3.8), and ad hoc group (1.7) in support of Cybergenics motions | 5.80 |
| 4/9/15 | MA Fink | 026 | Correspondence with B. Glueckstein (Sullivan) re reply (.1); preparing and revising notice of filing reply (without seal) (.4); correspondence with L. Jones (Pachulski) re e-side committee reply papers (.2) | 0.70 |
| 4/10/15 | MA Fink | 026 | Reviewing motion to quash | 0.40 |
| 4/13/15 | MA Fink | 026 | Telephone call and correspondence with K. Mangan re CNOs to be drafted | 0.20 |
| 4/14/15 | MA Fink | 026 | Reviewing stipulation with T-side committee, debtors re deadline to commence actions and certain plan information | 0.80 |

Invoice Date:            5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/14/15 | MA Fink | 026 | Reviewing/revising CNOs for Alix Partners (.2), Guggenheim (.2); correspondence with Alix (A. Hollenbach) and Guggenheim (P. LaRoche) re same (.2) | 0.60 |
| 4/14/15 | KT Mangan | 026 | Drafting Guggenheim certificate of no objection for February 2015 | 0.60 |
| 4/14/15 | KT Mangan | 026 | Drafting AlixPartners certificate of no objection for February 2015 | 0.60 |
| 4/15/15 | KT Mangan | 026 | Filing (.2) and coordinating service of Guggenheim certificate of no objection for February 2015 (.1) | 0.30 |
| 4/15/15 | KT Mangan | 026 | Filing (.2) and coordinating service of AlixPartners certificate of no objection for February 2015 (.1) | 0.30 |
| 4/15/15 | KT Mangan | 026 | Filing (.2) and coordinating service of S&C certificate of no objection for February 2015 (.1) | 0.30 |
| 4/15/15 | MA Fink | 026 | Finalizing CNOs for Guggenheim (.2) and Sullivan (.2) for filing | 0.40 |
| 4/21/15 | MA Fink | 026 | Finalizing and coordinating filing fee statements for March 2015 for Guggenheim (.3), Sullivan (.3); correspondence and telephone call with A. Hollenbach re Alix fee statement (.2) | 0.80 |
| 4/21/15 | KT Mangan | 026 | Filing (.4) and coordinating service of Guggenheim monthly fee application for March 2015 (.2) | 0.60 |
| 4/21/15 | KT Mangan | 026 | Filing (.4) and coordinating service of S&C monthly fee application for March 2015 (.2) | 0.60 |
| 4/22/15 | KT Mangan | 026 | Drafting notice of March 2015 monthly fee application for AlixPartners | 0.60 |
| 4/22/15 | KT Mangan | 026 | Filing (.5) and coordinating service of AlixPartners monthly fee application for March 2015 (.2) | 0.70 |
| 4/22/15 | MA Fink | 026 | Finalizing Alix Partners fee application (.3); correspondence with A. Hollerbach re same (.2) | 0.50 |
| 4/23/15 | DL Wright | 026 | Commenting on draft motion to disclose Oncor bid information | 2.30 |
| 4/24/15 | MA Fink | 026 | Multiple telephone calls and correspondence with P. Maxcy (Dentons) re Guggenheim supplemental declaration (.7); reviewing and commenting on declaration drafts (.5) | 1.20 |
| 4/27/15 | MA Fink | 026 | Correspondence with P. Maxcy (Dentons) re Guggenheim supplemental declaration | 0.20 |
| 4/29/15 | JR Flora | 026 | Reviewing and analyzing objection to rvw tax claim of TCEH | 2.10 |
| 4/30/15 | JR Flora | 026 | Conferring with M. Fink on objection cnf to tax claim of TCEH (.4); researching tax positions and support as set forth in the objection (.7) | 1.10 |
| 4/30/15 | MA Fink | 026 | Correspondence (multiple) with S. Hama re fee auditor requests | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                   5/21/15
Invoice Number:               721037
Client Matter Number:  66471.00001
I.D.#                              01051


Task Total        35.30

| | | |
|---|---|---|
| Invoice Date: | | 5/21/15 |
| Invoice Number: | | 721037 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 026 Other Motions/Applications

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07722 | Fink, MA | | 20.90 | $590.00 | $12,331.00 |
| 07781 | Flora, JR | | 3.20 | $540.00 | $1,728.00 |
| 09064 | Mangan, KT | | 4.60 | $140.00 | $644.00 |
| 01051 | Ramsey, ND | | 2.20 | $675.00 | $1,485.00 |
| 07717 | Wright, DL | | 4.40 | $550.00 | $2,420.00 |
| | | Task Total | 35.30 | | $18,608.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 028 Time Entry Review**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/14/15 | MA Fink | 028 | Reviewing MMWR March time entries to ensure compliance with rules and orders | 1.80 |

Task Total     1.80

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:      5/21/15
Invoice Number:     721037
Client Matter Number:  66471.00001
I.D.#         01051

## SUMMARY FOR FEE SERVICES RENDERED
### 028 Time Entry Review

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 1.80 | $590.00 | $1,062.00 |
| | Task Total | 1.80 | | $1,062.00 |

Invoice Date:          5/21/15
Invoice Number:        721037
Client Matter Number:  66471.00001
I.D.#                  01051

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/1/15 | LA Krepto | 030 | Reviewing site lists provided in insurance policies | 1.20 |
| 4/1/15 | ND Ramsey | 030 | Reviewing Committee correspondence objecting to proposed settlement | 0.20 |
| 4/1/15 | KM Fix | 030 | Reviewing documents provided by asbestos PI law firms and annotating discovery log (1.9); correspondence with L. Krepto with relevant information for memo (.4) | 2.30 |
| 4/2/15 | ND Ramsey | 030 | Reviewing Boise Cascade annual reports forwarded by S. Kazan (.3) and email correspondence to L. Krepto re same (.1) | 0.40 |
| 4/2/15 | LA Krepto | 030 | Discussing list of sites and additions to in-house list with K. Mangan | 0.30 |
| 4/2/15 | LA Krepto | 030 | Reviewing K. Fix's memo on corporate activity from review of asbestos records | 0.30 |
| 4/2/15 | KT Mangan | 030 | Conferring with L. Krepto re site lists and in-house list | 0.30 |
| 4/3/15 | LA Krepto | 030 | Reviewing Boise Cascade annual reports re Ebasco Industries | 0.30 |
| 4/3/15 | MA Fink | 030 | Finalizing papers for Kinsella retention by reviewing and commenting on multiple drafts (2.5); coordinating filing and service of application and motion to shorten of KCC (.3) | 2.80 |
| 4/3/15 | KM Fix | 030 | Reviewing documents from asbestos PI law firms and annotating discovery log | 2.30 |
| 4/6/15 | KM Fix | 030 | Reviewing documents provided by PI law firms and maintaining log | 0.60 |
| 4/6/15 | LA Krepto | 030 | Reviewing information on Ebasco and Cascade Boise | 0.80 |
| 4/6/15 | LA Krepto | 030 | Reviewing corporate chart for additional information | 0.50 |
| 4/6/15 | MA Fink | 030 | Reviewing order shortening time (.1); correspondence with Sullivan Cromwell (A. Kranzley, B. Glueckstein, C. Ma) re same (.1); reviewing memoranda re asbestos issues (.8) | 1.00 |
| 4/7/15 | MA Fink | 030 | Reviewing correspondence from UST re retention of Kinsella (.2); correspondence with B. Glueckstein re same (.1); telephone call with C. Ma (Sullivan) re COC and next steps (.2) | 0.50 |
| 4/7/15 | ND Ramsey | 030 | Telephone call with S. Kazan re Ebasco research | 0.50 |
| 4/7/15 | KM Fix | 030 | Reviewing PI law firm documents and logging same | 3.80 |
| 4/8/15 | KM Fix | 030 | Reviewing documents provided by PI Law firm and annotating log | 6.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           5/21/15
Invoice Number:         721037
Client Matter Number:   66471.00001
I.D.#                   01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/8/15 | MB Sheppard | 030 | Reviewing interrogatories (1.0) and analyzing UST letter re bar date notice plan (.8); reviewing and responding to emails with S&C and Kinsella re same (.3) conferring with N. Ramsey re same (.3) | 2.40 |
| 4/8/15 | ND Ramsey | 030 | Conferring with M. Sheppard re UST letter re bar date notice | 0.30 |
| 4/8/15 | ND Ramsey | 030 | Email correspondence with M. Sheppard, M. Fink re draft interrogatories | 0.30 |
| 4/8/15 | MA Fink | 030 | Correspondence with B. Glueckstein (Sullivan) re draft interrogatories (.1); correspondence with N. Ramsey and M. Sheppard re same (.3) | 0.40 |
| 4/9/15 | MA Fink | 030 | Reviewing/revising draft interrogatories (1.7); correspondence with M. Sheppard and N. Ramsey re same (.6); correspondence with B. Glueckstein and M. Rosenberg re same (.3); attending call with S. Wheatman (Kinsella), N. Ramsey and M. Sheppard (MMWR) and M. Rosenberg and B. Glueckstein (Sullivan) re UST comments to Kinsella engagement and next steps (.5) | 3.10 |
| 4/9/15 | ND Ramsey | 030 | Revising draft interrogatories (1.1); correspondence with M. Sheppard, M. Fink re same (.6); participating in telephone calls with S. Wheatman (Kinsella), M. Sheppard, M. Fink, B. Glueckstein (S&C), and M. Rosenberg (S&C) re UST correspondence re Debtors' proposed bar date notice program (.5) | 2.20 |
| 4/9/15 | KT Mangan | 030 | Reviewing documents re EBASCO plant locations and preparing chart of compiled data | 2.80 |
| 4/9/15 | KM Fix | 030 | Reviewing documents received from PI firms and maintaining log | 2.60 |
| 4/10/15 | ND Ramsey | 030 | Email correspondence with S. Kazan re asbestos interrogatories (.3); reviewing same (.4); email correspondence with B. Glueckstein re same (.1) | 0.80 |
| 4/10/15 | MA Fink | 030 | Additional telephone calls and correspondence with N. Ramsey and B. Glueckstein (Sullivan) re asbestos interrogatories | 0.50 |
| 4/12/15 | MA Fink | 030 | Reviewing and revising draft COC for Kinsella retention (.3); correspondence with B. Glueckstein and C. Ma (Sullivan) re same (.2) | 0.50 |
| 4/12/15 | ND Ramsey | 030 | Reviewing interrogatories (.8); email correspondence with S. Kazan (.2), E. Early (.1), B. Glueckstein (.1) re same | 1.20 |
| 4/13/15 | MA Fink | 030 | Finalizing Kinsella COC (.2); coordinating filing (.1) | 0.30 |
| 4/14/15 | MA Fink | 030 | Correspondence re 4/16 meeting with Hilsoft and B. Glueckstein (.3); correspondence with S. Wheatman and K. Kinsella re Kinsella retention (.2) | 0.50 |

|                  |                          |          |
|------------------|--------------------------|----------|
| Invoice Date:    |                          | 5/21/15  |
| Invoice Number:  |                          | 721037   |
| Client Matter Number: | 66471.00001         |          |
| I.D.#            |                          | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/14/15 | LA Krepto | 030 | Reviewing Halliburton disclosure statement (.4) and drafting communication to N. Ramsey re same (.2) | 0.60 |
| 4/14/15 | KM Fix | 030 | Reviewing documents provided by PI law firms and annotating log | 2.70 |
| 4/15/15 | KM Fix | 030 | Obtaining select documents and lists from debtors production and sending to N. Ramsey | 0.40 |
| 4/15/15 | KM Fix | 030 | Reviewing documents from PI law firm production and annotating log | 5.20 |
| 4/15/15 | ND Ramsey | 030 | Email correspondence with Kinsella Media and M. Fink re status | 0.40 |
| 4/15/15 | MA Fink | 030 | Correspondence with Kinsella Media and N. Ramsey re interrogatories and next steps | 0.40 |
| 4/16/15 | MA Fink | 030 | Telephone call with B. Glueckstein, M. Rosenberg (Sullivan), N. Ramsey, M. Sheppard (MMWR) and S. Wheatman, K. Kinsella, S. Hama and C. Uhlfelder (Kinsella) to prepare for call with debtors and Hilsoft | 0.40 |
| 4/16/15 | MA Fink | 030 | Correspondence with N. Ramsey re noticing and next steps | 0.40 |
| 4/16/15 | MA Fink | 030 | Telephone call with B. Glueckstein and M. Rosenberg (Sullivan), N. Ramsey and M. Sheppard (MMWR), and S. Wheatman, K. Kinsella, S. Hama and C. Uhlfelder (Kinsella) to prepare for call with debtors and Hilsoft | 0.40 |
| 4/16/15 | MA Fink | 030 | Telephone call among debtors, Hilsoft, Kinsella, Kirkland, Epiq, Sullivan and MMWR re noticing program | 0.80 |
| 4/16/15 | ND Ramsey | 030 | Participating in telephone call among Debtors, Hilsoft, S. Wheatman, K. Kinsella, S. Hama, and C. Uhlfelder (Kinsella), Kirkland, Epiq, B. Glueckstein, M. Rosenberg (Sullivan); N. Ramsey, M. Fink (MMWR) re noticing program | 0.80 |
| 4/16/15 | ND Ramsey | 030 | Participating in telephone call with B. Glueckstein, M. Rosenberg (Sullivan); N. Ramsey, M. Sheppard and M. Fink (MMWR); and S. Wheatman, K. Kinsella, S. Hama, and C. Uhlfelder (Kinsella) to prepare for call with Debtors and Hilsoft | 0.40 |
| 4/16/15 | LA Krepto | 030 | Reviewing communications from N. Ramsey re list of unions (.1); researching list and drafting communication re same (.2); follow-up with K. Fix re analysis of documents (.2) | 0.50 |
| 4/16/15 | LA Krepto | 030 | Reviewing communication from N. Ramsey re site list (.1); reviewing file and memos and drafting communication to N. Ramsey re same (.3) | 0.40 |

Invoice Date:          5/21/15
Invoice Number:        721037
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/17/15 | LA Krepto | 030 | Exchanging communications with N. Ramsey re asbestos liability (.2); reviewing file and memos re asbestos liabilities and entities liable (.7); meeting with N. Ramsey re same (.7); discussing information on foreign sites with K. Fix (.1) | 1.70 |
| 4/17/15 | LA Krepto | 030 | Researching due process issues (2.7); drafting memo to N. Ramsey re same (.8) | 3.50 |
| 4/17/15 | KM Fix | 030 | Researching re Ebasco corporate history (.3); emailing N. Ramsey re same (.1) | 0.40 |
| 4/17/15 | KM Fix | 030 | Obtaining select documents from document production and sending to N. Ramsey and L. Krepto | 0.30 |
| 4/20/15 | KM Fix | 030 | Conferring with K. Coon re corporate history research on Ebasco (.1); reviewing email from K. Coon on research results (.1) | 0.20 |
| 4/20/15 | KM Fix | 030 | Reviewing PI Law firm materials and annotating log | 4.40 |
| 4/20/15 | KA Coon | 030 | Researching re Ebasco corporate history | 0.40 |
| 4/21/15 | KM Fix | 030 | Reviewing PI law firm supplied materials and updating discovery log | 2.50 |
| 4/22/15 | KM Fix | 030 | Reviewing PI law firm materials and annotating discovery log | 5.30 |
| 4/23/15 | KM Fix | 030 | Reviewing materials from PI law firms and continuing to update discovery log | 5.80 |
| 4/24/15 | KM Fix | 030 | Reviewing documents received by PI law firms and annotating log | 6.10 |
| 4/26/15 | ND Ramsey | 030 | Reviewing and analyzing draft motion to continue hearing on bar date notice (.7); email correspondence with B. Glueckstein, M. Rosenberg re same (.1) | 0.80 |
| 4/26/15 | MA Fink | 030 | Reviewing (.2) and commenting on (.4) draft of motion re continuance; multiple communications with N. Ramsey re same (.2) | 0.80 |
| 4/27/15 | MA Fink | 030 | Multiple communications with N. Ramsey for information to include in emergency motion to continue hearing on bar date notice program (1.1); reviewing and commenting on draft of motion (.6); telephone call among N. Ramsey, M. Sheppard (MMWR), B. Glueckstein, M. Rosenberg (Sullivan) re emergency motion to continue due to debtors' failure to respond to interrogatories (.6); reviewing and commenting on another draft of motion (.5) | 2.80 |
| 4/27/15 | ND Ramsey | 030 | Drafting and revising motion for continuance of hearing on bar date motion (3.5); email correspondence with B. Glueckstein, M. Rosenberg, M. Sheppard, and M. Fink re same (.2); email correspondence with M. Sheppard and M. Fink re same (1.1) | 4.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            5/21/15
Invoice Number:          721037
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 4/27/15 | MB Sheppard | 030 | Email correspondence with N. Ramsey and M. Fink re same | 1.10 |
| 4/27/15 | MB Sheppard | 030 | Participating in call among N. Ramsey, M. Fink (MMWR), M. Rosenberg, B. Glueckstein (Sullivan) re emergency motion to continue due to debtors' failure to respond to interrogatories | 0.60 |
| 4/27/15 | MB Sheppard | 030 | Reviewing and commenting revisions to motion to continue hearing on asbestos bar date notice | 0.80 |
| 4/27/15 | ND Ramsey | 030 | Participating in call among N. Ramsey, M. Sheppard, M. Fink (MMWR), M. Rosenberg, B. Glueckstein (Sullivan) re emergency motion to continue due to debtors' failure to respond to interrogatories | 0.60 |
| 4/28/15 | MA Fink | 030 | Reviewing and commenting on the motion for continuance of asbestos bar date hearing (1.7); multiple telephone calls and emails with K. Mangan re service of motion (.3); multiple telephone calls and emails with A. Kranzley and B. Glueckstein re motion status (.3); participating in email exchange with debtor re continuance and next steps (.5) | 2.80 |
| 4/28/15 | KM Fix | 030 | Drafting discovery plan (3.4), reviewing discovery logs re issues and facts from PI law firms for same (1.0) | 4.40 |
| 4/29/15 | ND Ramsey | 030 | Conferring with L. Krepto re asbestos cases chart | 0.20 |
| 4/29/15 | LA Krepto | 030 | Reviewing power point on discovery (.4); discussing same with K. Fix (.1) | 0.50 |
| 4/29/15 | LA Krepto | 030 | Reviewing communications from N. Ramsey on asbestos bar date discovery and Kinsella information | 0.30 |
| 4/29/15 | LA Krepto | 030 | Discussing chart of asbestos cases with N. Ramsey (.2); reviewing certain information on pre-petition asbestos cases (.6); discussing same with K. Mangan (.2) | 1.00 |
| 4/30/15 | LA Krepto | 030 | Reviewing SOFAs (.4); drafting communication to N. Ramsey re same (.2) | 0.60 |
| 4/30/15 | KT Mangan | 030 | Reviewing documents from Debtors | 1.60 |
| 4/30/15 | ND Ramsey | 030 | Preparing for in-person Committee meeting | 0.50 |
| 4/30/15 | ND Ramsey | 030 | Participating in post-Committee meeting with S. Kazan, E. Early, B. Glueckstein, M. Rosenberg, A. Krazley re asbestos issues | 0.30 |
| 4/30/15 | ND Ramsey | 030 | Participating in post-Committee asbestos team meeting with S. Kazan and E. Early | 0.50 |

Task Total    112.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 5/21/15 |
| Invoice Number: | 721037 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07511 | Coon, KA | 0.40 | $195.00 | $78.00 |
| 07722 | Fink, MA | 18.40 | $590.00 | $10,856.00 |
| 07870 | Fix, KM | 55.90 | $290.00 | $16,211.00 |
| 07347 | Krepto, LA | 12.50 | $440.00 | $5,500.00 |
| 09064 | Mangan, KT | 4.70 | $140.00 | $658.00 |
| 01051 | Ramsey, ND | 15.20 | $675.00 | $10,260.00 |
| 07249 | Sheppard, MB | 4.90 | $585.00 | $2,866.50 |
| | Task Total | 112.00 | | $46,429.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                            5/21/15
Invoice Number:                        721037
Client Matter Number:  66471.00001
I.D.#                                        01051

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07781 | JR Flora | 3.20 | $540.00 | $1,728.00 |
| 01051 | ND Ramsey | 3.00 | $337.50 | $1,012.50 |
| 01051 | ND Ramsey | 30.90 | $675.00 | $20,857.50 |
| 07249 | MB Sheppard | 4.90 | $585.00 | $2,866.50 |
| 07722 | MA Fink | 140.60 | $590.00 | $82,954.00 |
| 07717 | DL Wright | 6.90 | $550.00 | $3,795.00 |
| 07870 | KM Fix | 55.90 | $290.00 | $16,211.00 |
| 07347 | LA Krepto | 12.50 | $440.00 | $5,500.00 |
| 09064 | KT Mangan | 23.10 | $140.00 | $3,234.00 |
| 07511 | KA Coon | 0.40 | $195.00 | $78.00 |
| | Matter Total | 281.40 | | $138,236.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

# JUNE 2015

| | |
|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| 005 | Business Operations | 4.10 | $2,419.00 |
| 006 | Case Administration | 38.70 | $19,778.00 |
| 010 | Employment and Fee Applications (MMWR) | 13.20 | $5,392.00 |
| 011 | Employment and Fee Applications (Others) | 7.40 | $2,161.00 |
| 014 | Meetings and Communications with Creditors | 3.40 | $2,006.00 |
| 015 | Non-Working Travel | 5.00 | $1,581.00 |
| 016 | Plan and Disclosure Statement | 13.90 | $8,218.00 |
| 020 | Discovery | 0.20 | $135.00 |
| 021 | Hearings | 4.70 | $2,934.50 |
| 030 | Asbestos-Related Matters | 239.40 | $127,748.00 |
| 031 | Derivative Litigation Investigation | 136.10 | $55,515.50 |
| | Matter Total | 466.10 | $227,888.00 |

Invoice Date:             7/21/15
Invoice Number:           722886
Client Matter Number:  66471.00001
I.D.#                        01051

**Detail for Fee Services Rendered - 005 Business Operations**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/18/15 | MA Fink | 005 | Reviewing papers filed in connection with motion to dismiss (1.7); reviewing declaration documents (2.4) | 4.10 |
| | | | Task Total | 4.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 7/21/15 |
| Invoice Number: | | 722886 |
| Client Matter Number: | | 66471.00001 |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 005 Business Operations

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 4.10 | $590.00 | $2,419.00 |
| | Task Total | 4.10 | | $2,419.00 |

Invoice Date:          7/21/15
Invoice Number:        722886
Client Matter Number:  66471.00001
I.D.#                  01051

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/1/15 | DL Wright | 006 | Reviewing filings including findings of fact and post-trial briefs in make whole litigation | 2.20 |
| 6/2/15 | DL Wright | 006 | Reviewing Guggenheim-provided materials prior to committee call | 0.50 |
| 6/2/15 | ND Ramsey | 006 | Reviewing EFH advisors & debt holders summary in preparation for weekly committee meeting | 0.30 |
| 6/2/15 | ND Ramsey | 006 | Reviewing Guggenheim REIT memorandum in preparation for committee call | 0.80 |
| 6/2/15 | ND Ramsey | 006 | Participating in weekly committee call | 1.60 |
| 6/3/15 | KT Mangan | 006 | Filing EFH committee discovery letter (0.4); coordinating service of letter with KCC (0.2) | 0.60 |
| 6/8/15 | KT Mangan | 006 | E-mail correspondence with L. Krepto re preparation of requested documents (0.2); reviewing EFH document database and compiling depositions and declarations (1.0); preparing documents and creating file drop box (0.4) | 1.60 |
| 6/12/15 | MA Fink | 006 | Reviewing and analyzing materials related to upcoming meeting | 1.20 |
| 6/15/15 | DL Wright | 006 | Reviewing material provided to committee prior to committee call | 0.80 |
| 6/15/15 | MA Fink | 006 | Weekly telephone call with members and advisers (1.5); reviewing opinion re PIK notes (1.3); researching (including all orders) (1.7) and completing documentation for Legacy and Data Room discovery (.3) | 4.80 |
| 6/15/15 | ND Ramsey | 006 | Participating in weekly Committee call with members and advisers | 1.50 |
| 6/15/15 | ND Ramsey | 006 | Telephone call with B. Glueckstein (.5), M. Brown (.3) re preparation for Committee call | 0.80 |
| 6/16/15 | MA Fink | 006 | Corresponding with K&E (B. Stephany and A. Yenamandra) re Legacy discovery and data room materials | 0.40 |
| 6/16/15 | DL Wright | 006 | Reviewing KCC-provided invoices for committee work | 0.60 |
| 6/17/15 | MA Fink | 006 | Reviewing and analyzing debtors' request to extend time to remove actions (.5); reviewing notice of withdrawal of debtors' motion to keep confidential certain aspects to EFH committee tax objections (.1); multiple telephone calls and corresponding with A. Kranzley re same (.3) | 0.90 |
| 6/18/15 | MA Fink | 006 | Coordinating filing of EFH committee tax objection (UNREDACTED) | 0.20 |
| 6/18/15 | MA Fink | 006 | Corresponding with A. Yenamandra re conflicts of providers (.3); reviewing documents provided (1.8) | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | Invoice Date: | 7/21/15 |
|  |  |  | Invoice Number: | 722886 |
|  |  |  | Client Matter Number: | 66471.00001 |
|  |  |  | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/18/15 | KT Mangan | 006 | Filing notice of unsealed objection to general unsecured tax claims (0.2); coordinating service of notice with KCC (0.2) | 0.40 |
| 6/22/15 | ND Ramsey | 006 | Participating in weekly Committee call | 0.60 |
| 6/22/15 | ND Ramsey | 006 | Reviewing plan confirmation scheduling order in preparation for committee call | 0.30 |
| 6/22/15 | MA Fink | 006 | Reviewing agenda for 6/22 hearing (.1); preparing materials for attendance at same (.2); multiple e-mails with A. Kranzley, P. Laroche and A. Hollerbach re same (.6); reviewing 6/25 agenda (.2); attendance at weekly committee call (.6) | 1.70 |
| 6/22/15 | MA Fink | 006 | Participating in committee call | 0.60 |
| 6/22/15 | DL Wright | 006 | Reviewing committee materials prior to call (.6); reviewing Committee's tax objection (1.0) | 1.60 |
| 6/23/15 | KM Fix | 006 | Reviewing application and order to employ MMWR (.3) and correspondence with N. Ramsey re language in same (.2) | 0.50 |
| 6/24/15 | DL Wright | 006 | Reviewing and commenting on draft objection to setting a confirmation dates | 0.90 |
| 6/25/15 | MA Fink | 006 | Reviewing and analyzing motion filed by debtors | 1.80 |
| 6/25/15 | ND Ramsey | 006 | Reviewing report to committee re 6/25 hearing (.2) and related email communications among committee members (.1) | 0.30 |
| 6/26/15 | MA Fink | 006 | Reviewing notice re briefing (.1); corresponding with B. Glueckstein and C. Ma re same (.1) | 0.20 |
| 6/26/15 | GM Suddes | 006 | Attending conference call regarding Relativity database (.3); setting up Legal Anywhere website (1.5) | 1.80 |
| 6/29/15 | GM Suddes | 006 | Establishing Legal Anywhere extranet site | 1.60 |
| 6/29/15 | MA Fink | 006 | Attending weekly Committee call among Committee members and professionals | 1.20 |
| 6/29/15 | ND Ramsey | 006 | Participating in weekly call among Committee members and retained professionals | 1.20 |
| 6/29/15 | MB Sheppard | 006 | Participating in weekly call among Committee members and retained professionals | 1.20 |
| 6/29/15 | KT Mangan | 006 | Filing declaration of Katherine Kinsella and supporting documents (0.3); coordinating service of declaration with KCC (0.2) | 0.50 |
| 6/29/15 | KT Mangan | 006 | Filing objection setting bar date and supporting documents (0.4); coordinating service of objection with KCC (0.2) | 0.60 |
| 6/30/15 | MA Fink | 006 | Corresponding with A. Kranzley re status | 0.30 |
| 6/30/15 | GM Suddes | 006 | Assisting W. Hershkowitz with Legal Anywhere database | 0.50 |

Task Total    38.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                           7/21/15
Invoice Number:                         722886
Client Matter Number:  66471.00001
I.D.#                                    01051

## SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 15.40 | $590.00 | $9,086.00 |
| 07870 | Fix, KM | 0.50 | $290.00 | $145.00 |
| 09064 | Mangan, KT | 3.70 | $140.00 | $518.00 |
| 01051 | Ramsey, ND | 7.40 | $675.00 | $4,995.00 |
| 07249 | Sheppard, MB | 1.20 | $585.00 | $702.00 |
| 07092 | Suddes, GM | 3.90 | $180.00 | $702.00 |
| 07717 | Wright, DL | 6.60 | $550.00 | $3,630.00 |
| | Task Total | 38.70 | | $19,778.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 7/21/15 |
| Invoice Number: | | 722886 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

### Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/3/15 | KT Mangan | 010 | Drafting MMWR's 2nd interim fee application | 0.60 |
| 6/8/15 | MA Fink | 010 | Telephone calls and correspondence with A. Kranzley re interim applications | 0.20 |
| 6/11/15 | MA Fink | 010 | Reviewing, revising and finalizing second interim fee application for MMWR (1/1/15-4/30/15) | 6.40 |
| 6/11/15 | KT Mangan | 010 | Drafting supporting documents to MMWR's 2nd interim application (1.2); conferring with M. Fink re 2nd interim application (0.2) | 1.40 |
| 6/11/15 | KT Mangan | 010 | Filing MMWR's 2nd interim application for Jan-Apr 2015 (0.4); coordinating service of 2nd interim with KCC (0.2) | 0.60 |
| 6/12/15 | KT Mangan | 010 | Drafting MMWR April 2015 certificate of no objection (0.5); filing certificate of no objection (0.3) | 0.80 |
| 6/12/15 | MA Fink | 010 | Reviewing and finalizing fee application CNO for MMWR | 0.20 |
| 6/16/15 | MA Fink | 010 | Reviewing fee auditor report and correspondence with N. Ramsey re same | 0.20 |
| 6/16/15 | ND Ramsey | 010 | Email correspondence with M. Fink re fee auditor report | 0.20 |
| 6/23/15 | ND Ramsey | 010 | Email correspondence with K. Fix re application and order to employ MMWR | 0.20 |
| 6/23/15 | MA Fink | 010 | Addressing retention issues arising from conflict matters | 0.40 |
| 6/24/15 | KT Mangan | 010 | Drafting and filing MMWR May 2015 monthly fee application (1.8); coordinating service of application with KCC (0.2) | 2.00 |

Task Total   13.20

| | | |
|---|---|---|
| Invoice Date: | | 7/21/15 |
| Invoice Number: | | 722886 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 7.40 | $590.00 | $4,366.00 |
| 09064 | Mangan, KT | 5.40 | $140.00 | $756.00 |
| 01051 | Ramsey, ND | 0.40 | $675.00 | $270.00 |
| | Task Total | 13.20 | | $5,392.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              7/21/15
Invoice Number:            722886
Client Matter Number:  66471.00001
I.D.#                       01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/3/15 | KT Mangan | 011 | Filing Guggenheim's 2nd interim fee application (0.4); coordinating service of application with KCC (0.2) | 0.60 |
| 6/3/15 | MA Fink | 011 | Reviewing Guggenheim interim application (.4); coordinating filing and service of same (.1); correspondence with P. LaRoche re application (.2) | 0.70 |
| 6/11/15 | MA Fink | 011 | Correspondence with A. Kranzley to finalize S&C second interim fee application | 0.30 |
| 6/11/15 | KT Mangan | 011 | Filing 2nd interim application of S&C for Jan-Apr 2015 (0.4); coordinating service of 2nd interim application with KCC (0.2) | 0.60 |
| 6/12/15 | KT Mangan | 011 | Drafting Guggenheim April 2015 certificate of no objection (0.5); filing certificate of no objection (0.3) | 0.80 |
| 6/12/15 | KT Mangan | 011 | Drafting AlixPartners April 2015 certificate of no objection | 0.50 |
| 6/12/15 | MA Fink | 011 | Finalizing filing Guggenheim (.2) and Alix (.2) CNOs | 0.40 |
| 6/15/15 | KT Mangan | 011 | Filing 2nd interim application of AlixPartners for Jan-Apr 2015 (0.4); coordinating service of 2nd interim application with KCC (0.2) | 0.60 |
| 6/16/15 | MA Fink | 011 | Providing summary of fee examiner status report to Guggenheim and AlixPartners | 0.20 |
| 6/18/15 | MA Fink | 011 | Corresponding with A. Hollerbach re AlixPartners applications (.2); reviewing draft (.3) | 0.50 |
| 6/22/15 | MA Fink | 011 | Reviewing and coordinating filing of S&C fee application (.2); reviewing and coordinating filing of Guggenheim fee application (.2) | 0.40 |
| 6/22/15 | KT Mangan | 011 | Filing Guggenheim May 2015 monthly fee application and supporting documents (0.4); coordinating service of application with KCC (0.2) | 0.60 |
| 6/22/15 | KT Mangan | 011 | Filing AlixPartners May 2015 monthly fee application and supporting documents (0.4); coordinating service of application with KCC (0.2) | 0.60 |
| 6/22/15 | KT Mangan | 011 | Filing S&C May 2015 monthly fee application and supporting documents (0.4); coordinating service of application with KCC (0.2) | 0.60 |

Task Total    7.40

| | |
|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.50 | $590.00 | $1,475.00 |
| 09064 | Mangan, KT | 4.90 | $140.00 | $686.00 |
| | Task Total | 7.40 | | $2,161.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    7/21/15
Invoice Number:                722886
Client Matter Number:  66471.00001
I.D.#                              01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/2/15 | MA Fink | 014 | Participating in weekly committee call | 1.60 |
| 6/8/15 | MA Fink | 014 | Attending weekly committee call | 0.60 |
| 6/9/15 | MA Fink | 014 | Telephone call/correspondence with bondholder re status | 0.20 |
| 6/10/15 | MA Fink | 014 | Responding to inquiries re status of plan and disclosure statement (.3); correspondence with P. LaRoche (Guggenheim) re creditor inquiries (.2); telephone call with creditor re his location in debt structure and his treatment under the proposed plan (.2) | 0.70 |
| 6/11/15 | MA Fink | 014 | Telephone call with creditor re case status (.2); correspondence with R. Schepacarter (UST) re same (.1) | 0.30 |

Task Total    3.40

| | |
|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 3.40 | $590.00 | $2,006.00 |
| | Task Total | 3.40 | | $2,006.00 |

Invoice Date: 7/21/15
Invoice Number: 722886
Client Matter Number: 66471.00001
I.D.# 01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/17/15 | LD Unterman | 015 | Non-working travel time to/from meeting (billed at one-half hourly rate) | 0.60 |
| 6/17/15 | MB Sheppard | 015 | Non-working travel to/from New York City to attend meetings with Sullivan & Cromwell re ongoing projects (with N. Ramsey) (billed at one-half hourly rate) | 2.20 |
| 6/17/15 | ND Ramsey | 015 | Non-working travel to and from NYC to attend meetings with Sullivan & Cromwell regarding on-going projects, with M. Sheppard (billed at one-half hourly rate) | 2.20 |

Task Total    5.00

Invoice Date:              7/21/15
Invoice Number:           722886
Client Matter Number:  66471.00001
I.D.#                      01051

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 01051 | Ramsey, ND | 2.20 | $337.50 | $742.50 |
| 07249 | Sheppard, MB | 2.20 | $292.50 | $643.50 |
| 07726 | Unterman, LD | 0.60 | $325.00 | $195.00 |
| | Task Total | 5.00 | | $1,581.00 |

Invoice Date:              7/21/15
Invoice Number:            722886
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/3/15 | MA Fink | 016 | Reviewing discovery response letter by EFH committee (.3); coordinating filing of same (.1); reviewing correspondence filed by other parties in response to debtors' refusal to provide discovery (1.2) | 1.60 |
| 6/9/15 | MA Fink | 016 | Multiple correspondence with B. Glueckstein re DS discovery (.3); reviewing correspondence from debtors re hearing (.1); correspondence with N. Ramsey re same (.2) | 0.60 |
| 6/9/15 | ND Ramsey | 016 | Email correspondence with M. Fink re hearing on disclosure statement discovery (cancellation of hearing) | 0.20 |
| 6/12/15 | MA Fink | 016 | Analyzing certain disclosure statement materials for potential objection | 2.70 |
| 6/18/15 | MA Fink | 016 | Analyzing debtors' proposed scheduling order and protocols for plan confirmation (1.2); analyzing disclosure statement sections re releases and injunctions (2.1) | 3.30 |
| 6/22/15 | MA Fink | 016 | Telephone call with Kinsella Media re notice plan issues | 1.00 |
| 6/25/15 | MA Fink | 016 | Reviewing drafts of proposed orders re plan and disclosure statement (.8); corresponding with B. Glueckstein re same (.2); attending hearing (3.5) | 4.50 |

Task Total    13.90

Invoice Date: 7/21/15
Invoice Number: 722886
Client Matter Number: 66471.00001
I.D.# 01051

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 13.70 | $590.00 | $8,083.00 |
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 13.90 | | $8,218.00 |

Invoice Date:              7/21/15
Invoice Number:            722886
Client Matter Number:  66471.00001
I.D.#                         01051

**Detail for Fee Services Rendered - 020 Discovery**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/5/15 | ND Ramsey | 020 | Drafting email correspondence to B. Glueckstein, M. Rosenberg (S&C) re Debtors' failure to respond to discovery | 0.20 |

Task Total    0.20

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 7/21/15 |
| Invoice Number: | | 722886 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 020 Discovery

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| | Task Total | 0.20 | | $135.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          7/21/15
Invoice Number:        722886
Client Matter Number:  66471.00001
I.D.#                   01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/1/15 | ND Ramsey | 021 | Participating telephonically in hearing regarding objections to extension of exclusivity | 1.90 |
| 6/1/15 | MA Fink | 021 | Attending omnibus hearing | 2.80 |
| | | | Task Total | 4.70 |

Invoice Date:               7/21/15
Invoice Number:            722886
Client Matter Number:  66471.00001
I.D.#                        01051

### SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 2.80 | $590.00 | $1,652.00 |
| 01051 | Ramsey, ND | 1.90 | $675.00 | $1,282.50 |
| | Task Total | 4.70 | | $2,934.50 |

| | |
|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 5/6/15 | ND Ramsey | 030 | Reviewing responses to asbestos bar date interrogatories provided by Debtors | 0.80 |
| 6/1/15 | ND Ramsey | 030 | Conferring with M. Sheppard re revisions to media plan and notices | 0.20 |
| 6/1/15 | MB Sheppard | 030 | Reviewing updated media plan | 0.90 |
| 6/2/15 | MB Sheppard | 030 | Conferring with N. Ramsey re Kinsella declaration | 0.20 |
| 6/2/15 | ND Ramsey | 030 | Conferring with M. Sheppard re Kinsella declaration | 0.20 |
| 6/3/15 | ND Ramsey | 030 | Reviewing alternative print notice provided by S. Wheatman (.6) and conferring with M. Sheppard re same (.3) | 0.90 |
| 6/1/15 | MB Sheppard | 030 | Reviewing M. Rosenberg email and comments to updated media plan (.2), revising media plan and notice (.4) conferring with N. Ramsey re additional revisions to same (.2) | 0.80 |
| 6/3/15 | ND Ramsey | 030 | Reviewing communication from R. Schepacarter regarding letter from plaintiff's counsel seeking appointment of an FCR for future claimants and seeking response from the EFH Committee (.2); conferring with M. Sheppard re same (.4) | 0.60 |
| 6/3/15 | ND Ramsey | 030 | Email correspondence with S. Kazan regarding analysis of historical asbestos claims against EFH (multiple communications) (.3); conferring with L. Krepto re same (.2) | 0.50 |
| 6/3/15 | MB Sheppard | 030 | Conferring with N. Ramsey re communication from US Trustee | 0.40 |
| 6/3/15 | MB Sheppard | 030 | Conferring with N. Ramsey re print notice from S. Wheatman | 0.30 |
| 6/3/15 | LA Krepto | 030 | Researching list of PI plaintiffs (.5) and drafting communication to S. Kazan re same (.1) | 0.60 |
| 6/3/15 | DL Wright | 030 | Reviewing and commenting on EFH discovery letter | 1.20 |
| 6/4/15 | MA Fink | 030 | Telephone call with Kinsella, Sullivan (Rosenberg) and MMWR (Ramsey/Krepto/Fink) re next steps and status | 0.70 |
| 6/4/15 | LA Krepto | 030 | Reviewing and responding to inquiries from N. Ramsey re asbestos issues | 0.30 |
| 6/4/15 | LA Krepto | 030 | Reviewing material from Kinsella Media regarding bar date notice | 0.50 |
| 6/4/15 | LA Krepto | 030 | Participating in telephone conference with N. Ramsey, M Fink, M. Rosenberg, K. Kinsella, S. Hama, and S. Wheatman re bar date noticing | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          7/21/15
Invoice Number:        722886
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/4/15 | LA Krepto | 030 | Discussing and reviewing site lists with N. Ramsey for Kinsella (.3); coordinating excel spreadsheets and city searches with K. Mangan (.4) | 0.70 |
| 6/4/15 | LA Krepto | 030 | Reviewing docket and pleadings re asbestos bar date | 0.80 |
| 6/4/15 | MB Sheppard | 030 | Participating in telephonic conference with Kinsella, S&C and MMWR teams re bar date and revised media plan and declaration (partial) | 0.40 |
| 6/4/15 | ND Ramsey | 030 | Telephone call with F. Schreiberg re standing of labor unions to appear in connection with bar date for unmanifested claimants | 0.30 |
| 6/4/15 | ND Ramsey | 030 | Email correspondence with M. Rosenberg regarding EFH power plant list (.2); reviewing files and providing list of power plants to Kinsella Media regarding development of notice program (.2) | 0.40 |
| 6/4/15 | ND Ramsey | 030 | Telephone call with Kinsella Media, M. Rosenberg, M. Sheppard, M. Fink, L. Krepto re status and next steps | 0.70 |
| 6/4/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re research concerning future claimants' scope of responsibilities | 0.30 |
| 6/4/15 | ND Ramsey | 030 | Conferring with L. Krepto re site lists | 0.30 |
| 6/5/15 | ND Ramsey | 030 | Email correspondence to debtors following up on supplemental discovery responses (.2); conferring with M. Sheppard re same (.1) | 0.30 |
| 6/5/15 | MB Sheppard | 030 | Reviewing email from B Glueckstein re discovery requests | 0.10 |
| 6/5/15 | KT Mangan | 030 | Compiling updated list of EBASCO sites by location (3.1); e-mail correspondence with L. Krepto re same (0.2) | 3.30 |
| 6/5/15 | MB Sheppard | 030 | Conferring with N. Ramsey re email from B. Glueckstein re discovery requests | 0.10 |
| 6/5/15 | MB Sheppard | 030 | Reviewing outstanding discovery requests (.6) and response from K&E (.3) | 0.90 |
| 6/12/15 | LA Krepto | 030 | Reviewing affidavit and related documents sent by Kinsella media regarding bar date notice program | 1.50 |
| 6/12/15 | LA Krepto | 030 | Researching issues relating to identification of employees who may have been exposed to asbestos for bar date notice mailing | 1.00 |
| 6/12/15 | KM Fix | 030 | Conferring with P. Milch re future claimants (.1); obtaining and reviewing relevant case (.4); summarizing case for N. Ramsey (.2) | 0.70 |
| 6/5/15 | MA Fink | 030 | Multiple correspondence re asbestos bar date and discovery with Sullivan and Cromwell and debtors (.8); correspondence with K. Kinsella re materials and next steps (.4) | 1.20 |
| 6/5/15 | LA Krepto | 030 | Continuing review of asbestos bar date documents | 0.70 |

|                          |              |
|--------------------------|--------------|
| Invoice Date:            | 7/21/15      |
| Invoice Number:          | 722886       |
| Client Matter Number:    | 66471.00001  |
| I.D.#                    | 01051        |

| Date    | Name       | Task | Description                                                                                                                                                              | Hours |
|---------|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 6/5/15  | LA Krepto  | 030  | Researching and drafting communication to S. Wheatman re proof of claim form                                                                                            | 0.30  |
| 6/5/15  | LA Krepto  | 030  | Discussing city search for site lists with K. Mangan and K. Coon (.3); reviewing list (.1); drafting communication to Kinsella Media re same (.1)                       | 0.50  |
| 6/6/15  | ND Ramsey  | 030  | Reviewing and analyzing response by debtors to supplemental discovery                                                                                                   | 1.40  |
| 6/7/15  | ND Ramsey  | 030  | Email correspondence with Kinsella Media regarding debtors' supplemental responses to asbestos discovery                                                                | 0.30  |
| 6/8/15  | KT Mangan  | 030  | Reviewing depositions of Federwisch, Parkenham, and Payne for information re asbestos                                                                                    | 2.30  |
| 6/8/15  | KT Mangan  | 030  | Reviewing EFH documents in the database provided by Mundy firm re asbestos                                                                                               | 1.10  |
| 6/8/15  | LA Krepto  | 030  | Researching information on depositions and declarations for K. Kinsella wand discussing same with K. Mangan                                                             | 0.70  |
| 6/8/15  | LA Krepto  | 030  | Telephone call to K. Kinsella re document review for bar date declaration                                                                                                | 0.30  |
| 6/8/15  | LA Krepto  | 030  | Reviewing documents, logs and related information for K. Kinsella declaration on scope of bar date (3.9); drafting communications (multiple) to K. Kinsella re same (.6) | 4.50  |
| 6/8/15  | LA Krepto  | 030  | Telephone call from K. Fix re review of documents for Kinsella declaration                                                                                               | 0.20  |
| 6/8/15  | KM Fix     | 030  | Reviewing documents produced by PI law firms for materials regarding timing of asbestos awareness for L. Krepto and K. Kinsella (3.0); telephone call with L. Krepto re same (.2) | 3.20  |
| 6/9/15  | LA Krepto  | 030  | Discussing objection to claim bar date notice and related issues with N. Ramsey                                                                                          | 0.60  |
| 6/9/15  | LA Krepto  | 030  | Reviewing and analyzing pleadings, notices, memos, correspondence, and discovery in connection with preparation for drafting objection to bar date package              | 5.80  |
| 6/9/15  | LA Krepto  | 030  | Telephone call with K. Kinsella re clarifying issues re declaration                                                                                                      | 0.30  |
| 6/9/15  | MA Fink    | 030  | Correspondence with S. Hama re bar date                                                                                                                                  | 0.20  |
| 6/9/15  | ND Ramsey  | 030  | Reviewing deposition transcripts referenced by debtors regarding historical exposures                                                                                    | 2.50  |
| 6/9/15  | ND Ramsey  | 030  | Conferring with L. Krepto re objection to claim bar date notice                                                                                                          | 0.60  |
| 6/10/15 | ND Ramsey  | 030  | Review of materials in connection with development of outline for objection to bar date notice plan prepared by debtors, bar date order                                  | 2.50  |
| 6/10/15 | ND Ramsey  | 030  | Participating in telephone call among MMWR (Ramsey, Krepto, Fink); Sullivan (Glueckstein); and Kinsella Media re asbestos notice plan                                    | 0.30  |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 7/21/15 |
|---|---|---|---|---|
|  | | | Invoice Number: | 722886 |
|  | | | Client Matter Number: | 66471.00001 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/10/15 | LA Krepto | 030 | Participating in telephone call with (Ramsey, Krepto, Fink);  Sullivan (Glueckstein); and Kinsella Media re asbestos notice plan | 0.30 |
| 6/10/15 | MA Fink | 030 | Telephone call among MMWR (Ramsey, Krepto, Fink), Sullivan (Glueckstein) and Kinsella Media re asbestos notice plan | 0.30 |
| 6/11/15 | ND Ramsey | 030 | Conferring with M. Sheppard re S. Wheatman declaration (.9); reviewing same (.3) | 1.20 |
| 6/11/15 | KT Mangan | 030 | Compiling documents re bar date for N. Ramsey | 0.40 |
| 6/11/15 | MB Sheppard | 030 | Reviewing S. Wheatman declaration (.3) and conferring with N. Ramsey re same (.9) | 1.20 |
| 6/12/15 | MB Sheppard | 030 | Reviewing and commenting on letter to R. Schepacarter (.5); telephone call with N. Ramsey re same (.5) | 1.00 |
| 6/12/15 | ND Ramsey | 030 | Conferring with M. Sheppard re letter to R. Schepacarter | 0.50 |
| 6/12/15 | ND Ramsey | 030 | Telephone call with P. Milch regarding asbestos bar date for unmanifested claimants, overlap with existing trusts/site lists | 0.30 |
| 6/11/15 | ND Ramsey | 030 | Reviewing and preliminary comments on Kinsella draft of alternative Cover Letter for Unmanifested Claimants and an envelope, story board of the banner ad, and tv script used in the Garlock bankruptcy | 0.80 |
| 6/12/15 | ND Ramsey | 030 | Reviewing and revising letter to U.S. Trustee re request by plaintiff's firm for appointment of an FCR (.9); email correspondence with B. Glueckstein re same (.1); email correspondence with committee members re same (.1) | 1.10 |
| 6/15/15 | LA Krepto | 030 | Drafting objection to bar date notice program and forms | 6.20 |
| 6/15/15 | KM Fix | 030 | Delivering requested pleadings to P. Milch re bar date | 0.40 |
| 6/15/15 | KM Fix | 030 | Obtaining case and emailing to N. Ramsey re bar date | 0.20 |
| 6/15/15 | ND Ramsey | 030 | Telephone call with R. Frankel re asbestos bankruptcy issues (.3); telephone call with R. Wyron re same (.1) | 0.40 |
| 6/16/15 | ND Ramsey | 030 | Reviewing case law in connection with objection to debtors' proposed bar date notice (.9); email correspondence with K. Fix re same (.3) | 1.20 |
| 6/16/15 | ND Ramsey | 030 | Email correspondence with K. Fix re debtors' proposed bar date notice | 0.30 |
| 6/16/15 | KM Fix | 030 | Reviewing Stephenson cases referenced in bar date letter (1.4) and emailing N. Ramsey re analysis of same (.3) | 1.70 |
| 6/16/15 | KM Fix | 030 | Email correspondence with N. Ramsey re debtors' proposed bar date notice | 0.30 |
| 6/16/15 | LA Krepto | 030 | Reviewing additional documents for bar date proposal | 1.20 |
| 6/17/15 | LA Krepto | 030 | Reviewing information from Halliburton re Ebasco liabilities (1.2); drafting summary of same to N. Ramsey (.3) | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              7/21/15
Invoice Number:              722886
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/17/15 | LA Krepto | 030 | Discussing status of objection to bar date program with N. Ramsey | 0.30 |
| 6/17/15 | LA Krepto | 030 | Continuing drafting and revising objection to bar date proposal | 5.80 |
| 6/17/15 | LA Krepto | 030 | Reviewing supplemental responses to discovery (.5); drafting communication to N. Ramsey re same (.2); drafting communication to Kinsella re same (.1) | 0.80 |
| 6/17/15 | MA Fink | 030 | Telephone call with S&C (M. Rosenberg and B. Glueckstein), K. Kinsella, and MMWR (N. Ramsey) re declaration (1.0); reviewing materials in advance of telephone call (3.8) | 4.80 |
| 6/17/15 | KM Fix | 030 | Reviewing Papez letter (.4); obtaining relevant depositions (.4); reviewing depositions (1.3); summarizing depositions for N. Ramsey (.5) | 2.60 |
| 6/17/15 | ND Ramsey | 030 | Participating in telephone call with S&C (M. Rosenberg and B. Glueckstein), K. Kinsella, and MMWR (M. Fink) re declaration | 1.00 |
| 6/17/15 | ND Ramsey | 030 | Reviewing summary of information re Ebasco liabilities prepared by L. Krepto | 0.30 |
| 6/17/15 | ND Ramsey | 030 | Conferring with L. Krepto re status of objection to bar date program | 0.30 |
| 6/17/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re supplemental responses to discovery | 0.20 |
| 6/17/15 | ND Ramsey | 030 | Attending meeting with B. Glueckstein, M. Rosenberg, M. Sheppard re bar date objection, hearing | 0.70 |
| 6/17/15 | MB Sheppard | 030 | Attending meeting with B. Glueckstein, M. Rosenberg, N. Ramsey re bar date objection, hearing | 0.70 |
| 6/18/15 | ND Ramsey | 030 | Conferring with L. Krepto re status of objection to bar date program | 0.20 |
| 6/18/15 | LA Krepto | 030 | Revising objection to bar date notice program | 4.00 |
| 6/18/15 | LA Krepto | 030 | Conferring with N. Ramsey re status of objection to bar date program | 0.20 |
| 6/19/15 | LA Krepto | 030 | Revising objection to asbestos bar date notice program | 6.20 |
| 6/19/15 | MA Fink | 030 | Telephone call among K. Kinsella, S&C, and MMWR re notice plan (1.0); following up telephone calls and e-mails with K. Mangan re same (.7) | 1.70 |
| 6/26/15 | MA Fink | 030 | Working on various exhibits to declaration in support (3.8); telephone call among MMWR (N. Ramsey and M. Sheppard) and Sullivan (M. Rosenberg and B. Glueckstein) re 6/29 materials and next steps (1.8); working on declaration (2.6); reviewing of objection (2.4) | 10.60 |

Invoice Date:            7/21/15
Invoice Number:          722886
Client Matter Number:  66471.00001
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/26/15 | DL Wright | 030 | Reviewing drafts of asbestos bar date date objections and related pleadings circulated to track officials (1.6); reviewing letter from Debtors regarding committee request to adjourn hearing on bar date notice (.4) | 2.00 |
| 6/27/15 | MA Fink | 030 | Continuing to review and commenting on declaration (4.6) and objection (3.3); reviewing supporting exhibits (2.0) | 9.90 |
| 6/27/15 | ND Ramsey | 030 | Reviewing S&C markup of Kinsella Media declaration and email queries from B. Gluekstein (.6); reviewing and revising same and related notice documents (3.3) | 3.90 |
| 6/28/15 | ND Ramsey | 030 | Finalizing drafts of objection and all notice documents (2.5); conferring with M. Sheppard re same (.5) | 3.00 |
| 6/28/15 | ND Ramsey | 030 | Participating in telephone call among Kinsella Media (K. Kinsella, S. Wheatman), Sullivan (B. Glueckstein, M. Rosenberg), and MMWR (N. Ramsey, M. Sheppard, M. Fink) | 1.40 |
| 6/28/15 | MB Sheppard | 030 | Conferring with N. Ramsey re drafts of objection and notice documents | 0.50 |
| 6/28/15 | MB Sheppard | 030 | Call among Kinsella Media (Kinsella, Wheatman), Sullivan (B. Glueckstein, R. Rosenberg), and MMWR (N. Ramsey, M. Fink) regarding declaration | 1.40 |
| 6/28/15 | MA Fink | 030 | Reviewing K. Kinsella comments to POC form (.2), cover letter (.1), and declaration (.7); multiple correspondence with N. Ramsey, M. Rosenberg, M. Sheppard, K. Kinsella, and B. Glueckstein (e-mail and conference call) re same (1.6); reviewing and commenting on multiple drafts of notice document (5.7) and declaration (3.8) | 12.10 |
| 6/29/15 | MA Fink | 030 | Multiple correspondence and telephone calls with M. Rosenberg, B. Glueckstein, N. Ramsey, M. Sheppard, S. Wheatman, and S. Hama re declaration, objection, and exhibits (2.7); finalizing objection (2.4); finalizing declaration (3.6); finalizing exhibits (1.3) | 10.00 |
| 6/29/15 | MB Sheppard | 030 | Telephone conference with N. Ramsey regarding revisions to declaration and objections | 0.60 |
| 6/29/15 | MB Sheppard | 030 | Reviewing and revising declaration | 0.70 |
| 6/29/15 | MB Sheppard | 030 | Reviewing and revising objections | 0.50 |
| 6/29/15 | MB Sheppard | 030 | Reviewing and commenting on revised notice, claim form and cover letter | 0.60 |
| 6/29/15 | ND Ramsey | 030 | Drafting email correspondence to B. Glueckstein, M. Rosenberg re proposed changes per S. Kazan comments | 0.40 |
| 6/29/15 | ND Ramsey | 030 | Finalizing objections and related documents | 2.40 |
| 6/29/15 | ND Ramsey | 030 | Telephone conference with M. Sheppard re revisions to declaration and objections | 1.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              7/21/15
Invoice Number:              722886
Client Matter Number:  66471.00001
I.D.#                              01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/29/15 | ND Ramsey | 030 | Revising documents to address comments from S. Kazan (.9); multiple email communications among M. Sheppard, M. Fink, B. Glueckstein, M. Rosenberg, Kinsella Media re finalizing comments to objection and related notice documents (3.5) | 4.40 |
| 6/30/15 | MA Fink | 030 | Reviewing materials provided by asbestos bar (3.1); summarizing same (1.6) | 4.70 |
| 6/19/15 | ND Ramsey | 030 | Telephone call with K. Kinsella (.3), telephone call with B. Glueckstein (voice mail) (.1), telephone call with M. Rosenberg (voice mail) (.1) re issues for meeting with debtors and related modifications to notice plan | 0.50 |
| 6/22/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re objection to bar date notice program | 0.20 |
| 6/22/15 | ND Ramsey | 030 | Revising Kinsella Media declaration (.8); email correspondence to Kinsella Media re same (.2) | 1.00 |
| 6/22/15 | ND Ramsey | 030 | Multiple email communications with Kinsella Media, M. Fink, B. Glueckstein regarding preparing for meet and confer between Kinsella Media and Hilsoft | 0.60 |
| 6/22/15 | ND Ramsey | 030 | Revising bar date objection | 2.00 |
| 6/22/15 | ND Ramsey | 030 | Telephone call with Kinsella Media re notice plan issues | 1.00 |
| 6/22/15 | MA Fink | 030 | Telephone call with K&E, S&C, Hilsoft, K. Kinsella, and MMWR and preparing for same (.4); correspondence with Kinsella Media following telephone call (.6) | 1.00 |
| 6/22/15 | LA Krepto | 030 | Drafting communication to N. Ramsey re status of objection to bar date notice program and relevant pleadings | 0.50 |
| 6/22/15 | DL Wright | 030 | Reviewing Kinsella recommendations to the committee on bar date notice plan | 1.20 |
| 6/23/15 | LA Krepto | 030 | Discussing Kinsella declaration and status of draft objection to bar date notice program with N. Ramsey | 0.30 |
| 6/23/15 | MA Fink | 030 | Developing of proposed exhibits for submission with objection | 3.70 |
| 6/23/15 | MB Sheppard | 030 | Conferring with N. Ramsey re bar date objection | 0.50 |
| 6/23/15 | LA Krepto | 030 | Reviewing and analyzing revised Kinsella declaration and comments thereto | 1.20 |
| 6/23/15 | LA Krepto | 030 | Reviewing communication re telephone call to discuss bar date notice program and Kinsella checklist re same | 0.30 |
| 6/23/15 | LA Krepto | 030 | Telephone call to D. Wright re research on injunctions and plans/adversary proceedings | 0.10 |
| 6/23/15 | LA Krepto | 030 | Additional research for objection to asbestos bar date | 1.50 |
| 6/23/15 | LA Krepto | 030 | Drafting communication to N. Ramsey re additional arguments for objection to bar date notice program | 0.20 |
| 6/23/15 | LA Krepto | 030 | Revising insert for objection on proposed bar date order | 0.80 |

Invoice Date:        7/21/15
Invoice Number:     722886
Client Matter Number:  66471.00001
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/23/15 | KT Mangan | 030 | Reviewing debtors' pleadings and court docket for information re asbestos bar date | 0.70 |
| 6/23/15 | ND Ramsey | 030 | Drafting and revising bar date objection (3.0); conferring with M. Sheppard re same (.5) | 3.50 |
| 6/23/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re additional arguments for objection to bar date notice program | 0.20 |
| 6/23/15 | ND Ramsey | 030 | Conferring with L. Krepto re Kinsella declaration and status of draft objection to bar date notice program | 0.30 |
| 6/24/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re revised objection to bar date notice plan | 0.20 |
| 6/24/15 | ND Ramsey | 030 | Reviewing letter from ad hoc plaintiffs' counsel seeking discovery (.2); telephone call and email correspondence with B. Glueckstein re same (.2) | 0.40 |
| 6/24/15 | ND Ramsey | 030 | Email correspondence with S. Wheatman, B. Glueckstein regarding revisions to noticing plan, questions raised by debtors re same (.3); reviewing revised noticing plan (.7) | 1.00 |
| 6/24/15 | ND Ramsey | 030 | Telephone call with M. Fink re ad hoc letter | 0.10 |
| 6/24/15 | KT Mangan | 030 | Reviewing asbestos bar date transcript and other hearings re bar date issues | 1.30 |
| 6/24/15 | LA Krepto | 030 | Revising objection to notice plan to incorporate additional arguments | 3.80 |
| 6/24/15 | LA Krepto | 030 | Reviewing communications from B. Glueckstein and S. Wheatman re television advertising issues | 0.30 |
| 6/24/15 | LA Krepto | 030 | Drafting communication to N. Ramsey re revised objection to bar date notice plan | 0.20 |
| 6/24/15 | ND Ramsey | 030 | Drafting and revising asbestos bar date objection (3.1); conferring with M. Sheppard re same (.7); email correspondence providing working draft to B. Glueckstein, M. Rosenberg (.1) | 3.90 |
| 6/24/15 | LA Krepto | 030 | Reviewing transcripts of bar date hearings for excerpts for objection to bar date notice plan | 0.60 |
| 6/24/15 | LA Krepto | 030 | Discussing insert on T-Silo claimants with K. Fix (.2); revising insert for objection (.3) | 0.50 |
| 6/24/15 | LA Krepto | 030 | Researching information for N. Ramsey for inserts for objection to bar date notice proposal | 0.60 |
| 6/24/15 | MB Sheppard | 030 | Revising asbestos bar date objection (1.4); conferring with N. Ramsey re same (.7) | 2.10 |
| 6/24/15 | MA Fink | 030 | Reviewing ad hoc letter filed (.1); conference call with N. Ramsey re same (.1) | 0.20 |
| 6/24/15 | KM Fix | 030 | Obtaining requested pleadings and delivering to I. Rivamonte | 0.20 |
| 6/24/15 | KM Fix | 030 | Obtaining citations for bar date memo and providing to L. Krepto | 0.80 |
| 6/24/15 | KM Fix | 030 | Drafting insert for EFH bar date notice objection | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/25/15 | DL Wright | 030 | Reviewing draft asbestos bar date-related objection | 1.30 |
| 6/25/15 | MB Sheppard | 030 | Conferring with N. Ramsey re revisions to asbestos bar date objection | 0.40 |
| 6/25/15 | LA Krepto | 030 | Conferring with N. Ramsey re revisions to asbestos bar date objection | 0.30 |
| 6/25/15 | LA Krepto | 030 | Researching and revising objection to bar date notice program | 7.70 |
| 6/25/15 | ND Ramsey | 030 | Continuing review and revisions to asbestos bar date objection and developing research files re anticipated responses, positions (2.7); conferring with L. Krepto re same (.3); conferring with M. Sheppard re same (.4) | 3.40 |
| 6/26/15 | ND Ramsey | 030 | Reviewing changes to draft objection from Sullivan and Cromwell team and creating redline comments re same, with M. Sheppard | 1.90 |
| 6/26/15 | ND Ramsey | 030 | Participating in telephone call among MMWR (N. Ramsey, M. Sheppard, M. Fink) and Sullivan (M. Rosenberg and B. Glueckstein) re 6/29 materials and next steps | 1.80 |
| 6/26/15 | ND Ramsey | 030 | Participating in telephone call with M. Sheppard, L. Krepto, B. Glueckstein and M. Rosenberg re status of objection to bar date proposal | 0.60 |
| 6/26/15 | LA Krepto | 030 | Searching and revising objection to bar date notice proposal | 5.30 |
| 6/26/15 | LA Krepto | 030 | Reviewing and analyzing revised Kinsella declaration | 0.80 |
| 6/26/15 | LA Krepto | 030 | Reviewing co-counsel's changes to objection to bar date notice proposal | 0.80 |
| 6/26/15 | LA Krepto | 030 | Discussing status of objection to bar date proposal with N. Ramsey, M. Sheppard and Sullivan and Cromwell (B. Glueckstein, M. Rosenberg) | 0.60 |
| 6/26/15 | MB Sheppard | 030 | Telephone call among MMWR (N. Ramsey, M. Sheppard and M. Fink) Sullivan (M. Rosenberg and B. Glueckstein) re 6/29 materials and next steps | 1.80 |
| 6/26/15 | MB Sheppard | 030 | Participating in telephone call with N. Ramsey, L. Krepto, B. Glueckstein and M. Rosenberg (S&C) re status of objection to bar date proposal | 0.60 |
| 6/26/15 | MB Sheppard | 030 | Reviewing changes to draft objection from Sullivan and Cromwell team and creating redline comments re same, with N. Ramsey | 1.90 |

Task Total    239.40

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              7/21/15
Invoice Number:              722886
Client Matter Number:  66471.00001
I.D.#                            01051

### SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 61.10 | $590.00 | $36,049.00 |
| 07870 | Fix, KM | 10.90 | $290.00 | $3,161.00 |
| 07347 | Krepto, LA | 73.20 | $440.00 | $32,208.00 |
| 09064 | Mangan, KT | 9.10 | $140.00 | $1,274.00 |
| 01051 | Ramsey, ND | 60.80 | $675.00 | $41,040.00 |
| 07249 | Sheppard, MB | 18.60 | $585.00 | $10,881.00 |
| 07717 | Wright, DL | 5.70 | $550.00 | $3,135.00 |
| | Task Total | 239.40 | | $127,748.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/17/15 | SS Liebesman | 031 | Participating in teleconference with Sullivan & Cromwell re potential claims | 1.50 |
| 6/17/15 | SS Liebesman | 031 | Reviewing background material provided by S&C | 0.80 |
| 6/17/15 | KM Fix | 031 | Researching insider complaints | 0.40 |
| 6/18/15 | ND Ramsey | 031 | Reviewing and analyzing complaint filed by Ad Hoc T-side noteholders | 1.40 |
| 6/19/15 | ND Ramsey | 031 | Reviewing releases and injunctions contained in plan term sheet, disclosure statement | 1.60 |
| 6/19/15 | KM Fix | 031 | Obtaining requested pleadings on Cybergenics motions and related draft adversary complaint | 0.40 |
| 6/8/15 | ND Ramsey | 031 | Conferring with M. Sheppard re estate claims | 0.20 |
| 6/8/15 | MB Sheppard | 031 | Reviewing letter from Sullivan re investigation of estate claims (.2) and conferring with N. Ramsey re same (.2) | 0.40 |
| 6/17/15 | MB Sheppard | 031 | Conferring with N. Ramsey re organization of investigation of potential causes of action to benefit E-side creditors (during return travel) | 0.60 |
| 6/17/15 | ND Ramsey | 031 | Conferring with M. Sheppard re organization of investigation of potential causes of action to benefit E side creditors (while on return travel) | 0.60 |
| 6/17/15 | MB Sheppard | 031 | Attending meeting at S&C (with B. Glueckstein, A. Kranzley), N. Ramsey, L. Unterman, S. Liebesman and L. Nelson regarding investigation of potential estate causes of action | 0.90 |
| 6/17/15 | ND Ramsey | 031 | Attending meeting at S&C (with B. Glueckstein, A. Kranzley), M. Sheppard, L. Unterman, S. Liebesman and L. Nelson regarding investigation of potential estate causes of action | 0.90 |
| 6/17/15 | LD Unterman | 031 | Telephone calls and emails with N. Ramsey re preparation for meeting at S&C (.2) re viability of claims against certain officers and directors with N. Ramsey and M. Sheppard (.9); reviewing background materials (1.2) | 2.30 |
| 6/17/15 | LB Nelson | 031 | Telephone conference call with B. Glueckstein, A. Kranzley, N. Ramsey, M. Sheppard, L. Unterman, and S. Liebesman re initial analysis re potential claims (.9); reviewing materials (.6) | 1.50 |
| 6/23/15 | LD Unterman | 031 | Reviewing chart showing debt structure (.2); participating in conference call with N. Ramsey, M. Sheppard, L. Nelson and S. Liebesman (1.1); beginning to read through amended complaint attached to Cybergenics motion (.6) | 1.90 |
| 6/23/15 | KM Fix | 031 | Reviewing disclosure statement and plan for language affected by TCEH Settlement and LBO | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 7/21/15 |
| | | | Invoice Number: | 722886 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/23/15 | KM Fix | 031 | Obtaining documents re derivative litigation and circulating same | 0.20 |
| 6/23/15 | SS Liebesman | 031 | Participating in team conference call re objectives | 1.10 |
| 6/23/15 | MA Lynch | 031 | Meeting with M. Sheppard and L. Nelson regarding assignment of analysis of potential avoidance claims (.3); meeting with L. Nelson regarding document management for assignment (.2) | 0.50 |
| 6/23/15 | LB Nelson | 031 | Conferring with M. Sheppard and M. Lynch re initial assignments re analysis of potential claims | 0.30 |
| 6/23/15 | LB Nelson | 031 | Conferring with M. Lynch re document management structure | 0.20 |
| 6/23/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman re analysis of claims and potential causes of action | 1.10 |
| 6/23/15 | MA Fink | 031 | Corresponding with Epiq re Legacy discovery | 0.60 |
| 6/23/15 | ND Ramsey | 031 | Participating in telephone conference with L. Unterman, S. Liebesman, M. Sheppard and L. Nelson re strategy for analysis of possible derivative actions | 1.10 |
| 6/23/15 | MB Sheppard | 031 | Preparing for meeting by reviewing organizational charts and notes of meeting with S&C re analysis of possible derivative actions | 0.30 |
| 6/23/15 | MB Sheppard | 031 | Attending telephone conference with N. Ramsey, L. Unterman, S. Liebesman, and L. Nelson re strategy for analysis of possible derivative actions | 1.10 |
| 6/23/15 | MB Sheppard | 031 | Reviewing declaration of Keglevic | 1.30 |
| 6/24/15 | ND Ramsey | 031 | Email correspondence with L. Unterman re Cybergenics motion | 0.10 |
| 6/24/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re background of matter and instructions to research | 0.10 |
| 6/24/15 | LD Unterman | 031 | Continuing to review redacted complaint in Cybergenics motion (1.2); email from N. Ramsey with additional documents (.1); beginning to read disclosure statement (.4) | 1.70 |
| 6/24/15 | KM Fix | 031 | Reviewing Cybergenics motions | 0.50 |
| 6/24/15 | KM Fix | 031 | Teleconference with L. Unterman and W. Hershkowitz re first steps of review of database, financials, and corporate background | 0.70 |
| 6/25/15 | KM Fix | 031 | Reviewing materials in intralinks provided by Kirkland and Ellis | 3.80 |
| 6/25/15 | KM Fix | 031 | Searching pleadings and complaints for arguments on statute of limitations and emailing language to D. Wright (2.1); conferring with D. Wright re same (.1) | 2.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | 7/21/15 |
| | | | Invoice Number: | | 722886 |
| | | | Client Matter Number: | | 66471.00001 |
| | | | I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 6/25/15 | LD Unterman | 031 | Reviewing documents in preparation for telephone call with S. Liebesman (.3); telephone call with S. Liebesman re prospective queries for database (.8); telephone call with N. Ramsey re same (.1); conferring with W. Hershkowitz and K. Fix re initial pass through data base re flow chart of officers and directors and financial statements (.7); continuing to review complaint attached to Cybergenics motion with focus on debt structure questions (.6) | 2.50 |
| 6/25/15 | MD Ellinghaus | 031 | Researching market trends in valuations and calculating WACC | 6.20 |
| 6/25/15 | MA Lynch | 031 | Reviewing EFH Investment Diligence document repository and EFH Restructuring repository on Intralinks site and creating inventory | 5.60 |
| 6/25/15 | W Hershkowitz | 031 | Conference call with L. Unterman and K. Fix re case assignments (.7); reviewing Intralinks documents and emails from A. Kranzley (.2) | 0.90 |
| 6/25/15 | SS Liebesman | 031 | Telephone call with L. Unterman re LBO research objectives | 0.80 |
| 6/25/15 | ND Ramsey | 031 | Telephone call with L. Unterman re prospective queries for database | 0.10 |
| 6/25/15 | ND Ramsey | 031 | Email correspondence with A. Kranzley regarding document review and analysis | 0.20 |
| 6/26/15 | ND Ramsey | 031 | Preparing for conference call with L. Unterman, M. Sheppard, S. Liebesman, L. Nelson and M. Lynch | 0.30 |
| 6/26/15 | ND Ramsey | 031 | Telephone conference with M. Sheppard, L. Unterman, S. Liebesman, L. Nelson and M. Lynch re task list for analysis of potential claims | 1.50 |
| 6/26/15 | SS Liebesman | 031 | Telephone conference call with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, and M. Lynch re task list for analysis of potential claims | 1.50 |
| 6/26/15 | MD Ellinghaus | 031 | Discussing analysis of valuation with L. Unterman | 0.10 |
| 6/26/15 | MD Ellinghaus | 031 | Preparing correspondence to L. Unterman re 2007 WACC market trends | 0.30 |
| 6/26/15 | MD Ellinghaus | 031 | Discussing TXU Solvency Analysis with L. Unterman and instructions to review same | 0.20 |
| 6/26/15 | W Hershkowitz | 031 | Telephone conference with L. Unterman, N. Ramsey and team members re strategy and assignments (partial attendance) | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | | Invoice Date: | 7/21/15 |
|--|--|--|--|--|--|
|  | | | | Invoice Number: | 722886 |
|  | | | | Client Matter Number: | 66471.00001 |
|  | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/26/15 | MA Lynch | 031 | Conference call with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman, L. Nelson, K. Fix, W. Hershkowitz regarding scope of project, access to Intralink repositories, Relativity database, document management (1.5); meeting with G. Suddes to discuss use and configuration of Legal Anywhere extranet for local file management in connection with project (0.8); preparing index of materials forwarded by A. Kranzley on 06.25.15 (2.3); downloading additional materials from A. Kranzley (1.1); managing alerts on Intralinks repositories (0.1) | 5.80 |
| 6/26/15 | LB Nelson | 031 | Reviewing proposed adversary complaint from ad hoc group of TCEH unsecured creditors (1.2) and first day motion declaration of P. Keglevic re analysis of potential claims (.6) | 1.80 |
| 6/26/15 | LB Nelson | 031 | Reviewing documents received from A. Kranzley re potential claims | 0.90 |
| 6/26/15 | LB Nelson | 031 | Telephone conference call with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman, and M. Lynch re task list for analysis of potential claims | 1.50 |
| 6/26/15 | MD Ellinghaus | 031 | Reviewing Duffs & Phelps Solvency Analysis Presentation for TXU Corp. | 3.40 |
| 6/26/15 | KM Fix | 031 | Reviewing documents in intralinks, including particular documents with relevant financial data to determine if particular facts are available | 5.20 |
| 6/26/15 | KM Fix | 031 | Telephone calls and correspondence with L. Unterman re financials leading up to LBO | 0.20 |
| 6/26/15 | MA Fink | 031 | Corresponding with Epiq re Legacy discovery (.4); participating in telephone call with Epiq re Legacy discovery (.4) | 0.80 |
| 6/26/15 | LD Unterman | 031 | Reviewing correspondence from M. Ellinghaus with memo re calculation of WACC for elective utilities in 2007 (.2); preparing for conference call with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson and M. Lynch (.3); participating in conference call with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson and M. Lynch re next steps and procedures for document review (1.5); further review of Duff & Phelps solvency opinion (.5); telephone calls and correspondence with W. Hershkowitz and K. Fix re financials leading up to LBO and summarizing same and preparing charts for review (.6) | 3.10 |

|  |  |
|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/26/15 | KM Fix | 031 | Conferring with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, M. Lynch and W. Hershkowitz re EFH Cybergenics claims, statute of limitations, and discovery databases | 1.50 |
| 6/26/15 | DL Wright | 031 | Reviewing standing motions with respect to statute of limitations arguments (1.1); researching statute of limitations-related materials (2.3) | 3.40 |
| 6/27/15 | LD Unterman | 031 | Detailed review of online indexes to determine queries for document review (.6); further review and consideration of claims raised in Cybergenics draft complaint (.3); beginning to review organizational charts and issues re corporate structure (.5) | 1.40 |
| 6/28/15 | LD Unterman | 031 | Detailed review of notes to Duff & Phelps solvency opinion (.8); reviewing indexes for pre-LBO financials (.3); beginning to work on list of documents needed to review to develop picture of company financial condition immediately prior to LBO (.7) | 1.80 |
| 6/29/15 | LD Unterman | 031 | Conferring with W. Hershkowitz re creation of corporate documents database (.4); reviewing discovery strings and Board presentations re Duff & Phelps valuations (1.5); reviewing communications with Moody's, S&P and Fitch (.8); reviewing discovery strings re issues raised in same (.6); beginning to review financials (.9); reviewing memo re Duff solvency analysis (.3); telephone call with N. Ramsey re possible approaches (.2) | 4.70 |
| 6/29/15 | MD Ellinghaus | 031 | Preparing analysis of solvency report prepared by Duff & Phelps for TXU Corp. | 3.40 |
| 6/29/15 | KM Fix | 031 | Reviewing various Cybergenics motions and attached adversary complaints and consolidating relevant LBO and financial facts and information | 7.30 |
| 6/29/15 | LB Nelson | 031 | Research re statute of limitations re potential claims | 2.20 |
| 6/29/15 | LB Nelson | 031 | Reviewing and responding to e-mails from S. Riquelme, M. Fink, and G. Suddes re document database for review of potential claims | 0.20 |
| 6/29/15 | MA Lynch | 031 | Setting up extranet for document management (2.8); preparing instruction manual for extranet (4.7) | 7.50 |
| 6/29/15 | W Hershkowitz | 031 | Conferring with L. Unterman re creation of corporate database (.4); analyzing documents in Intralinks (2.2); conducting research on Edgar and excerpting relevant documents from SEC filings for use in corporate database (3.1) | 5.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 7/21/15 |
| | | | Invoice Number: | 722886 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 6/30/15 | W Hershkowitz | 031 | Conferring with L. Unterman and P. Bottone re creation of corporate database (.4); modifications to and creation of corporate database (4.1); research on EDGAR re documents filed with SEC (.3) | 4.80 |
| 6/30/15 | LB Nelson | 031 | Research re statute of limitations re potential claims | 1.10 |
| 6/30/15 | LB Nelson | 031 | Reviewing standing motions and oppositions thereto re potential claims | 2.10 |
| 6/30/15 | KM Fix | 031 | Conferring with L. Unterman re financial summary spreadsheet | 0.20 |
| 6/30/15 | KM Fix | 031 | Reviewing financials for years 2001-2010 and compiling data for spreadsheet | 6.80 |
| 6/30/15 | LD Unterman | 031 | Conferring with W. Hershkowitz and P. Bottone re creation of corporate database (.4); reading new decision from NY Court re liability of directors when considering an LBO (.3); email same to team (.1); emails with N. Ramsey re meeting to discuss division of labor (.2); reviewing various emails re Duff & Phelps development of solvency analysis (.3); reviewing corporate structure documents (.5); looking through pre-LBO financials (.5); looking through documents re composition of Board and Board committees pre-LBO (.5); looking for documents re alternatives considered by Board (.8); conferring with K. Fix re preparation of financial summary spreadsheet (.2) | 3.80 |
| 6/22/15 | LD Unterman | 031 | Correspondence re organizational meeting (.1); researching possible areas/documents to review re prospective claims (.4) | 0.50 |

Task Total    136.10

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            7/21/15
Invoice Number:          722886
Client Matter Number:  66471.00001
I.D.#                       01051

### SUMMARY FOR FEE SERVICES RENDERED
### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07794 | Ellinghaus, MD | 13.70 | $385.00 | $5,274.50 |
| 07722 | Fink, MA | 1.40 | $590.00 | $826.00 |
| 07870 | Fix, KM | 30.90 | $290.00 | $8,961.00 |
| 07736 | Hershkowitz, W | 12.40 | $215.00 | $2,666.00 |
| 02208 | Liebesman, SS | 5.70 | $480.00 | $2,736.00 |
| 08800 | Lynch, MA | 19.40 | $220.00 | $4,268.00 |
| 00197 | Nelson, LB | 12.90 | $420.00 | $5,418.00 |
| 01051 | Ramsey, ND | 8.00 | $675.00 | $5,400.00 |
| 07249 | Sheppard, MB | 4.60 | $585.00 | $2,691.00 |
| 07726 | Unterman, LD | 23.70 | $650.00 | $15,405.00 |
| 07717 | Wright, DL | 3.40 | $550.00 | $1,870.00 |
| | Task Total | 136.10 | | $55,515.50 |

| | |
|---|---|
| Invoice Date: | 7/21/15 |
| Invoice Number: | 722886 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 02208 | SS Liebesman | 5.70 | $480.00 | $2,736.00 |
| 00197 | LB Nelson | 12.90 | $420.00 | $5,418.00 |
| 01051 | ND Ramsey | 2.20 | $337.50 | $742.50 |
| 01051 | ND Ramsey | 78.90 | $675.00 | $53,257.50 |
| 07249 | MB Sheppard | 2.20 | $292.50 | $643.50 |
| 07249 | MB Sheppard | 24.40 | $585.00 | $14,274.00 |
| 07726 | LD Unterman | 0.60 | $325.00 | $195.00 |
| 07726 | LD Unterman | 23.70 | $650.00 | $15,405.00 |
| 07722 | MA Fink | 111.80 | $590.00 | $65,962.00 |
| 07347 | LA Krepto | 73.20 | $440.00 | $32,208.00 |
| 07717 | DL Wright | 15.70 | $550.00 | $8,635.00 |
| 07794 | MD Ellinghaus | 13.70 | $385.00 | $5,274.50 |
| 07870 | KM Fix | 42.30 | $290.00 | $12,267.00 |
| 07736 | W Hershkowitz | 12.40 | $215.00 | $2,666.00 |
| 08800 | MA Lynch | 19.40 | $220.00 | $4,268.00 |
| 09064 | KT Mangan | 23.10 | $140.00 | $3,234.00 |
| 07092 | GM Suddes | 3.90 | $180.00 | $702.00 |
| | Matter Total | 466.10 | | $227,888.00 |

# **JULY 2015**

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 006 | Case Administration | 44.00 | $21,538.00 |
| 010 | Employment and Fee Applications (MMWR) | 10.90 | $3,081.50 |
| 011 | Employment and Fee Applications (Others) | 9.60 | $3,504.00 |
| 012 | Financing, Cash Collateral, Make Whole | 7.00 | $4,130.00 |
| 013 | Other Litigation | 2.80 | $1,538.00 |
| 014 | Meetings and Communications with Creditors | 1.30 | $767.00 |
| 015 | Non-Working Travel | 6.00 | $1,360.00 |
| 016 | Plan and Disclosure Statement | 42.60 | $25,714.00 |
| 029 | Budgeting (Case) | 1.30 | $731.00 |
| 030 | Asbestos-Related Matters | 101.30 | $57,964.00 |
| 031 | Derivative Litigation Investigation | 567.00 | $246,751.50 |
| | Matter Total | 793.80 | $367,079.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           8/21/15
Invoice Number:         723746
Client Matter Number:   66471.00001
I.D.#                   01051

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/1/15 | MA Fink | 006 | Reviewing tax agreement motion (.8); declaration in support thereof (.3); reviewing Luminant segregation motion (.5) | 1.60 |
| 7/2/15 | ND Ramsey | 006 | Reviewing email correspondence from A. Kranzley regarding agenda for 7/6 committee meeting, including plan confirmation order | 0.30 |
| 7/2/15 | SS Liebesman | 006 | Reviewing standing motion briefs relating to potential claims associated with LBO | 0.60 |
| 7/6/15 | SS Liebesman | 006 | Reviewing research memo re statute of limitations for fraudulent conveyance claims from L. Nelson | 0.40 |
| 7/6/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.00 |
| 7/6/15 | MA Fink | 006 | Attending weekly committee call | 1.00 |
| 7/7/15 | SS Liebesman | 006 | Conferring with N. Ramsey, L. Unterman, L. Nelson, M. Ellinghaus, K. Fix and W. Hershkowitz regarding the further investigation of potential claims of EFH against the sponsors and directors | 0.50 |
| 7/7/15 | SS Liebesman | 006 | Reviewing dockets and complaints from multiple shareholder-related litigation filed in Texas in connection with TXU LBO | 2.10 |
| 7/8/15 | ND Ramsey | 006 | Reviewing email correspondence re decision on make-whole litigation | 0.30 |
| 7/13/15 | ND Ramsey | 006 | Email correspondence to S. Kazan and E. Early re pre-call before Committee call (.1); telephone call with S. Kazan re same (.2); telephone call with E. Early re same (.1) | 0.40 |
| 7/13/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.70 |
| 7/13/15 | MA Fink | 006 | Attending weekly committee call with members and professionals | 1.70 |
| 7/14/15 | KT Mangan | 006 | Conferring with CourtCall to prepare L. Krepto for hearing on 7/16/2015 | 0.20 |
| 7/15/15 | KT Mangan | 006 | Compiling and preparing documents for review re asbestos bar date pleadings | 1.40 |
| 7/15/15 | MA Fink | 006 | Reviewing asset transfer report | 0.30 |
| 7/17/15 | ND Ramsey | 006 | Reviewing agenda and Guggenheim analysis of debtor term sheet in connection with preparation for 7/20 Committee meeting | 0.70 |
| 7/20/15 | ND Ramsey | 006 | Participating in weekly meeting among committee and its professionals | 1.10 |
| 7/20/15 | MA Fink | 006 | Participating in weekly meeting among committee and its professionals | 1.10 |
| 7/20/15 | MB Sheppard | 006 | Participate in weekly meeting among committee and its professionals | 1.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              8/21/15
Invoice Number:            723746
Client Matter Number:  66471.00001
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/20/15 | SS Liebesman | 006 | Attending meeting with N. Ramsey, L. Unterman, M. Sheppard, M. Ellinghaus, D. Wright, M. Fink, K. Fox, W. Hershkowitz, E. Dougherty, L. Nelson, and M. Lynch re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | SS Liebesman | 006 | Reviewing chart of directors of EFH prepared by W. Hershkowitz | 0.30 |
| 7/21/15 | SS Liebesman | 006 | Reviewing EFH management agreement dated October 2007 | 0.40 |
| 7/22/15 | SS Liebesman | 006 | Reviewing Aurelius decision re creditor claims against insolvent Texas company | 0.40 |
| 7/22/15 | SS Liebesman | 006 | Reviewing EFIH LLC operating agreement | 0.50 |
| 7/22/15 | SS Liebesman | 006 | Reviewing complaint and MTD briefing in Aurelius case | 0.90 |
| 7/22/15 | MA Fink | 006 | Reviewing motion for hearing on 8/11 | 1.90 |
| 7/23/15 | SS Liebesman | 006 | Reviewing composition of EFIH board of managers | 0.30 |
| 7/23/15 | SS Liebesman | 006 | Reviewing chronology of EFIH managers | 0.20 |
| 7/24/15 | SS Liebesman | 006 | Reviewing chart illustrating amend and extends | 0.30 |
| 7/24/15 | SS Liebesman | 006 | Reviewing research on creditors' committee's standing BOFD claims | 1.10 |
| 7/24/15 | MA Fink | 006 | Reviewing plan summary | 1.70 |
| 7/24/15 | ND Ramsey | 006 | Reviewing amended plan summary circulated to committee | 0.30 |
| 7/27/15 | ND Ramsey | 006 | Email correspondence with M. Fink re weekly committee call | 0.30 |
| 7/27/15 | MA Fink | 006 | Participating in weekly committee call (1.5); responding to inquiries from N. Ramsey re same (.3) | 1.80 |
| 7/27/15 | SS Liebesman | 006 | Reviewing and revising outline for potential claims against D&Os and sponsors | 1.60 |
| 7/27/15 | SS Liebesman | 006 | Reviewing management agreement in connection with possible claims against the sponsors and email to E. Dougherty re same | 0.90 |
| 7/27/15 | SS Liebesman | 006 | Reviewing memorandum from L. Nelson re constructive and actual fraudulent transfer claims | 0.40 |
| 7/28/15 | SS Liebesman | 006 | Reviewing draft document requests to be served upon sponsors and plain participants | 1.10 |
| 7/28/15 | SS Liebesman | 006 | Participating in team conference call with N. Ramsey, L. Unterman, L. Nelson and M. Sheppard concerning progress of claims analysis, and draft written discovery requests | 2.50 |
| 7/28/15 | SS Liebesman | 006 | Analyzing proposed list of documents to request | 0.30 |
| 7/28/15 | SS Liebesman | 006 | Reviewing excel spreadsheet charting life cycle of EFH and EFIH debt | 0.40 |
| 7/28/15 | KT Mangan | 006 | Filing notice of subpoenas re sponsors | 1.60 |
| 7/28/15 | KT Mangan | 006 | Conferring with M. Fink re notice of subpoenas | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          8/21/15
Invoice Number:          723746
Client Matter Number:  66471.00001
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/29/15 | KT Mangan | 006 | Drafting and filing multiple notice of service of initial consolidated requests | 2.60 |
| 7/29/15 | SS Liebesman | 006 | Reviewing analysis of potential claims from E. Dougherty | 0.30 |
| 7/29/15 | SS Liebesman | 006 | Reviewing emails with A. Lees re receipt of document requests and request for meet and confer | 0.30 |
| 7/30/15 | SS Liebesman | 006 | Participating in call with N. Ramsey, L. Unterman, M. Sheppard and L. Nelson re optimization of document searches and potential claims against D&Os and sponsors | 0.80 |
| 7/30/15 | SS Liebesman | 006 | Reviewing additional materials labeled as hot docs re potential claims | 0.40 |
| 7/30/15 | SS Liebesman | 006 | Reviewing bullet points re possible causes of action from E. Dougherty | 0.30 |
| 7/30/15 | KT Mangan | 006 | Compiling discovery and related documents for attorney review | 0.20 |

Task Total    44.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:    8/21/15
Invoice Number:   723746
Client Matter Number: 66471.00001
I.D.#       01051

## SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|-----|-----------------|--|-------|------|--------|
| 07722 | Fink, MA | | 11.10 | $590.00 | $6,549.00 |
| 02208 | Liebesman, SS | | 19.50 | $480.00 | $9,360.00 |
| 09064 | Mangan, KT | | 6.20 | $140.00 | $868.00 |
| 01051 | Ramsey, ND | | 6.10 | $675.00 | $4,117.50 |
| 07249 | Sheppard, MB | | 1.10 | $585.00 | $643.50 |
| | | Task Total | 44.00 | | $21,538.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 7/8/15 | KT Mangan | 010 | Drafting MMWR's 7th monthly fee certificate of no objection | 0.40 |
| 7/14/15 | MA Fink | 010 | Reviewing June 2015 fees and expenses of MMWR to confirm compliance with rule and orders and to record as needed | 1.50 |
| 7/16/15 | MA Fink | 010 | Reviewing and revising MMWR CNO May for filing | 0.20 |
| 7/16/15 | KT Mangan | 010 | Filing MMWR certificate of no objection for May 2015 (0.4); coordinating service of document with KCC (0.1) | 0.50 |
| 7/20/15 | KT Mangan | 010 | Compiling MMWR 2nd interim application ledes files | 0.60 |
| 7/21/15 | KT Mangan | 010 | Drafting MMWR June 2015 monthly fee application and supporting documents (2.1); filing MMWR monthly fee application (0.4); coordinating service with KCC (0.2) | 2.70 |
| 7/21/15 | MA Fink | 010 | Finalizing June 2015 MMWR application for compensation | 1.40 |
| 7/22/15 | KT Mangan | 010 | Drafting MMWR 2nd interim application estimated budget exhibits | 1.60 |
| 7/22/15 | KT Mangan | 010 | Reviewing correspondence from US Trustee re MMWR 2nd interim application requests (0.3); coordinating with M. Fink re response to Trustee (0.2) | 0.50 |
| 7/23/15 | KT Mangan | 010 | Reviewing MMWR proposed budgets for monthly applications (0.7); e-mail correspondence with M. Fink re proposed budgets (0.2) | 0.90 |
| 7/24/15 | KT Mangan | 010 | E-mail correspondence with M. Fink and N. Ramsey re response to Trustee | 0.30 |
| 7/24/15 | ND Ramsey | 010 | Email correspondence with K. Mangan re response to Trustee | 0.30 |

Task Total    10.90

| | | |
|---|---|---|
| Invoice Date: | | 8/21/15 |
| Invoice Number: | | 723746 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 3.10 | $590.00 | $1,829.00 |
| 09064 | Mangan, KT | 7.50 | $140.00 | $1,050.00 |
| 01051 | Ramsey, ND | 0.30 | $675.00 | $202.50 |
| | Task Total | 10.90 | | $3,081.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            8/21/15
Invoice Number:          723746
Client Matter Number:  66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/8/15 | KT Mangan | 011 | Drafting Guggenheim's 7th monthly fee certificate of no objection | 0.40 |
| 7/8/15 | KT Mangan | 011 | Drafting AlixPartners's 7th monthly fee certificate of no objection | 0.40 |
| 7/8/15 | MA Fink | 011 | Reviewing Kinsella Media draft application (1.7); telephone calls and correspondence with B. Glueckstein re same (.2); and S. Hama re same (.4) | 2.30 |
| 7/14/15 | MA Fink | 011 | Reviewing/commenting on CNOs for committee professionals (.2); corresponding with A. Kranzley and C. Ma re S&C CNO (.2) | 0.40 |
| 7/15/15 | MA Fink | 011 | Reviewing and revising (.3), communicating with P. LaRoche (.2), and A. Hollerbach (.2) re Guggenheim and Alix Partners CNOs | 0.70 |
| 7/15/15 | KT Mangan | 011 | Filing Guggenheim certificate of no objection for May 2015 (0.4); coordinating service of document with KCC (0.1) | 0.50 |
| 7/15/15 | KT Mangan | 011 | Filing AlixPartners certificate of no objection for May 2015 (0.4); coordinating service of document with KCC (0.1) | 0.50 |
| 7/15/15 | KT Mangan | 011 | Filing Sullivan & Cromwell certificate of no objection for May 2015 (0.4); coordinating service of document with KCC (0.1) | 0.50 |
| 7/20/15 | MA Fink | 011 | Corresponding with A. Kranzley re June applications | 0.20 |
| 7/21/15 | MA Fink | 011 | Finalizing applications for filing Sullivan (.4), Guggenheim (.4), Alix Partners (.4) | 1.20 |
| 7/21/15 | KT Mangan | 011 | Drafting AlixPartners notice of June 2015 monthly fee application (0.5); filing AlixPartners monthly fee application (0.4); coordinating service with KCC (0.2) | 1.10 |
| 7/21/15 | KT Mangan | 011 | Filing S&C June 2015 monthly fee application (0.4); coordinating service with KCC (0.2) | 0.60 |
| 7/21/15 | KT Mangan | 011 | Filing Guggenheim June 2015 monthly fee application (0.6); coordinating service with KCC (0.2) | 0.80 |

Task Total   9.60

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 4.80 | $590.00 | $2,832.00 |
| 09064 | Mangan, KT | 4.80 | $140.00 | $672.00 |
| | Task Total | 9.60 | | $3,504.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           8/21/15
Invoice Number:      723746
Client Matter Number:  66471.00001
I.D.#               01051

**Detail for Fee Services Rendered - 012 Financing, Cash Collateral, Make Whole**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/17/15 | MA Fink | 012 | Reviewing documents filed in connection with appeal (.4); corresponding with C. Ma and B. Glueckstein re same (.2); reviewing motion for summary judgment (.1); reviewing memorandum in support thereof (1.7); reviewing documents filed in connection with motion for summary judgment (2.8) | 5.20 |
| 7/22/15 | MA Fink | 012 | Reviewing amended notice of appeal (.1); correspondence with B. Glueckstein and C. Ma re same (.1); reviewing bankruptcy court opinion and order denying motion for relief (1.2) | 1.40 |
| 7/31/15 | MA Fink | 012 | Revising designation of items on appeal (.2); determining if additional designation (.2) | 0.40 |

Task Total    7.00

| | | Invoice Date: | 8/21/15 |
|---|---|---|---|
| | | Invoice Number: | 723746 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 012 Financing, Cash Collateral, Make Whole

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 7.00 | $590.00 | $4,130.00 |
| | Task Total | 7.00 | | $4,130.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                8/21/15
Invoice Number:              723746
Client Matter Number:  66471.00001
I.D.#                            01051

### Detail for Fee Services Rendered - 013 Other Litigation

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/8/15 | DL Wright | 013 | Reviewing opinion and order regarding the make-whole litigation | 1.20 |
| 7/8/15 | MA Fink | 013 | Reviewing opinion and order re make-whole litigation | 1.00 |
| 7/31/15 | SS Liebesman | 013 | Email to E. Dougherty concerning additional search terms | 0.20 |
| 7/31/15 | SS Liebesman | 013 | Telephone call with L. Nelson, M. Sheppard, D. Dormont, D. Wright, e. Dougherty, M. Ellinghaus, K. Fix, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims | 0.40 |

Task Total    2.80

Invoice Date:              8/21/15
Invoice Number:            723746
Client Matter Number:  66471.00001
I.D.#                       01051

## SUMMARY FOR FEE SERVICES RENDERED
### 013 Other Litigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 1.00 | $590.00 | $590.00 |
| 02208 | Liebesman, SS | 0.60 | $480.00 | $288.00 |
| 07717 | Wright, DL | 1.20 | $550.00 | $660.00 |
| | Task Total | 2.80 | | $1,538.00 |

Invoice Date:                8/21/15
Invoice Number:              723746
Client Matter Number:  66471.00001
I.D.#                          01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/16/15 | MA Fink | 014 | Telephone calls and correspondence with creditors re pending matters (public information only) | 0.90 |
| 7/20/15 | MA Fink | 014 | Responding to creditor inquiries re case status using public information only | 0.40 |

Task Total    1.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 8/21/15 |
| --- | --- | --- | --- |
| | | Invoice Number: | 723746 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| 07722 | Fink, MA | 1.30 | $590.00 | $767.00 |
| | Task Total | 1.30 | | $767.00 |

Invoice Date:             8/21/15
Invoice Number:           723746
Client Matter Number:  66471.00001
I.D.#                      01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/20/15 | MA Fink | 015 | Non-working travel to/from Delaware to MMWR Philadelphia office for EFH team meeting (billed at one-half hourly rate) | 2.00 |
| 7/20/15 | MD Ellinghaus | 015 | Non-working travel to NYC from Philadelphia office in connection with giving EFH LBO and related potential claims presentation (billed at one-half hourly rate) | 2.00 |
| 7/20/15 | MD Ellinghaus | 015 | Non-working travel to Philadelphia to give presentation on EFH LBO and related potential claims (billed at one-half hourly rate) | 2.00 |

Task Total    6.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07794 | Ellinghaus, MD | 4.00 | $192.50 | $770.00 |
| 07722 | Fink, MA | 2.00 | $295.00 | $590.00 |
| | Task Total | 6.00 | | $1,360.00 |

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 7/13/15 | MA Fink | 016 | Reviewing certain materials referenced in weekly call | 1.70 |
| 7/15/15 | MA Fink | 016 | Beginning to review circulated plan documents | 2.70 |
| 7/21/15 | MA Fink | 016 | Correspondence with N. Ramsey re plan status | 0.60 |
| 7/21/15 | ND Ramsey | 016 | Email correspondence with M. Fink re plan | 0.60 |
| 7/23/15 | DL Wright | 016 | Reviewing amended plan | 1.20 |
| 7/27/15 | MA Fink | 016 | Continue review of draft plan and disclosure statement filed by debtors | 7.60 |
| 7/9/15 | ND Ramsey | 016 | Preparing for conference call re preparation for hearing on notice plan objection (.5); participating in telephone call with B. Glueckstein, M. Rosenberg, M. Sheppard, and M. Fink re strategy for hearing on notice plan objections and interim discovery issues (1.2) | 1.70 |
| 7/24/15 | MA Fink | 016 | Reviewing asbestos treatment in amended plan (1.6); research re payment in full assertion in filed notice in connection with impaired claims for creditors (2.5); reviewing changes in plan based on modified version (2.1) | 6.20 |
| 7/27/15 | ND Ramsey | 016 | Reviewing plan, disclosure statement regarding releases, and revising consolidated discovery to sponsors | 1.60 |
| 7/28/15 | ND Ramsey | 016 | Preparing and serving subpoenas, notice of discovery | 3.00 |
| 7/28/15 | ND Ramsey | 016 | Multiple telephone calls and correspondence with M. Fink re discovery | 1.10 |
| 7/28/15 | MA Fink | 016 | Drafting, revising and serving multiple subpoenas in connection with plan (3.8); multiple calls and correspondence with A. Kranzley and V. Ip (.7), N. Ramsey (1.1) re discovery; telephone calls/correspondence with K. Mangan re service of same (.4); research re parties to discovery order to determine service by subpoena (.5); reviewing/providing comment to draft discovery (.7) | 7.20 |
| 7/28/15 | DL Wright | 016 | Reviewing various discovery requests issued to the Debtors, the sponsors and directors relating to plan confirmation | 1.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                8/21/15
Invoice Number:              723746
Client Matter Number:  66471.00001
I.D.#                            01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/29/15 | MA Fink | 016 | Responding to inquiries re subpoenas and discovery filed (.6); reviewing/revising certificates of service for discovery served by E-side committee in connection with the plan (multiple) (.8); reviewing subpoenas filed by other parties in connection with plan discovery (1.6); reviewing notice of intent filed in connection with plan (.4); reviewing and analyzing solicitation procedures for potential objections related to releases (2.1); correspondence with A. Kranzley re discovery (.6) | 6.10 |

Task Total    42.60

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 8/21/15 |
| Invoice Number: | | | | 723746 |
| Client Matter Number: | | | | 66471.00001 |
| I.D.# | | | | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 32.10 | $590.00 | $18,939.00 |
| 01051 | Ramsey, ND | 8.00 | $675.00 | $5,400.00 |
| 07717 | Wright, DL | 2.50 | $550.00 | $1,375.00 |
| | Task Total | 42.60 | | $25,714.00 |

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 029 Budgeting (Case)**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 7/22/15 | MA Fink | 029 | Correspondence with C. Ma and D. Wright re August budgeting | 0.40 |
| 7/22/15 | DL Wright | 029 | Assembling MMWR budget for August 2015 | 0.90 |
| | | | Task Total | 1.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            8/21/15
Invoice Number:          723746
Client Matter Number:  66471.00001
I.D.#                    01051

### SUMMARY FOR FEE SERVICES RENDERED
#### 029 Budgeting (Case)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 0.40 | $590.00 | $236.00 |
| 07717 | Wright, DL | 0.90 | $550.00 | $495.00 |
| | Task Total | 1.30 | | $731.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              8/21/15
Invoice Number:            723746
Client Matter Number:  66471.00001
I.D.#                       01051

**Detail for Fee Services Rendered - 030 Asbestos-Related Matters**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/1/15 | ND Ramsey | 030 | Email correspondence with S&C asbestos team (B. Glueckstein, M. Rosenberg) and Kinsella team (S. Wheatman, C. Uhlfelder re reach discrepancy with Hilsoft | 0.20 |
| 7/2/15 | ND Ramsey | 030 | Reviewing report from C. Uhlfelder regarding reach discrepancy analysis | 0.30 |
| 7/6/15 | ND Ramsey | 030 | Reviewing asbestos discovery requests and requests for production of documents served by Debtors on Committee (.7) | 0.70 |
| 7/6/15 | ND Ramsey | 030 | Conferring with M. Fink re discovery served by debtors | 0.30 |
| 7/6/15 | MA Fink | 030 | Corresponding with N. Ramsey re discovery served by debtors | 0.30 |
| 7/7/15 | MA Fink | 030 | Reviewing discovery from debtors (.7); corresponding with N. Ramsey and Kinsella Media re same (.4); beginning to prepare responses to debtors' discovery (1.0); collecting information for responses to debtors' discovery (1.3) | 3.40 |
| 7/7/15 | LA Krepto | 030 | Reviewing and responding to communications from N. Ramsey re list of sites comparisons (.2); discussing same with K. Mangan (.3) | 0.50 |
| 7/7/15 | LA Krepto | 030 | Updating analysis on asbestos issues | 1.00 |
| 7/7/15 | MA Fink | 030 | Conferring with N. Ramsey re debtors' request for production and interrogatories | 0.20 |
| 7/7/15 | KT Mangan | 030 | Reviewing Ebasco site location documents to prepare chart of all missing locations | 3.30 |
| 7/7/15 | KT Mangan | 030 | Conferring with N. Ramsey and L. Krepto re Ebasco site locations | 0.20 |
| 7/7/15 | MB Sheppard | 030 | Conferring with N. Ramsey re debtors' request for production and interrogatories | 0.30 |
| 7/7/15 | ND Ramsey | 030 | Drafting outline for bar date hearing | 3.00 |
| 7/7/15 | ND Ramsey | 030 | Telephone call with S. Kazan re asbestos bar date notice hearing | 0.20 |
| 7/7/15 | ND Ramsey | 030 | Conferring with L. Krepto and K. Mangan re debtors' request for production and interrogatories (.4); conferring with M. Fink re same (.2); conferring with M. Sheppard re same (.3) | 0.90 |
| 7/8/15 | ND Ramsey | 030 | Reviewing discovery from debtors (.2); reviewing discovery to debtors (.3); drafting email correspondence to B. Glueckstein, M. Rosenberg re preparation for hearing on asbestos bar date (.3) | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          8/21/15
Invoice Number:        723746
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/8/15 | MA Fink | 030 | Creditor inquiries telephone calls with individuals re asbestos bar date (multiple) (.7); corresponding with public information re same (.2) | 0.90 |
| 7/8/15 | MA Fink | 030 | Preparing of discovery to debtors (2.1); reviewing of papers filed related to bar date (1.7); reviewing of court's prior order (.9) | 4.70 |
| 7/8/15 | MD Ellinghaus | 030 | Conferring with N. Ramsey, L. Unterman, L. Nelson, S. Liebesman, K. Fix, and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the sponsors and directors | 0.50 |
| 7/9/15 | MA Fink | 030 | Revising proposed discovery to debtors based on additional information received (2.8); drafting responses to discovery propounded on committee (3.7); corresponding with N. Ramsey and B. Glueckstein re discovery to debtors (multiple) (.5); multiple correspondence with Kinsella Media re bar date issues (.7); corresponding with K. Mangan re productions (.2); reviewing materials from Kinsella Media to be produced to debtors (1.5) | 9.40 |
| 7/9/15 | KT Mangan | 030 | Reviewing history of ebasco site location documents and compiling data for N. Ramsey | 1.10 |
| 7/9/15 | MA Fink | 030 | Preparing for conference call re preparing for hearing on notice plan objection (.5); telephone call with B. Glueckstein, M. Rosenberg, and N. Ramsey re strategy for hearing on notice plan objections and interim discovery issues (1.2) | 1.70 |
| 7/9/15 | LA Krepto | 030 | Discussing site location comparison as requested by N. Ramsey with K. Mangan and reviewing same | 0.50 |
| 7/9/15 | ND Ramsey | 030 | Revising discovery requests (.4); telephone call with M. Sheppard (.4) and incorporating his revisions | 0.80 |
| 7/9/15 | ND Ramsey | 030 | Participating (partial) in telephone call with K. Kinsella, S. Hama, C. Uhlfelder, M. Fink re debtors' revised notice plan (.6); reviewing and analyzing debtors' revised notice plan (1.6) | 2.20 |
| 7/9/15 | ND Ramsey | 030 | Reviewing revised claim forms and analyzing same | 1.40 |
| 7/9/15 | MB Sheppard | 030 | Telephone meeting with B Glueckstein, M Rosenberg N. Ramsey M Fink re strategy for hearing on Notice plan objections and interim discovery | 1.20 |
| 7/9/15 | MB Sheppard | 030 | Preparing for telephone meeting re preparing for hearing on notice plan objection | 0.50 |
| 7/9/15 | MB Sheppard | 030 | Reviewing revised asbestos notice materials | 0.80 |
| 7/10/15 | MB Sheppard | 030 | Conferring with N. Ramsey re bar date hearing developments | 0.50 |
| 7/10/15 | ND Ramsey | 030 | Reviewing further revised notice forms | 1.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 8/21/15 |
| Invoice Number: | | 723746 |
| Client Matter Number: | | 66471.00001 |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 7/10/15 | ND Ramsey | 030 | Telephone call with B. Glueckstein (2x) (.4, .3) in preparation for call with debtors on notice plan | 0.70 |
| 7/10/15 | ND Ramsey | 030 | Conferring with M. Sheppard re bar date hearing developments | 0.50 |
| 7/10/15 | ND Ramsey | 030 | Email correspondence with M. Fink re notice documents | 0.40 |
| 7/10/15 | LA Krepto | 030 | Reviewing revised debtor asbestos bar date materials and comparing them with Kinsella materials (2.2); drafting memo to N. Ramsey re same (.8) | 3.00 |
| 7/10/15 | MB Sheppard | 030 | Revising discovery responses re notice plan | 0.50 |
| 7/10/15 | MB Sheppard | 030 | Reviewing Hilsoft revisions, preparing cross examination outlines for N. Ramsey re same | 1.70 |
| 7/10/15 | ND Ramsey | 030 | Participating in conference call among Kirkland, Sullivan, MMWR, Hilsoft, Kinsella regarding modifications to notice plan (.6); conference call among Kirkland, Sullivan, and MMWR regarding trial logistics and discovery related to hearing on asbestos bar date (.4) | 1.00 |
| 7/10/15 | MA Fink | 030 | Telephone call among Kirkland, Sullivan, MMWR, Hilsoft and Kinsella re modifications to notice plan (.6); telephone call among Kirkland, Sullivan and MMWR re trial logistics and discovery related to hearing on asbestos bar date (.4) | 1.00 |
| 7/10/15 | MA Fink | 030 | Reviewing/revising responses to debtors' discovery requests (2.4); multiple telephone calls and corresponding with Kinsella Media re reach and frequency issues (.4); corresponding with B. Glueckstein re discovery and next steps (.2); reviewing various drafts circulated to notice documents (1.7); corresponding with N. Ramsey re same (.4) | 5.10 |
| 7/11/15 | ND Ramsey | 030 | Reviewing and revising proposed changes to notice package reflecting debtors' changes and S&C's proposed further changes (2.1); email correspondence with B. Glueckstein (S&C) re same (.3) | 2.40 |
| 7/13/15 | ND Ramsey | 030 | Telephone call with B. Glueckstein, M. Rosenberg re asbestos bar date hearing | 0.50 |
| 7/13/15 | ND Ramsey | 030 | Participating in telephone call among, Kirkland, Epiq, Hilsoft, Sullivan, MMWR and Kinsella regarding modifications to notice materials, reach and frequency calculations | 0.50 |
| 7/13/15 | ND Ramsey | 030 | Telephone call with M. Fink re bar date hearing | 0.20 |
| 7/13/15 | ND Ramsey | 030 | Telephone call with B. Glueckstein (S&C) re order and notice package as filed by Debtors | 0.70 |
| 7/13/15 | ND Ramsey | 030 | Reviewing order and notice package as filed by Debtors (3.9); email correspondence with B. Glueckstein (S&C) re same (.4) | 4.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:    8/21/15
Invoice Number:   723746
Client Matter Number: 66471.00001
I.D.#       01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 7/13/15 | MA Fink | 030 | Reviewing reply papers by debtors (.9); reviewing multiple drafts of revised exhibits (2.3); multiple correspondence with N. Ramsey and Sullivan committee members re same (1.2); telephone call among Sullivan, Kirkland, MMWR, Kinsella Media, Hilsoft and Epiq re reach, frequency and next steps (.7) | 5.10 |
| 7/13/15 | MA Fink | 030 | Telephone call among Kirkland, Epiq, Hilsoft, Sullivan and Kinsella re modifications to notice materials, reach and frequency calculations | 0.50 |
| 7/13/15 | DL Wright | 030 | Reviewing Debtors asbestos media plan declaration and related litigation reply papers | 2.80 |
| 7/14/15 | LA Krepto | 030 | Reviewing and analyzing response of Debtors to Committee's objections to bar date notice plan (1.8); drafting memo to N. Ramsey re same (.5) | 2.30 |
| 7/14/15 | MA Fink | 030 | Telephone call with N. Ramsey re language of certification of counsel | 0.30 |
| 7/14/15 | MA Fink | 030 | Reviewing multiple versions of documents in connection with proposed order and exhibits | 2.80 |
| 7/14/15 | ND Ramsey | 030 | Telephone call with B. Glueckstein re cancellation of hearing, COC | 0.40 |
| 7/14/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re Debtors' response to Committee's objections to bar date notice plan | 0.20 |
| 7/14/15 | ND Ramsey | 030 | Telephone call with M. Fink re certification of counsel language (.3); telephone call to S. Hama with M. Fink re cancellations of witness prep (.1) | 0.40 |
| 7/14/15 | ND Ramsey | 030 | Reviewing and multiple email communications with B. Glueckstein and M. Rosenberg (S&C) on form of COC | 0.70 |
| 7/15/15 | ND Ramsey | 030 | Participating in telephone call with K. Kinsella, S. Hama, C. Uhlfelder, M. Fink re resolution of bar date notice objection | 0.20 |
| 7/15/15 | ND Ramsey | 030 | Conferring with M. Sheppard re bar date notice | 0.40 |
| 7/15/15 | ND Ramsey | 030 | Multiple telephone calls and email correspondence with M. Fink re status of order and hearing | 0.30 |
| 7/15/15 | MA Fink | 030 | Multiple telephone calls and correspondence re status of order and hearing with J. Madron (RLF), B. Glueckstein (S&C) and N. Ramsey (MMWR) (.8); telephone call with N. Ramsey and Kinsella Media re status (.4) | 1.20 |
| 7/15/15 | MA Fink | 030 | Reviewing order entered by court (.3); corresponding among committee and professionals (.3) | 0.60 |
| 7/15/15 | MB Sheppard | 030 | Reviewing bar date notice (.5); Conferring with N. Ramsey re same (.4) | 0.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 8/21/15 |
| | | | Invoice Number: | 723746 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/16/15 | MA Fink | 030 | Multiple telephone calls and correspondence with N. Ramsey re asbestos issues and next steps (.4); reviewing correspondence among committee and professionals re same (.6) | 1.00 |
| 7/16/15 | ND Ramsey | 030 | Multiple telephone calls and email correspondence with M. Fink re asbestos issues and next steps | 0.40 |
| 7/16/15 | ND Ramsey | 030 | Email correspondence with S. Kazan (.7), B. Glueckstein (.2) regarding asbestos bar date order | 0.90 |
| 7/16/15 | ND Ramsey | 030 | Multiple email communications with asbestos bar regarding bar date order | 0.60 |
| 7/16/15 | ND Ramsey | 030 | Email correspondence with B. Glueckstein regarding identification of included power plants and predecessor entities | 0.20 |
| 7/17/15 | ND Ramsey | 030 | Email correspondence among S. Kazan, B. Glueckstein and Committee regarding appeal of asbestos bar date order | 0.40 |
| 7/17/15 | ND Ramsey | 030 | Email correspondence with S. Kazan regarding website established for asbestos bar date | 0.20 |
| 7/20/15 | ND Ramsey | 030 | Telephone call with B. Glueckstein regarding asbestos matters | 0.40 |
| 7/20/15 | ND Ramsey | 030 | Telephone call with Committee member regarding asbestos matters | 0.40 |
| 7/22/15 | ND Ramsey | 030 | Email correspondence with M. Fink re motion for appointment of legal guardian | 0.30 |
| 7/22/15 | MA Fink | 030 | Reviewing motion for appointment of legal guardian (.9); correspondence with N. Ramsey re same (.3) | 1.20 |
| 7/23/15 | MA Fink | 030 | Correspondence with N. Ramsey re asbestos notice status | 1.80 |
| 7/23/15 | ND Ramsey | 030 | Correspondence with M. Fink re asbestos notice | 1.80 |
| 7/23/15 | ND Ramsey | 030 | Email correspondence with B. Glueckstein (.1), S. Kazan (.2), W. Graham (.2) re motion for guardian for future claims | 0.50 |
| 7/28/15 | ND Ramsey | 030 | Email correspondence with B. Glueckstein re requests by debtors for additional changes to bar date notices (.6), reviewing final form of attachments, analyzing same (.3) | 0.90 |
| 7/28/15 | KM Fix | 030 | Researching case law re plan and release voting | 1.90 |
| 7/29/15 | ND Ramsey | 030 | Additional email correspondence with B. Glueckstein, M. Rosenberg re final form of asbestos notice, related matters (including COC language) | 0.50 |
| 7/29/15 | KT Mangan | 030 | Reviewing EFH domestic and international plant list and comparing to previous lists supplied by the Debtors | 1.60 |
| 7/30/15 | MA Fink | 030 | Reviewing bar date order entered (.2); correspondence with E-side professionals re same (.3) | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                        8/21/15
Invoice Number:                    723746
Client Matter Number:  66471.00001
I.D.#                                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/31/15 | MA Fink | 030 | Reviewing of joinder filed re appointment of legal representative (.2); corresponding with N. Ramsey re same (.2) | 0.40 |
| 7/31/15 | ND Ramsey | 030 | Email correspondence with M. Fink re joinder filed re appointment of legal representative | 0.20 |

Task Total    101.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07794 | Ellinghaus, MD | 0.50 | $385.00 | $192.50 |
| 07722 | Fink, MA | 42.10 | $590.00 | $24,839.00 |
| 07870 | Fix, KM | 1.90 | $290.00 | $551.00 |
| 07347 | Krepto, LA | 7.30 | $440.00 | $3,212.00 |
| 09064 | Mangan, KT | 6.20 | $140.00 | $868.00 |
| 01051 | Ramsey, ND | 34.10 | $675.00 | $23,017.50 |
| 07249 | Sheppard, MB | 6.40 | $585.00 | $3,744.00 |
| 07717 | Wright, DL | 2.80 | $550.00 | $1,540.00 |
| | Task Total | 101.30 | | $57,964.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          8/21/15
Invoice Number:          723746
Client Matter Number:  66471.00001
I.D.#          01051

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/1/15 | ND Ramsey | 031 | Meeting with L. Unterman and M. Sheppard re analysis of prospective claims and document organization | 1.40 |
| 7/1/15 | ND Ramsey | 031 | Reviewing make-whole pleadings for background, insolvency analysis | 3.40 |
| 7/1/15 | MB Sheppard | 031 | Meeting with L. Unterman and N. Ramsey re analysis of prospective claims and document organization | 1.40 |
| 7/1/15 | LB Nelson | 031 | Reviewing standing motions and oppositions thereto re potential claims on behalf of the estate | 3.10 |
| 7/1/15 | LB Nelson | 031 | Research re statute of limitations re potential fraudulent transfer claims on behalf of estate | 1.10 |
| 7/1/15 | ND Ramsey | 031 | Email correspondence and telephone calls with committee members re nature of investigation/claim analysis (.3); email correspondence with B. Gluekstein re same (.2) | 0.50 |
| 7/1/15 | KM Fix | 031 | Conferring with L. Unterman re financials | 0.30 |
| 7/1/15 | KM Fix | 031 | Continuing review of financials for years 2001-2010 and compiling data for summary spreadsheet and ratio generation | 5.80 |
| 7/1/15 | W Hershkowitz | 031 | Researching EDGAR and downloading documents for use in database (.8); analyzing data on SEC filings (.7) | 1.50 |
| 7/1/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re instructions to review documents relevant to the 2007 LBO in connection with further investigation and development of potential claims of EFH against the sponsors and directors | 0.10 |
| 7/1/15 | LD Unterman | 031 | Working on outline for organization of corporate documents (.4); meeting with K. Fix re review of financials (.3); reviewing emails re changes in valuation of Oncor (.4); attending meeting with N. Ramsey and M. Sheppard re analysis of prospective claims and organization of documents(1.4); correspondence with S&C re analysis (.2) | 2.70 |
| 7/1/15 | SS Liebesman | 031 | Reviewing draft adversary complaint and first day filings | 1.80 |
| 7/2/15 | SS Liebesman | 031 | Conferring with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, M. Ellinghaus, K. Fix and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the sponsors and directors | 0.70 |
| 7/2/15 | MD Ellinghaus | 031 | Discussion with L. Unterman re charting LBO | 0.40 |
| 7/2/15 | MD Ellinghaus | 031 | Discussing with W. Hershkowitz document organization in databases | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          8/21/15
Invoice Number:        723746
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/2/15 | MD Ellinghaus | 031 | Conferring with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, K. Fix and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the sponsors and directors | 0.70 |
| 7/2/15 | MD Ellinghaus | 031 | Charting LBO transaction | 3.70 |
| 7/2/15 | LD Unterman | 031 | Conferring with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman, M. Ellinghaus, K. Fix and W. Hershkowitz re the further investigation and development of potential claims of EFH against sponsors and directors (.7); email to team members with issues re potential claims (.4); continuing to read and review underlying documents re investigation of potential claims arising pre- and post-LBO (1.8) | 2.90 |
| 7/2/15 | W Hershkowitz | 031 | Conferring with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus and K. Fix regarding the further investigation and development of potential claims of EFH against the sponsors and directors (0.7) researching and analyzing SEC filings re officers and directors regarding background and sponsor affiliation (5.8) | 6.50 |
| 7/2/15 | KM Fix | 031 | Continuing review of financial statements for years 2001-2010 and compiling data for spreadsheet | 4.60 |
| 7/2/15 | KM Fix | 031 | Conferring with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus, and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the Sponsors and Directors | 0.70 |
| 7/2/15 | LB Nelson | 031 | Research re statute of limitations defenses and potential causes of action on behalf of estate | 3.50 |
| 7/7/15 | MB Sheppard | 031 | Conferring with L. Nelson, S. Liebesman, and N. Ramsey (partial) re potential causes of action and assignment of tasks | 1.00 |
| 7/7/15 | DL Wright | 031 | Researching standing issues (2.8); incorporating research into memorandum (1.3) | 4.10 |
| 7/7/15 | MA Lynch | 031 | Uploading documents to, and creating folders on, extranet site | 0.20 |
| 7/8/15 | MB Sheppard | 031 | Reviewing standing motion to file and attached avoidance complaint | 2.10 |
| 7/2/15 | LB Nelson | 031 | Conferring with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman, M. Ellinghaus, K. Fix and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the sponsors and directors | 0.70 |
| 7/2/15 | MA Fink | 031 | Corresponding with N. Ramsey re status of pending matters | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          8/21/15
Invoice Number:        723746
Client Matter Number: 66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 7/2/15 | MB Sheppard | 031 | Conferring with N. Ramsey, staffing and to do re potential claims of EFH against the sponsors and directors | 0.50 |
| 7/2/15 | MB Sheppard | 031 | Conferring with N. Ramsey, L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus, K. Fix and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the sponsors and directors | 0.70 |
| 7/2/15 | ND Ramsey | 031 | Conferring with M. Sheppard re potential claims of EFH against sponsors and directors | 0.50 |
| 7/2/15 | ND Ramsey | 031 | Correspondence with M. Fink re status of pending matters | 0.30 |
| 7/2/15 | ND Ramsey | 031 | Analyzing L. Unterman outline for organization of areas of inquiry | 0.20 |
| 7/2/15 | ND Ramsey | 031 | Reviewing Ad Hoc TCEH Committee complaint, continuing review of make-whole pleadings | 3.60 |
| 7/2/15 | ND Ramsey | 031 | Conferring with M. Sheppard, L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus, K. Fix and W. Hershkowitz re the further investigation and development of potential claims of EFH against the sponsors and directors | 0.70 |
| 7/3/15 | MB Sheppard | 031 | Preliminary review of key documents collected to date and reviewing memo re same | 2.20 |
| 7/3/15 | LB Nelson | 031 | Drafting memorandum re statute of limitations for potential fraudulent conveyance action | 5.70 |
| 7/6/15 | LB Nelson | 031 | Research re potential fraudulent conveyance claim | 4.20 |
| 7/6/15 | MA Lynch | 031 | Uploading documents to extranet for team use | 0.20 |
| 7/6/15 | DL Wright | 031 | Researching statute of limitations issues raised in standing motions/related briefing | 4.30 |
| 7/6/15 | ND Ramsey | 031 | Reviewing memo and case law regarding statute of limitations research in connection with potential causes of action | 0.90 |
| 7/6/15 | KM Fix | 031 | Continuing review of financials for years 2001-2010 and compiling data for summary spreadsheet | 6.40 |
| 7/6/15 | W Hershkowitz | 031 | Analyzing and excerpting documents filed with SEC in connection with preparation of diligence summary | 8.80 |
| 7/6/15 | LD Unterman | 031 | Receiving and reading research memo re availability of 10-year statute of limitations (.3); reviewing recent additions to data room re LBO and possible claims against directors (1.5); considering fact issues re interested directors and documents to support same (.4) | 2.20 |
| 7/6/15 | LB Nelson | 031 | Drafting and revising memorandum re statute of limitations for potential fraudulent conveyance action | 0.90 |
| 7/7/15 | LB Nelson | 031 | Research re potential constructive fraudulent conveyance claim | 3.50 |
| 7/7/15 | LB Nelson | 031 | Conferring with M. Sheppard, S. Liebesman, and N. Ramsey (partial) re potential causes of action and assignment of tasks | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  | Invoice Date: | 8/21/15 |
|--|--|--|--|
|  |  | Invoice Number: | 723746 |
|  |  | Client Matter Number: | 66471.00001 |
|  |  | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/7/15 | MD Ellinghaus | 031 | Reviewing documents related to merger agreement to understand 2007 LBO in connection with investigation and development of potential claims of EFH against the sponsors and directors | 3.60 |
| 7/7/15 | W Hershkowitz | 031 | Analyzing documents filed with the SEC to assess corporate and sponsor relationships | 6.00 |
| 7/7/15 | KM Fix | 031 | Revising EFH financial summaries | 3.10 |
| 7/7/15 | KM Fix | 031 | Drafting correspondence to L. Unterman re financials | 0.50 |
| 7/7/15 | KM Fix | 031 | Completing first draft of financial summary of EFH entities | 4.80 |
| 7/7/15 | ND Ramsey | 031 | Partial attendance at meeting with L. Nelson, M. Sheppard, S. Liebesman re assignment status, deadlines, research | 0.90 |
| 7/7/15 | LD Unterman | 031 | Telephone calls with K. Fix re analysis of financials (.4); reviewing first draft of outline of same (.3); revising format of same (.2); reviewing revised draft (.2); begin to review 2013 EFH liability management program (.6); further review of databases for pre- and post- LBO board minutes (.5); reviewing databases for free cash needed to service debt (.4); reviewing draft chart of interested/independent directors (.3); revising format of same (.2) | 3.10 |
| 7/8/15 | MB Sheppard | 031 | Analyzing memo re statute of limitations | 0.90 |
| 7/8/15 | MB Sheppard | 031 | Conferring with N. Ramsey re 2007 lawsuits | 0.60 |
| 7/8/15 | ND Ramsey | 031 | Telephone call with L. Unterman re financial analysis necessary to evaluation of 2007 transaction | 0.20 |
| 7/8/15 | EC Dougherty | 031 | Meeting with L. Unterman to discuss case background and LBO research | 0.60 |
| 7/8/15 | EC Dougherty | 031 | Conducting legal research relating to possible breach of fiduciary duty and aiding and abetting claims | 2.80 |
| 7/8/15 | EC Dougherty | 031 | Correspondence with W. Hershkowitz regarding document databases | 0.30 |
| 7/8/15 | ND Ramsey | 031 | Participating in conference with L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus, K. Fix, and W. Hershkowitz re further investigation and development of potential claims of EFH against the sponsors and directors | 0.50 |
| 7/8/15 | ND Ramsey | 031 | Conferring with M. Sheppard re 2007 lawsuits | 0.60 |
| 7/8/15 | KM Fix | 031 | Conferring with N. Ramsey, L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus, and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the Sponsors and Directors | 0.50 |
| 7/8/15 | LD Unterman | 031 | Telephone call with N. Ramsey re financial analysis re evaluation of 2007 transaction | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/8/15 | W Hershkowitz | 031 | Analyzing documents (1.4); revising charts of directors and Officers of EFH for review by L. Unterman (1.5); Conferring with N. Ramsey, L. Unterman, L. Nelson, S. Liebesman, M. Ellinghaus and K. Fix, regarding the further investigation of potential claims of EFH against the sponsors and directors (0.50) | 3.40 |
| 7/8/15 | LD Unterman | 031 | Reviewing 10Ks re identification of lawsuits arising out of LBO re breach of fiduciary duties (1.3); conference call with N. Ramsey, L. Nelson, S. Liebesman, M. Ellinghaus, K. Fix and W. Hershkowitz re further investigation and development of potential claims of EFH against sponsors and directors (.5); conferring with E. Dougherty re legal research re LBO (.6); reviewing LBO documents re breakup fee (.5); emails to S. Liebesman re facts alleged in prior complaints re LBO/fiduciary duty and defenses raised to same (.4) | 3.30 |
| 7/8/15 | LB Nelson | 031 | Research re potential constructive fraudulent conveyance claim | 3.50 |
| 7/8/15 | LB Nelson | 031 | Conferring with N. Ramsey, L. Unterman, S. Liebesman, M. Ellinghaus, K. Fix, and W. Hershkowitz regarding the further investigation and development of potential claims of EFH against the sponsors and directors | 0.50 |
| 7/8/15 | MD Ellinghaus | 031 | Reviewing documents relevant to the 2007 LBO in connection with further investigation of potential claims of EFH against the sponsors and directors | 6.40 |
| 7/9/15 | MD Ellinghaus | 031 | Reviewing documents relevant to the 2007 LBO in connection with further investigation of potential claims of EFH against the sponsors and directors | 4.70 |
| 7/14/15 | EC Dougherty | 031 | Reviewing shareholder derivative suit complaints and definitive proxy statements for background information | 2.40 |
| 7/14/15 | EC Dougherty | 031 | Conducting legal research regarding statute of limitations and tolling thereof (as applicable to potential breach of fiduciary duties claims) | 1.40 |
| 7/14/15 | W Hershkowitz | 031 | Revising charts of data from documents filed with SEC (3.8); maintaining databases (0.2) | 4.00 |
| 7/9/15 | LD Unterman | 031 | Emails re docket search of previously filed breach of fiduciary duty cases (.2); further review of liability management program (.4); reviewing TCEH projected income statement (.3); begin to review TXU merger investor presentation from August 2007 (.9); begin to review EFH LBO note offering memorandum (1.4) | 3.20 |
| 7/9/15 | EC Dougherty | 031 | Corresponding with M. Lynch, G. Suddes, L. Nelson, and M. Fink regarding document databases | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | Invoice Date: | 8/21/15 |
|--|---------------|---------|
|  | Invoice Number: | 723746 |
|  | Client Matter Number: | 66471.00001 |
|  | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/9/15 | EC Dougherty | 031 | Reviewing documents on Legal Anywhere for purposes obtaining key background information | 0.90 |
| 7/9/15 | EC Dougherty | 031 | Conducting legal research for purposes of assessing potential breach of director and aiding and abetting claims | 3.30 |
| 7/9/15 | EC Dougherty | 031 | Drafting note to file regarding ongoing legal research regarding potential breach of director and aiding and abetting claims | 1.30 |
| 7/9/15 | MB Sheppard | 031 | Reviewing and analyzing pleadings and documents re potential derivative claims | 2.90 |
| 7/9/15 | MA Lynch | 031 | Meeting with L. Nelson re document management of research folders and files | 0.30 |
| 7/9/15 | LB Nelson | 031 | Drafting memorandum re potential constructive fraudulent conveyance claim | 1.60 |
| 7/9/15 | LB Nelson | 031 | Meeting with M. Lynch re document management of research folders and files | 0.30 |
| 7/9/15 | MA Fink | 031 | Corresponding with A. Yenamandra (K&E) and E. Dougherty (MMWR) re Intralinks | 0.20 |
| 7/10/15 | ND Ramsey | 031 | Telephone call with L. Unterman re complaints filed in connection with announcement of 2007 LBO | 0.20 |
| 7/10/15 | W Hershkowitz | 031 | Analyzing corporate documents in connection with revisions of organizational & chronological charts of directors and officers | 5.60 |
| 7/10/15 | LD Unterman | 031 | Continuing to review documents from LBO re increase in debt and cash flows needed (1.4); reviewing shareholder fiduciary duty complaints at time of LBO (.8); working on preparation of memo re additional documents needed to analyze viability of claims (.9) | 3.10 |
| 7/10/15 | MD Ellinghaus | 031 | Reviewing documents relevant to the 2007 LBO in connection with further investigation and development of potential claims of EFH against the sponsors and directors | 4.30 |
| 7/10/15 | LB Nelson | 031 | Drafting memorandum re potential constructive fraudulent conveyance claim | 2.10 |
| 7/13/15 | MD Ellinghaus | 031 | Revising presentation on EFH LBO and related potential claims | 6.20 |
| 7/13/15 | LD Unterman | 031 | Continued detailed review of additional documents relating to LBO re investigation of prospective claims relating to same (1.9); meeting with M. Ellinghaus and E. Dougherty re preparation for presentation on LBO and elements of prospective causes of action (.4); further review of proxy materials and fairness opinions (.9) | 3.20 |
| 7/13/15 | W Hershkowitz | 031 | Analyzing documents on EFH website (0.8); revising charts of directors and officers (1.3 ) | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           8/21/15
Invoice Number:         723746
Client Matter Number:   66471.00001
I.D.#                   01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/13/15 | EC Dougherty | 031 | Conducting legal research and drafting memorandum regarding possible breach of fiduciary duty and aiding and abetting claims | 3.40 |
| 7/13/15 | EC Dougherty | 031 | Meeting with L. Unterman and M. Diaz Ellinghaus regarding presentation on LBO | 0.40 |
| 7/13/15 | LB Nelson | 031 | Drafting memorandum re potential constructive fraudulent conveyance claim | 1.50 |
| 7/14/15 | LB Nelson | 031 | Drafting memorandum re potential constructive fraudulent conveyance claim | 2.10 |
| 7/14/15 | DL Wright | 031 | Reviewing securities litigation complaints in connection with identifying potential claims against sponsors, directors & officers | 2.20 |
| 7/14/15 | EC Dougherty | 031 | Telephone call with S. Liebesman regarding conducting research regarding statute of limitations and cases involving amend & extends | 0.30 |
| 7/14/15 | LD Unterman | 031 | Receiving and reviewing outline re identification of relevant directors and officers and relationship of same to sponsors (.6); reviewing documents re pre- and post-LBO cash needed to service debt (1.2); reviewing documents re pre- and post-LBO projections and assumptions (.8) | 2.60 |
| 7/14/15 | MD Ellinghaus | 031 | Preparing presentation on EFH LBO and related potential claims | 1.10 |
| 7/15/15 | OA Weil | 031 | Conferring with M. Ellinghaus re 2007 LBO; email correspondence with M. Ellinghaus re same | 0.30 |
| 7/15/15 | OA Weil | 031 | Preparing analysis of 2007 LBO in connection with further investigation and development of potential claims of EFH against the sponsors and directors | 4.90 |
| 7/15/15 | W Hershkowitz | 031 | Analyzing corporate documents filed with SEC | 6.60 |
| 7/15/15 | EC Dougherty | 031 | Conducting legal research regarding statute of limitations | 1.90 |
| 7/15/15 | ND Ramsey | 031 | Reviewing financial disclosures in diligence files to analyze potential causes of action | 1.20 |
| 7/15/15 | LB Nelson | 031 | Research re potential fraudulent conveyance claims | 0.80 |
| 7/16/15 | LB Nelson | 031 | Research re potential constructive fraudulent conveyance action | 2.50 |
| 7/16/15 | MA Fink | 031 | Corresponding with M. Diaz Ellinghaus (MMWR) and A. Yenamandra (K&E) re Intralinks | 0.30 |
| 7/16/15 | ND Ramsey | 031 | Beginning review of financial information compiled from legacy discovery room, other sources in connection with analysis of potential estate causes of action | 2.10 |
| 7/16/15 | EC Dougherty | 031 | Conducting research re statute of limitations and re amending and extending loans/bonds (1.6); drafting memo to file re statue of limitations research (1.3) | 2.90 |
| 7/16/15 | W Hershkowitz | 031 | Analyzing documents re continuity of directors and officers | 1.70 |

| | | | Invoice Date: | 8/21/15 |
| | | | Invoice Number: | 723746 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/16/15 | LD Unterman | 031 | Continuing review of underlying documents re debt, stock and knowledge of cash needed for debt source (.9); conferring with M. Ellinghaus re analysis of LBO (.9); conferring with O. Weil re same (.3); reviewing and revising same (.3); further review of documents re prospective conflicts of interest (.9) | 3.30 |
| 7/16/15 | OA Weil | 031 | Telephone calls with M. Diaz Ellinghaus re 2007 LBO | 0.20 |
| 7/16/15 | OA Weil | 031 | Preparing analysis of 2007 LBO | 5.60 |
| 7/16/15 | MD Ellinghaus | 031 | Reviewing documents in connection with analysis of LBO and potential claims related thereto | 4.40 |
| 7/16/15 | MD Ellinghaus | 031 | Reviewing and revising presentation on EFH LBO and potential claims in connection thereto | 4.30 |
| 7/17/15 | OA Weil | 031 | Continuing to prepare analysis of 2007 LBO in connection with further investigation and development of potential claims of EFH against the sponsors and directors | 5.30 |
| 7/17/15 | OA Weil | 031 | Email correspondence with L. Unterman and M. Diaz Ellinghaus re 2007 LBO | 0.40 |
| 7/17/15 | OA Weil | 031 | Meeting with L. Unterman, M. Diaz Ellinghaus and E. Dougherty re analysis of 2007 LBO in connection with further investigation and development of potential claims of EFH against the sponsors and directors | 0.90 |
| 7/17/15 | OA Weil | 031 | Finalizing presentation regarding 2007 LBO | 1.40 |
| 7/17/15 | W Hershkowitz | 031 | Revising charts summarizing analysis | 0.50 |
| 7/17/15 | MD Ellinghaus | 031 | Reviewing and revising presentation regarding EFH LBO and potential claims | 4.30 |
| 7/17/15 | MD Ellinghaus | 031 | Conferring with L. Unterman, E. Dougherty and O. Weil re EFH LBO and potential claims | 0.90 |
| 7/17/15 | MD Ellinghaus | 031 | Review of risk disclosures in offering memorandums in connection with presentation on EFH LBO and potential claims | 2.00 |
| 7/17/15 | EC Dougherty | 031 | Finalizing memo to file regarding statute of limitations research (2.0); meeting with L. Unterman and M. Diaz Ellinghaus regarding LBO presentation (.9) | 2.90 |
| 7/17/15 | LD Unterman | 031 | Conferring with M. Ellinghaus, E. Dougherty and O. Weil re EFH LBO and possible claims (.9); working on review and revision of presentation re EFH LBO and potential claims (4.3) | 5.20 |
| 7/17/15 | EC Dougherty | 031 | Reviewing documents on various databases for purposes of locating documents useful to analysis | 0.50 |
| 7/17/15 | EC Dougherty | 031 | Reviewing L. Nelson memorandum regarding fraudulent conveyance | 0.80 |
| 7/17/15 | ND Ramsey | 031 | Reviewing and analyzing memoranda and case law regarding statute of limitations research | 1.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 8/21/15 |
|---|---|---|---|
| | | Invoice Number: | 723746 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/17/15 | LB Nelson | 031 | Drafting and revising memorandum re potential constructive fraudulent transfer claims against sponsors and other third parties | 2.00 |
| 7/17/15 | LB Nelson | 031 | Research re potential constructive fraudulent transfer claims | 2.60 |
| 7/17/15 | DL Wright | 031 | Researching claims relating to Debtors' management agreement with sponsors | 1.40 |
| 7/18/15 | ND Ramsey | 031 | Reviewing research memo regarding fraudulent transfer and related case law | 3.50 |
| 7/20/15 | ND Ramsey | 031 | Reviewing Cybergenics motions filed by Committee, other parties | 1.50 |
| 7/20/15 | ND Ramsey | 031 | Attending meeting among (N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, L. Nelson, E. Dougherty, M. Ellinghaus, D. Wright, M. Fink, K. Fix, W. Hershkowitz, and M. Lynch) re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | ND Ramsey | 031 | Reviewing and analyzing various financial disclosures | 0.80 |
| 7/20/15 | EC Dougherty | 031 | Reviewing / analyzing cases received from S. Liebesman and conducting additional research relating to same | 1.10 |
| 7/20/15 | EC Dougherty | 031 | Communicating with M. Ellinghaus re next steps | 0.10 |
| 7/20/15 | EC Dougherty | 031 | Attending meeting with S. Liebesman re research regarding EFH LBO / potential claims and written work product | 0.30 |
| 7/20/15 | EC Dougherty | 031 | Attending meeting among (N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, L. Nelson, M. Ellinghaus, D. Wright, M. Fink, K. Fix, W. Hershkowitz, and M. Lynch) re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | MB Sheppard | 031 | Reviewing records and pleadings to prepare for meeting among re identification of possible causes of action arising out of EFH LBO. | 2.00 |
| 7/20/15 | DL Wright | 031 | Attending meeting among (N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, M. Ellinghaus, D. Wright, M. Fink, K. Fix, W. Hershkowitz, and M. Lynch) re EFH LBO, potential claims, and next steps (2.2); meeting among L. Nelson, D. Wright, M. Fink re research to date and next steps (0.6); researching bankruptcy related claims against the Debtors and sponsors (2.1) | 4.90 |
| 7/20/15 | MB Sheppard | 031 | Attending meeting among (N. Ramsey, S. Liebesman, L. Unterman, E. Dougherty, L. Nelson, M. Ellinghaus, D. Wright, M. Fink, K. Fix, W. Hershkowitz, and M. Lynch) re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | LB Nelson | 031 | Drafting and revising memorandum re potential constructive fraudulent conveyance claims | 1.50 |

Invoice Date:           8/21/15
Invoice Number:         723746
Client Matter Number:   66471.00001
I.D.#                   01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/20/15 | LB Nelson | 031 | Attending meeting among (N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, E. Dougherty, M. Ellinghaus, D. Wright, M. Fink, K. Fix, W. Hershkowitz, and M. Lynch) re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | LB Nelson | 031 | Meeting among D. Wright, M. Fink re research to date and next steps | 0.60 |
| 7/22/15 | LD Unterman | 031 | Receiving and reading emails from S. Liebesman and E. Dougherty re breach of fiduciary duty (.2); receiving and reading E. Dougherty memo re same (.9) | 1.10 |
| 7/22/15 | MD Ellinghaus | 031 | Reviewing documents regarding amendments to EFH and EFIH debt in connection with EFH LBO and potential claims relating thereto | 2.30 |
| 7/23/15 | MD Ellinghaus | 031 | Reviewing documents relating to the amendment of EFH and EFIH debt in connection with potential claims regarding the EFH LBO | 6.40 |
| 7/20/15 | MA Lynch | 031 | Attending meeting among N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, L. Nelson, M. Ellinghaus, E. Dougherty, D. Wright, M. Fink, K. Fix, W. Hershkowitz, and M. Lynch re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | MA Fink | 031 | Attending meeting among (N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, M. Ellinghaus, D. Wright, M. Fink, L. Nelson, E. Dougherty, K. Fix, W. Hershkowitz, and M. Lynch) re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | W Hershkowitz | 031 | Attending meeting among N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, M. Ellinghaus, D. Wright, M. Fink, L. Nelson, E. Dougherty, K. Fix, and M. Lynch re EFH LBO, potential claims, and next steps (2.2); researching public filings of EFIH, LLC (.6) | 2.80 |
| 7/20/15 | LD Unterman | 031 | Conferring with M. Ellinghaus re presentation on EFH LBO and related potential claims (.2); preparing to give presentation and confirming references to underlying documents (1.2); attending meeting among N. Ramsey, S. Liebesman, M. Sheppard, M. Ellinghaus, E. Dougherty, L. Nelson, D. Wright, M. Fink, K. Fix, W. Hershkowitz and M. Lynch re EFH LBO, potential claims and next steps (2.2) | 3.60 |
| 7/20/15 | KM Fix | 031 | Attending meeting among N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, L. Nelson, E. Dougherty, M. Ellinghaus, D. Wright, M. Fink, W. Hershkowitz, and M. Lynch re EFH LBO, potential claims, and next steps | 2.20 |
| 7/20/15 | KM Fix | 031 | Reviewing and consolidating meeting materials and notes with annotations from earlier document reviews | 0.30 |

Invoice Date:          8/21/15
Invoice Number:          723746
Client Matter Number:  66471.00001
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/20/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re presentation on EFH LBO and related potential claims | 0.20 |
| 7/20/15 | MD Ellinghaus | 031 | Preparing to give presentation on EFH LBO and related potential claims | 0.40 |
| 7/20/15 | MD Ellinghaus | 031 | Attending meeting among N. Ramsey, S. Liebesman, L. Unterman, M. Sheppard, M. Ellinghaus, D. Wright, M. Fink, K. Fix, W. Hershkowitz, M. Lynch, L. Nelson and E. Dougherty re EFH LBO, potential claims, and next steps | 2.20 |
| 7/21/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re EFH LBO presentation | 0.20 |
| 7/21/15 | MD Ellinghaus | 031 | Reviewing documents relating to the amendment of debt in connection with EFH LBO and potential claims related thereto | 3.40 |
| 7/21/15 | LD Unterman | 031 | Reviewing organizational charts re relationship of entities re prospective claims re officers and directors (.6); beginning to search Relativity database from documents directed to support from prospective claims (2.5) | 3.10 |
| 7/21/15 | W Hershkowitz | 031 | Analyzing SEC and corporate documents for revisions to chronological charts | 3.20 |
| 7/21/15 | LB Nelson | 031 | Drafting and revising memorandum re potential fraudulent conveyance claims | 3.20 |
| 7/21/15 | DL Wright | 031 | Researching certain claims against the Debtors, sponsors and related professionals | 3.80 |
| 7/21/15 | EC Dougherty | 031 | Reviewing e-mail from N. Ramsey regarding entities represented by unsecured creditors' committee (.1); communications with M. Ellinghaus re documents necessary for analysis of potential claims (.1); reviewing documents available on various document databases (.7); corresponding with S. Liebesman regarding Management Agreement (.2); correspondence with S. Liebesman regarding applicable law (.2); conducting legal research regarding potential claims under Texas law (2.4); drafting memorandum to file regarding ongoing research (1.1) | 4.80 |
| 7/22/15 | ND Ramsey | 031 | Reviewing various documents pulled by team concerning potential claims against sponsors, directors | 4.50 |
| 7/22/15 | MA Fink | 031 | Addressing internal inquiries re investigation | 1.40 |
| 7/22/15 | LB Nelson | 031 | Drafting and revising memorandum re potential fraudulent transfer claims | 1.20 |
| 7/22/15 | EC Dougherty | 031 | Correspondence and communications with S. Liebesman regarding written work product (.4); telephone call with M. Ellinghaus re amends and extends (.1); conducting additional research (1.7); drafting memorandum regarding same (2.5) | 4.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                8/21/15
Invoice Number:              723746
Client Matter Number:  66471.00001
I.D.#                           01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/22/15 | W Hershkowitz | 031 | Analyzing SEC and corporate documents for revisions to chronological charts (4.4); revising charts (1.0); researching databases for organizational documents (0.8) | 6.20 |
| 7/23/15 | LD Unterman | 031 | Receiving and reviewing memos re identities and affiliations of EFIH managers (.3); reviewing research re creditors' rights (.7); telephone call with N. Ramsey re research issues and strategy going forward (.2); telephone call with L. Nelson re same (.2); continued review of documents on Relativity re amend and extend agreements (1.5) | 2.90 |
| 7/23/15 | W Hershkowitz | 031 | Researching documents and revising charts of directors, members and officers of EFIH and other entities for the time period 2004 to present | 2.40 |
| 7/23/15 | ND Ramsey | 031 | Telephone call with L. Unterman re breach of duty research | 0.20 |
| 7/23/15 | EC Dougherty | 031 | Continued factual and legal research regarding potential claims and drafting memorandum regarding same (3.6); communicating with S. Liebesman and L. Unterman regarding same (.5); reviewing e-mail correspondence from S. Liebesman and W. Hershkowitz regarding directors and officers (.2) | 4.30 |
| 7/24/15 | EC Dougherty | 031 | Telephone calls with L. Unterman regarding ongoing research of potential claims (.3); telephone calls with S. Liebesman regarding ongoing research (.4); conducting research regarding potential alternative claims (2.1); telephone call with S. Liebesman and M. Fink regarding creditors' committees' standing (.3); reviewing Cybergenics case regarding standing and conducting background research regarding same (.9) | 4.00 |
| 7/24/15 | ND Ramsey | 031 | Telephone call with L. Unterman regarding research issues and strategy, identification of potential additional claims | 0.20 |
| 7/24/15 | ND Ramsey | 031 | Reviewing case law concerning potential claims | 2.00 |
| 7/24/15 | LB Nelson | 031 | Drafting and revising memorandum re potential fraudulent conveyance claims | 2.70 |
| 7/24/15 | DL Wright | 031 | Researching potential bankruptcy-specific claims against sponsors | 1.90 |
| 7/24/15 | MA Fink | 031 | Telephone call with S. Liebesman and E. Dougherty re creditors' committees' standing | 0.30 |
| 7/24/15 | W Hershkowitz | 031 | Researching documents re directors and officers for revisions to charts | 5.40 |

|                     |         |
|---------------------|---------|
| Invoice Date:       | 8/21/15 |
| Invoice Number:     | 723746  |
| Client Matter Number: | 66471.00001 |
| I.D.#               | 01051   |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/24/15 | LD Unterman | 031 | Receiving and reading further legal memo re viability of various prospective claims (.3); telephone call with E. Dougherty re call with N. Ramsey re direction for research (.3); telephone call with L. Nelson re same (.2); receiving and reading draft chart re amends and extends (.4); continue review of documents from Relativity re status of company's financial condition at time of amends and extends and board consideration re same (2.9) | 4.10 |
| 7/24/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re surviving entity from the 2007 merger | 0.10 |
| 7/24/15 | MD Ellinghaus | 031 | Reviewing 2007 merger agreement to ascertain surviving entity | 0.10 |
| 7/24/15 | MD Ellinghaus | 031 | Preparing email to L. Unterman re 2007 merger and the surviving entity | 0.10 |
| 7/24/15 | MD Ellinghaus | 031 | Preparing debt chart showing amendments to EFH debt | 3.40 |
| 7/24/15 | SS Liebesman | 031 | Telephone call with E. Dougherty and M. Fink regarding creditors' committees' standing | 0.30 |
| 7/25/15 | LD Unterman | 031 | Telephone call with E. Dougherty re further research direction re possible claims (.3); reviewing memo re fiduciary duty issues (.4) | 0.70 |
| 7/25/15 | EC Dougherty | 031 | Telephone calls with L. Unterman and S. Liebesman regarding additional research (.5); conducting additional research (1.2) | 1.70 |
| 7/27/15 | EC Dougherty | 031 | Communicating with L. Unterman and S. Liebesman regarding ongoing research (.5); reviewing D&O spreadsheet provided by W. Hershkowitz (.4); follow-up communication with S. Liebesman regarding various pending issues arising from investigation (.2); conducting research regarding possible claims under NY law (.5); drafting bullet point overview of prior research for purposes of advising N. Ramsey, M. Sheppard, L. Unterman and L. Nelson regarding research into potential claims (1.5); follow-up correspondence with S. Liebesman regarding overview (.2) | 3.30 |
| 7/27/15 | ND Ramsey | 031 | Continuing review and analysis of documents culled from Legacy Database | 2.80 |
| 7/27/15 | DL Wright | 031 | Researching subordination issues (1.9); reviewing briefing from standing motions regarding Debtors/secured lenders objections to various claims (2.4); reviewing memorandum on constructive and actual fraudulent transfers in the context of claims against the sponsors (.8); reviewing summaries of additional potential claims (.7) | 5.80 |
| 7/27/15 | LB Nelson | 031 | Drafting and revising memorandum re potential fraudulent conveyance claims | 3.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:       8/21/15
Invoice Number:    723746
Client Matter Number:  66471.00001
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/27/15 | LD Unterman | 031 | Continued detailed review of Relativity database as part of investigation into possible claims (4.0); conferring with M. Ellinghaus re analysis of chronology of amends and extends and terms re same (.6); conferring with E. Dougherty re statute of limitations issues (.2); numerous emails with team members re investigation (.6) | 5.40 |
| 7/27/15 | W Hershkowitz | 031 | Researching documents re EFIH D&O (0.5); analyzing corporate documents (2.1); revising charts (1.0) | 3.60 |
| 7/27/15 | MD Ellinghaus | 031 | Preparing chart summarizing debt life cycles for EFH and EFIH in connection with EFH LBO | 7.40 |
| 7/28/15 | MD Ellinghaus | 031 | Conferring with L. Unterman re amend and extend debt chart in connection with 2007 LBO | 0.20 |
| 7/28/15 | MD Ellinghaus | 031 | Preparing email to N. Ramsey, L. Nelson, L. Unterman, S. Liebesman, and M. Sheppard re amend and extend debt chart in connection with 2007 LBO and investigation of potential claims in connection therewith | 0.10 |
| 7/28/15 | W Hershkowitz | 031 | Analyzing documents for revisions to charts re EFIH | 4.30 |
| 7/28/15 | LD Unterman | 031 | Receiving email from N. Ramsey re draft EFH-Document Discovery Requests (.1); reviewing drafts attached (.7); email to N. Ramsey with initial comments re same; participating in conference call with N. Ramsey, M. Sheppard, L. Nelson and S. Liebesman re comments on discovery requests re investigation into prospective claims (2.5); follow-up call with N. Ramsey, L. Nelson and M. Sheppard re same (.4); continued review of Interlinks database (2.5) | 6.20 |
| 7/28/15 | LB Nelson | 031 | Reviewing Initial Consolidated Discovery Requests to sponsors in connection with potential claims | 1.10 |
| 7/28/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman and S. Liebesman re initial consolidated discovery requests to sponsors | 2.50 |
| 7/28/15 | ND Ramsey | 031 | Telephone call with L. Nelson, M. Sheppard, L. Unterman and S. Liebesman re initial consolidated discovery requests to sponsors | 2.50 |
| 7/28/15 | ND Ramsey | 031 | Email correspondence with L. Unterman re discovery requests | 0.20 |
| 7/28/15 | EC Dougherty | 031 | Reviewing L. Nelson memorandum to file regarding potential fraudulent conveyance claims | 0.40 |
| 7/28/15 | EC Dougherty | 031 | Reviewing initial consolidated discovery requests to sponsors and plan confirmation document discovery requests | 0.60 |
| 7/28/15 | EC Dougherty | 031 | Reviewing list of key documents (.1); responding to same (.2) | 0.30 |

Invoice Date:             8/21/15
Invoice Number:           723746
Client Matter Number: 66471.00001
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/28/15 | MB Sheppard | 031 | Telephone conference with MMWR EFH team re discovery (2.5); follow up call with L. Nelson (.2) | 2.70 |
| 7/28/15 | MB Sheppard | 031 | Additional revisions to requests | 1.00 |
| 7/28/15 | MB Sheppard | 031 | Reviewing legal research | 0.80 |
| 7/28/15 | MB Sheppard | 031 | Reviewing and revising S&C draft plan discovery requests (.8); drafting additional requests directed at sponsors (.5) | 1.30 |
| 7/28/15 | EC Dougherty | 031 | Reviewing e-mail correspondence from L. Unterman and S. Liebesman regarding draft document discovery requests (to sponsors and regarding plan confirmation) | 0.20 |
| 7/29/15 | EC Dougherty | 031 | Telephone call with S. Liebesman regarding next steps | 0.20 |
| 7/29/15 | EC Dougherty | 031 | Meetings with L. Nelson and L. Unterman to discuss isolation and review of key documents relevant to analysis of potential claims against directors, officer and sponsors | 0.30 |
| 7/29/15 | EC Dougherty | 031 | Legal research re fraudulent transfer and breach of fiduciary claims | 0.30 |
| 7/29/15 | EC Dougherty | 031 | Correspondence with L. Unterman and N. Ramsey regarding drafting note to file regarding possible claims against directors, officers and sponsors | 0.40 |
| 7/29/15 | EC Dougherty | 031 | Drafting note to file regarding potential claims against directors, officers and sponsors | 0.70 |
| 7/29/15 | ND Ramsey | 031 | Telephone call with L. Unterman re results of preliminary review of documents re potential claims | 0.60 |
| 7/29/15 | ND Ramsey | 031 | Conferring with D. Wright re certain potential fraudulent transfer and preference claims | 0.30 |
| 7/29/15 | ND Ramsey | 031 | Email correspondence with A. Lees re meet and confer with respect to committee discovery | 0.20 |
| 7/29/15 | ND Ramsey | 031 | Identifying and analyzing potential claims against professionals, other third parties with regard to pre-petition financial transactions | 3.30 |
| 7/29/15 | ND Ramsey | 031 | Correspondence with L. Unterman and E. Dougherty re possible claims against directors, officers and sponsors | 0.40 |
| 7/29/15 | LB Nelson | 031 | Conferring with L. Unterman and E. Dougherty re analysis and review of documents re potential claims | 0.30 |
| 7/29/15 | DL Wright | 031 | Researching potential preference claims (2.1); reviewing Debtors' documents relating to potential preference claims (1.2); conferring with N. Ramsey regarding certain potential fraudulent transfer and preference claims (.3) | 3.60 |

Invoice Date:           8/21/15
Invoice Number:         723746
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/29/15 | LD Unterman | 031 | Conferring with L. Nelson and E. Dougherty re analysis and review of documents re potential claims (.3); telephone call with N. Ramsey re results of preliminary review of documents re potential claims (.6); preparing analysis of hot documents re potential claims (.9); continued review of Interlinks database re factual analysis of prospective claims (2.4); correspondence with N. Ramsey and E. Dougherty re possible claims against directors, officers and sponsors (.4) | 4.60 |
| 7/29/15 | W Hershkowitz | 031 | Revising organizational charts of directors and officers | 0.90 |
| 7/29/15 | KM Fix | 031 | Reviewing and updating research in subordination memo | 1.20 |
| 7/30/15 | KM Fix | 031 | Reviewing and updating research in equitable subordination memo and delivering to D. Wright | 2.40 |
| 7/30/15 | LD Unterman | 031 | Telephone call with R. Tsvasman re background of case in preparation for review of electronic data room document to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.20 |
| 7/30/15 | W Hershkowitz | 031 | Revising chart of directors and officers | 0.20 |
| 7/30/15 | DL Wright | 031 | Researching equitable subordination cause of action | 1.40 |
| 7/30/15 | KT Mangan | 031 | Compiling and preparing initial requests and responses for attorney review | 1.10 |
| 7/30/15 | KT Mangan | 031 | Reviewing initial consolidated requests and preparing summary | 2.70 |
| 7/30/15 | R Tsvasman | 031 | Telephone call with L. Unterman re background of case in preparation for review of electronic data room document to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (.2); receiving and reviewing correspondence from L. Nelson re same (.1) | 0.30 |
| 7/30/15 | LD Unterman | 031 | Call with N. Ramsey, M. Sheppard, L. Nelson, S. Liebesman re analysis of materials and potential claims against sponsors, directors and others (.8); continued review of documents re potential claims of E-side against sponsors, directors and others (3.7); receiving and reviewing memo re same (.3) | 4.80 |
| 7/30/15 | LB Nelson | 031 | Reviewing and preparing review protocol for discovery database for document review to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases (3.0); correspondence with N. Ramsey re same (.2) | 3.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 8/21/15 |
| | | | Invoice Number: | 723746 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/30/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman re analysis of materials and potential claims against sponsors, directors, and others in connection with plan treatment and releases | 0.80 |
| 7/30/15 | LB Nelson | 031 | Conferring with E. Dougherty re review | 0.30 |
| 7/30/15 | ND Ramsey | 031 | Reviewing search terms for further document review (.8); email correspondence with L. Nelson, re same (.2) | 1.00 |
| 7/30/15 | ND Ramsey | 031 | Telephone call with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman re analysis of materials and potential claims against sponsors, directors, and others in connection with plan treatment and releases | 0.80 |
| 7/30/15 | EC Dougherty | 031 | E-mail to S. Liebesman re ongoing analysis | 0.10 |
| 7/30/15 | EC Dougherty | 031 | Telephone calls with L. Unterman, S. Liebesman, and L. Nelson regarding potential claims | 0.50 |
| 7/30/15 | EC Dougherty | 031 | Drafting/editing memorandum to file regarding potential claims | 4.10 |
| 7/30/15 | EC Dougherty | 031 | Meetings with M. Sheppard (.3) and with L. Nelson (.3) re review | 0.60 |
| 7/30/15 | EC Dougherty | 031 | Reviewing electronic data room to assess appropriate search strings to pull additional documents for team to be able to properly analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 2.30 |
| 7/30/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, L. Nelson, L. Unterman, S. Liebesman re analysis of materials and potential claims against sponsors, directors, and others in connection with plan treatment and releases | 0.80 |
| 7/30/15 | MB Sheppard | 031 | Meeting with E. Dougherty re review | 0.30 |
| 7/31/15 | MB Sheppard | 031 | Telephone call with L. Nelson, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, M. Ellinghaus, K. Fix, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims against sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 7/31/15 | MB Sheppard | 031 | Reviewing  documents and legacy discovery related pleadings and for purposes of analyzing potential claims against the sponsors | 4.60 |
| 7/31/15 | EC Dougherty | 031 | Reviewing electronic data room to assess appropriate search strings to pull documents for team to be able to properly analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 8/21/15 |
| | | Invoice Number: | 723746 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/31/15 | EC Dougherty | 031 | Telephone call with L. Nelson, N. Ramsey, and M. Malone regarding appropriate search strings to pull documents for team to be able to properly analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 1.70 |
| 7/31/15 | EC Dougherty | 031 | Telephone call with L. Nelson, M. Sheppard, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, M. Ellinghaus, K. Fix, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims | 0.40 |
| 7/31/15 | EC Dougherty | 031 | Follow-up e-mail correspondence with L. Nelson and M. Malone regarding electronic data room documents | 0.50 |
| 7/31/15 | MM Malone | 031 | Conference call with N. Ramsey, L. Nelson, and E. Dougherty re strategy for review and analysis of document productions | 1.70 |
| 7/31/15 | MM Malone | 031 | Telephone call with L. Nelson, M. Sheppard, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, M. Ellinghaus, K. Fix, and R. Tsvasman re assignments and tasks for reviewing documents re potential claims against sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 7/31/15 | ND Ramsey | 031 | Telephone conference call with L. Nelson, E. Dougherty, and M. Malone re strategy for review and analysis of document productions | 1.60 |
| 7/31/15 | ND Ramsey | 031 | Reviewing additional documents culled from document review for relevance, potential claims (3.2); reviewing summaries and analyses of amend and extend transactions as they impact E-side entities (2.2) | 5.40 |
| 7/31/15 | ND Ramsey | 031 | Telephone call with D. Dormont re status | 0.10 |
| 7/31/15 | LB Nelson | 031 | Reviewing electronic data room documents to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 3.40 |
| 7/31/15 | LB Nelson | 031 | Telephone call with M. Sheppard, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, M. Ellinghaus, K. Fix, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims against sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 7/31/15 | LB Nelson | 031 | Analyzing search terms and document batches for team document review re potential claims against sponsors, directors, and others in connection with plan treatment and releases | 4.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:          8/21/15
Invoice Number:        723746
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 7/31/15 | LB Nelson | 031 | Telephone conference call with N. Ramsey, E. Dougherty, and M. Malone re strategy for review and analysis of document productions | 1.70 |
| 7/31/15 | KT Mangan | 031 | Reviewing initial consolidated requests and responses (2.4); creating summary of all documents (.9) | 3.30 |
| 7/31/15 | KT Mangan | 031 | Telephone call with K. Fix re summary of meeting on 7/31/15 | 0.20 |
| 7/31/15 | DL Wright | 031 | Participating in team conference call to discuss electronic document review (.4); conferring with L. Nelson regarding same (.2) | 0.60 |
| 7/31/15 | MD Ellinghaus | 031 | Preparing condensed amend and extend chart in connection with 2007 LBO and potential claims regarding same | 3.90 |
| 7/31/15 | KM Fix | 031 | Conferring with K. Mangan re team meeting summary | 0.20 |
| 7/31/15 | MD Ellinghaus | 031 | Telephone call with L. Nelson, M. Sheppard, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, K. Fix, R. Tsvasman and M. Malone re reviewing electronic data room documents to analyze potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.40 |
| 7/31/15 | D Dormont | 031 | Conferences (3x) with L. Nelson re theories (.6); telephone call with N. Ramsey (.1); telephone call with L. Nelson, M. Sheppard, S. Liebesman, D. Wright, E. Dougherty, M. Ellinghaus, K. Fix, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims (.4); reviewing power point with history of the original LBO deal (.5) | 1.60 |
| 7/31/15 | R Tsvasman | 031 | Telephone call with L. Nelson, M. Sheppard, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, K. Fix, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims | 0.40 |
| 7/31/15 | LD Unterman | 031 | Continued review of electronic data room documents to analyze potential claims of E-side against sponsors, directors and others (4.0); calls and emails with M. Malone and L. Nelson re same (.4); call with N. Ramsey, L. Nelson, M. Sheppard re review of documents re potential claims (.7) | 5.10 |
| 7/31/15 | KM Fix | 031 | Telephone call with L. Nelson, M. Sheppard, S. Liebesman, D. Dormont, D. Wright, E. Dougherty, M. Ellinghaus, R. Tsvasman and M. Malone re assignments and tasks for reviewing documents re potential claims | 0.40 |

Task Total    567.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
#### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | Dormont, D | 1.60 | $375.00 | $600.00 |
| 07653 | Dougherty, EC | 70.20 | $365.00 | $25,623.00 |
| 07794 | Ellinghaus, MD | 78.20 | $385.00 | $30,107.00 |
| 07722 | Fink, MA | 4.70 | $590.00 | $2,773.00 |
| 07870 | Fix, KM | 33.40 | $290.00 | $9,686.00 |
| 07736 | Hershkowitz, W | 75.70 | $215.00 | $16,275.50 |
| 02208 | Liebesman, SS | 2.80 | $480.00 | $1,344.00 |
| 08800 | Lynch, MA | 2.90 | $220.00 | $638.00 |
| 07375 | Malone, MM | 2.10 | $145.00 | $304.50 |
| 09064 | Mangan, KT | 7.30 | $140.00 | $1,022.00 |
| 00197 | Nelson, LB | 76.50 | $420.00 | $32,130.00 |
| 01051 | Ramsey, ND | 52.70 | $675.00 | $35,572.50 |
| 07249 | Sheppard, MB | 28.40 | $585.00 | $16,614.00 |
| 07734 | Tsvasman, R | 0.70 | $310.00 | $217.00 |
| 07726 | Unterman, LD | 76.80 | $650.00 | $49,920.00 |
| 07818 | Weil, OA | 19.00 | $275.00 | $5,225.00 |
| 07717 | Wright, DL | 34.00 | $550.00 | $18,700.00 |
| | Task Total | 567.00 | | $246,751.50 |

| | | |
|---|---|---|
| Invoice Date: | 8/21/15 |
| Invoice Number: | 723746 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | D Dormont | 1.60 | $375.00 | $600.00 |
| 02208 | SS Liebesman | 22.90 | $480.00 | $10,992.00 |
| 00197 | LB Nelson | 76.50 | $420.00 | $32,130.00 |
| 01051 | ND Ramsey | 101.20 | $675.00 | $68,310.00 |
| 07249 | MB Sheppard | 35.90 | $585.00 | $21,001.50 |
| 07726 | LD Unterman | 76.80 | $650.00 | $49,920.00 |
| 07722 | MA Fink | 2.00 | $295.00 | $590.00 |
| 07722 | MA Fink | 107.60 | $590.00 | $63,484.00 |
| 07347 | LA Krepto | 7.30 | $440.00 | $3,212.00 |
| 07717 | DL Wright | 41.40 | $550.00 | $22,770.00 |
| 07653 | EC Dougherty | 70.20 | $365.00 | $25,623.00 |
| 07794 | MD Ellinghaus | 4.00 | $192.50 | $770.00 |
| 07794 | MD Ellinghaus | 78.70 | $385.00 | $30,299.50 |
| 07870 | KM Fix | 35.30 | $290.00 | $10,237.00 |
| 07734 | R Tsvasman | 0.70 | $310.00 | $217.00 |
| 07818 | OA Weil | 19.00 | $275.00 | $5,225.00 |
| 07736 | W Hershkowitz | 75.70 | $215.00 | $16,275.50 |
| 08800 | MA Lynch | 2.90 | $220.00 | $638.00 |
| 09064 | KT Mangan | 32.00 | $140.00 | $4,480.00 |
| 07375 | MM Malone | 2.10 | $145.00 | $304.50 |
| | Matter Total | 793.80 | | $367,079.00 |

# AUGUST 2015

| | |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED BY TASK

| Code | Description | Hours | Amount |
|---|---|---|---|
| 006 | Case Administration | 33.30 | $17,590.50 |
| 010 | Employment and Fee Applications (MMWR) | 3.80 | $1,072.00 |
| 011 | Employment and Fee Applications (Others) | 5.30 | $1,867.00 |
| 012 | Financing, Cash Collateral, Make Whole | 2.90 | $1,711.00 |
| 014 | Meetings and Communications with Creditors | 2.40 | $1,441.50 |
| 015 | Non-Working Travel | 17.60 | $4,334.50 |
| 016 | Plan and Disclosure Statement | 120.00 | $71,907.00 |
| 021 | Hearings | 29.50 | $18,756.50 |
| 023 | Claims Investigation | 0.70 | $413.00 |
| 029 | Budgeting (Case) | 1.20 | $685.00 |
| 030 | Asbestos-Related Matters | 9.50 | $4,509.50 |
| 031 | Derivative Litigation Investigation | 1,221.50 | $459,737.00 |
| | Matter Total | 1,447.70 | $584,024.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 006 Case Administration**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 8/3/15 | ND Ramsey | 006 | Participating in weekly telephonic meeting of the E-side Committee with A. Diederich, B. Glueckstein, A. Kranzley, M. Fink, other professionals and Committee members | 0.70 |
| 8/3/15 | MA Fink | 006 | Participating in weekly telephonic meeting of the E-side Committee with A. Dietderich, B. Glueckstein, A. Kranzley, N. Ramsey, other professionals and Committee members (.7); reviewing revised disclosure statement filed by debtors (2.6) | 3.30 |
| 8/3/15 | SS Liebesman | 006 | Partial participation organizational meeting with N. Ramsey, M. Sheppard, L. Unterman, L. Nelson re preparations for meet and confer conference with counsel for sponsors | 0.70 |
| 8/6/15 | MA Fink | 006 | Participating in specially called committee meeting with members and professionals (.7); following up from call with N. Ramsey (.3) | 1.00 |
| 8/6/15 | ND Ramsey | 006 | Participating in specially called committee meeting with members and professionals (.7); follow-up call with M. Fink (.3) | 1.00 |
| 8/7/15 | ND Ramsey | 006 | Email correspondence with M. Fink re case deadlines | 0.30 |
| 8/7/15 | ND Ramsey | 006 | Email correspondence with M. Brown re committee meeting | 0.20 |
| 8/7/15 | MA Fink | 006 | Corresponding with N. Ramsey and K. Mangan re case deadlines | 0.30 |
| 8/10/15 | SS Liebesman | 006 | Participating in weekly meeting with committee members and professionals | 1.20 |
| 8/10/15 | LB Nelson | 006 | Participating in weekly meeting with Committee members and professionals | 1.20 |
| 8/10/15 | D Dormont | 006 | Participating in weekly meeting with Committee members and professionals (1.2); preparing for same (.5) | 1.70 |
| 8/10/15 | ND Ramsey | 006 | Participating in weekly meeting with Committee members and professionals | 1.20 |
| 8/10/15 | ND Ramsey | 006 | Preparing status report to the Committee | 1.40 |
| 8/10/15 | KT Mangan | 006 | Filing letter to Judge Sontchi | 0.40 |
| 8/10/15 | KT Mangan | 006 | Telephone call to M. Fink re filing letter | 0.20 |
| 8/10/15 | MB Sheppard | 006 | Reviewing materials re 8/11 hearing | 0.60 |
| 8/10/15 | MB Sheppard | 006 | Participating in weekly meeting with Committee members and professionals | 1.20 |
| 8/11/15 | MA Fink | 006 | Corresponding with A. Kranzley re motion to amend and objections re same | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 10/30/15 |
|--|--|--|---------------|----------|
|  | | | Invoice Number: | 725777 |
|  | | | Client Matter Number: | 66471.00001 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/13/15 | MA Fink | 006 | Reviewing and analyzing comments on draft objection to plan support motion (0.4); reviewing and analyzing plan documents (1.7) | 2.10 |
| 8/13/15 | KT Mangan | 006 | Filing objection to motion to shorten (.3) and coordinating service of same with KCC (.3) | 0.60 |
| 8/17/15 | KT Mangan | 006 | Filing objection to the motion of EFH for entry of an order re disclosure statement (.3) and coordinating with KCC re same (.3) | 0.60 |
| 8/17/15 | KT Mangan | 006 | Compiling and reviewing objections to the disclosure statements | 0.70 |
| 8/17/15 | MB Sheppard | 006 | Reviewing material in preparation for call (.5); participating in committee call (1.2) | 1.70 |
| 8/17/15 | ND Ramsey | 006 | Participating in weekly Committee call | 1.20 |
| 8/17/15 | MA Fink | 006 | Participating in weekly committee meeting with committee and professionals | 1.20 |
| 8/18/15 | KT Mangan | 006 | Compiling and reviewing requests for document productions to the sponsors | 0.30 |
| 8/21/15 | KM Fix | 006 | Filing objection to entry of order amending dates and deadlines to confirmation hearing | 0.30 |
| 8/24/15 | DL Wright | 006 | Reviewing pleadings related to hearing on Debtors' motion to modify certain plan-related deadlines | 1.20 |
| 8/24/15 | ND Ramsey | 006 | Participating in weekly call with committee and professionals | 0.70 |
| 8/24/15 | MA Fink | 006 | Participating in weekly call with committee and professionals | 0.70 |
| 8/31/15 | ND Ramsey | 006 | Participating in weekly meeting among committee members and professionals | 1.80 |
| 8/24/15 | KT Mangan | 006 | Filing objection to the motion authorizing the debtors to enter into and perform under the plan support agreement (.3) and cooirdinating service with KCC re same (.3) | 0.60 |
| 8/31/15 | MA Fink | 006 | Attending and participating in weekly meeting among committee members and professionals | 1.80 |
| 8/31/15 | KT Mangan | 006 | Drafting and filing certificates of service for requests for production of documents | 0.70 |

Task Total    33.30

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:               10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                         01051

### SUMMARY FOR FEE SERVICES RENDERED
### 006 Case Administration

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07824 | Dormont, D | 1.70 | $375.00 | $637.50 |
| 07722 | Fink, MA | 10.90 | $590.00 | $6,431.00 |
| 07870 | Fix, KM | 0.30 | $290.00 | $87.00 |
| 02208 | Liebesman, SS | 1.90 | $480.00 | $912.00 |
| 09064 | Mangan, KT | 4.10 | $140.00 | $574.00 |
| 00197 | Nelson, LB | 1.20 | $420.00 | $504.00 |
| 01051 | Ramsey, ND | 8.50 | $675.00 | $5,737.50 |
| 07249 | Sheppard, MB | 3.50 | $585.00 | $2,047.50 |
| 07717 | Wright, DL | 1.20 | $550.00 | $660.00 |
| | Task Total | 33.30 | | $17,590.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### Detail for Fee Services Rendered - 010 Employment and Fee Applications (MMWR)

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/12/15 | KT Mangan | 010 | Drafting (.4) and filing (.3) MMWR certificate of no objection for June 2015 | 0.70 |
| 8/20/15 | KT Mangan | 010 | Drafting MMWR's 9th monthly fee application and supporting documents | 1.60 |
| 8/21/15 | KT Mangan | 010 | Telephone call with M. Fink re preparation and filing of applications | 0.30 |
| 8/24/15 | MA Fink | 010 | Addressing invoicing issues for Committee professionals (.4); reviewing and revising July 2015 fee app (.7); coordinating service (.1) | 1.20 |

Task Total     3.80

---

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                      01051

### SUMMARY FOR FEE SERVICES RENDERED
### 010 Employment and Fee Applications (MMWR)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 1.20 | $590.00 | $708.00 |
| 09064 | Mangan, KT | 2.60 | $140.00 | $364.00 |
| | Task Total | 3.80 | | $1,072.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 10/30/15
Invoice Number: 725777
Client Matter Number: 66471.00001
I.D.# 01051

**Detail for Fee Services Rendered - 011 Employment and Fee Applications (Others)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/3/15 | MA Fink | 011 | Reviewing filings by E-side Committee and corresponding with A. Kranzley re same | 0.40 |
| 8/12/15 | KT Mangan | 011 | Filing Sullivan & Cromwell certificate of no objection for June 2015 | 0.40 |
| 8/12/15 | KT Mangan | 011 | Drafting (.3) and filing (.3) Guggenheim certificate of no objection for June 2015 | 0.60 |
| 8/12/15 | KT Mangan | 011 | Drafting (.3) and filing (.3) AlixPartners certificate of no objection for June 2015 | 0.60 |
| 8/14/15 | MA Fink | 011 | Finalizing Guggenheim CNO for filing | 0.10 |
| 8/14/15 | MA Fink | 011 | Reviewing draft Guggenheim supplemental declaration (0.2); correspondence with P. Maxcy re same (0.2) | 0.40 |
| 8/21/15 | MA Fink | 011 | Correspondence with P. LaRoche (Guggenheim) (.2); reviewing and finalizing application (.3); correspondence with A. Kranzley (S&C) (.2); reviewing and finalizing application for filing (.3); correspondence with A. Hollerbach (Alix) re July fees (.2) | 1.20 |
| 8/21/15 | KT Mangan | 011 | Filing Sullivan & Cromwell's July 2015 monthly fee application and coordinating service of same | 0.60 |
| 8/21/15 | KT Mangan | 011 | Filing Guggenheim's July 2015 monthly fee application and coordinating service of same | 0.60 |
| 8/24/15 | MA Fink | 011 | Reviewing and finalizing Alix Partners and coordinating service | 0.40 |

Task Total 5.30

| | | | |
|---|---|---|---|
| Invoice Date: | | | 10/30/15 |
| Invoice Number: | | | 725777 |
| Client Matter Number: | | | 66471.00001 |
| I.D.# | | | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 011 Employment and Fee Applications (Others)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07722 | Fink, MA | 2.50 | $590.00 | $1,475.00 |
| 09064 | Mangan, KT | 2.80 | $140.00 | $392.00 |
| | Task Total | 5.30 | | $1,867.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           10/30/15
Invoice Number:         725777
Client Matter Number:  66471.00001
I.D.#                    01051

**Detail for Fee Services Rendered - 012 Financing, Cash Collateral, Make Whole**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/3/15 | MA Fink | 012 | Reviewing of transmittal of record (.1); corresponding with B. Glueckstein and C. Ma re same (.2) | 0.30 |
| 8/7/15 | MA Fink | 012 | Reviewing correspondence to chambers re second lien make whole litigation (.5); corresponding with C. Ma and B. Glueckstein re same (.2) | 0.70 |
| 8/14/15 | MA Fink | 012 | Reviewing and analyzing papers filed in connection with second lien litigation (1.7); reviewing counter designations in first lien appeal (.2) | 1.90 |

Task Total    2.90

Invoice Date:                          10/30/15
Invoice Number:                        725777
Client Matter Number:  66471.00001
I.D.#                                   01051

### SUMMARY FOR FEE SERVICES RENDERED
### 012 Financing, Cash Collateral, Make Whole

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 2.90 | $590.00 | $1,711.00 |
| | Task Total | 2.90 | | $1,711.00 |

Invoice Date:          10/30/15
Invoice Number:        725777
Client Matter Number:  66471.00001
I.D.#                  01051

**Detail for Fee Services Rendered - 014 Meetings and Communications with Credito**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/5/15 | MA Fink | 014 | Responding to creditor inquiry with publicly valuable information | 0.40 |
| 8/9/15 | MA Fink | 014 | Responding to creditor inquiry with publicly valuable information (.4); telephone call with N. Ramsey re same (.3) | 0.70 |
| 8/9/15 | ND Ramsey | 014 | Telephone call with M. Fink re response to creditor inquiry | 0.30 |
| 8/26/15 | MA Fink | 014 | Calls with creditors re 8/25 hearing and schedules approved by the court (.8); correspondence with counsel to committee (H&W) and ING Bank (A&O) re settlement agreement (.2) | 1.00 |

Task Total    2.40

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                          10/30/15
Invoice Number:                      725777
Client Matter Number:  66471.00001
I.D.#                                      01051

### SUMMARY FOR FEE SERVICES RENDERED
### 014 Meetings and Communications with Creditors

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 2.10 | $590.00 | $1,239.00 |
| 01051 | Ramsey, ND | 0.30 | $675.00 | $202.50 |
| | Task Total | 2.40 | | $1,441.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           10/30/15
Invoice Number:           725777
Client Matter Number:  66471.00001
I.D.#           01051

**Detail for Fee Services Rendered - 015 Non-Working Travel**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/11/15 | MA Fink | 015 | Traveling to/from Wilmington to attend omnibus hearing (billed at one-half hourly rate) | 4.00 |
| 8/13/15 | LB Nelson | 015 | Traveling to and from New York for meeting with Guggenheim and Alix Partners re analysis of potential claims against sponsors and directors (billed at one-half hourly rate) | 4.20 |
| 8/13/15 | D Dormont | 015 | Travel to (2.8) and from (2.6) New York City for meeting with Guggenheim (billed at one-half hourly rate) | 5.40 |
| 8/13/15 | MB Sheppard | 015 | Non working travel from NYC meeting to Philadelphia (billed at one-half hourly rate) | 2.00 |
| 8/13/15 | ND Ramsey | 015 | Non-working return travel from NY (billed at one-half hourly rate) | 2.00 |

Task Total     17.60

Invoice Date:                    10/30/15
Invoice Number:                   725777
Client Matter Number:  66471.00001
I.D.#                               01051

## SUMMARY FOR FEE SERVICES RENDERED
### 015 Non-Working Travel

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|------|------------------|------|-------|---------|-----------|
| 07824 | Dormont, D | | 5.40 | $187.50 | $1,012.50 |
| 07722 | Fink, MA | | 4.00 | $295.00 | $1,180.00 |
| 00197 | Nelson, LB | | 4.20 | $210.00 | $882.00 |
| 01051 | Ramsey, ND | | 2.00 | $337.50 | $675.00 |
| 07249 | Sheppard, MB | | 2.00 | $292.50 | $585.00 |
| | | Task Total | 17.60 | | $4,334.50 |

| | |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 016 Plan and Disclosure Statement**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/3/15 | ND Ramsey | 016 | Conferring with M. Fink re disclosure statement objection | 0.30 |
| 8/3/15 | ND Ramsey | 016 | Reviewing disclosure statement objection | 0.80 |
| 8/3/15 | MA Fink | 016 | Conferring with N. Ramsey re disclosure statement objection | 0.30 |
| 8/4/15 | MA Fink | 016 | Corresponding with N. Ramsey re release provisions of objection to disclosure statement (.4); reviewing and revising draft disclosure statement objection (3.4); researching draft and revising sections re releases of third party sponsor, officers and directors (4.8) | 8.60 |
| 8/4/15 | ND Ramsey | 016 | Reviewing, revising, research concerning release provisions of objection to disclosure statement (2.0); email correspondence with M. Fink re same (.4); email correspondence with A. Kranzley re same (.1) | 2.50 |
| 8/5/15 | ND Ramsey | 016 | Analyzing financial data regarding EECI, other information, in connection with plan treatment (2.0); conferring with L. Krepto re same (.3); telephone call with S. Kazan re same (.3) | 2.60 |
| 8/5/15 | MA Fink | 016 | Reviewing revised disclosure statement and plan | 5.30 |
| 8/5/15 | LA Krepto | 016 | Conferring with N. Ramsey re financial data re EECI | 0.30 |
| 8/6/15 | MA Fink | 016 | Reviewing modified disclosure statement objection (1.8); correspondence with A. Kranzley, B. Glueckstein and N. Ramsey re extension to file disclosure statement objection (.2); reviewing settlement agreement releases (.9) | 2.90 |
| 8/6/15 | MB Sheppard | 016 | Reviewing disclosure statement objections | 1.20 |
| 8/6/15 | ND Ramsey | 016 | Email correspondence with A. Kranzley, B. Glueckstein and M. Fink re extension to file disclosure statement objection | 0.20 |
| 8/10/15 | ND Ramsey | 016 | Reviewing and analyzing plan and plan documents regarding disclosure statement (2.5) and plan objections (.7); email correspondence and telephone calls with M. Fink re same (.3) | 3.50 |
| 8/10/15 | MB Sheppard | 016 | Reviewing and analyzing plan documents and objections | 2.20 |
| 8/10/15 | MB Sheppard | 016 | Reviewing settlement approval motion | 0.90 |
| 8/10/15 | MA Fink | 016 | Multiple telephone calls and corresponding with A. Kranzley, N. Ramsey, and K. Mangan re plan documents filed (.8); reviewing and finalizing draft letter to chambers (.7); participating in weekly call among Committee and its professionals (1.2); coordinating and preparing materials for 8/11 hearing (.7) | 3.40 |
| 8/10/15 | MA Fink | 016 | Beginning to review revised filed plan materials | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/12/15 | MA Fink | 016 | Reviewing motion re hearing dates for reorganization (1.0); motion to shorten re same (0.7); reviewing and analyzing draft objections to motion to shorten (0.3) | 2.00 |
| 8/13/15 | MA Fink | 016 | Finalizing objection for filing (0.2); reviewing COC filed re scheduling (0.1); correspondence with N. Ramsey re same (0.1) | 0.40 |
| 8/13/15 | MB Sheppard | 016 | Reviewing 8/11 hearing transcript | 0.50 |
| 8/13/15 | ND Ramsey | 016 | Email correspondence with M. Fink re disclosure statement objection | 0.10 |
| 8/14/15 | ND Ramsey | 016 | Email correspondence with M. Fink re disclosure statement objection | 0.40 |
| 8/14/15 | ND Ramsey | 016 | Reviewing follow up materials from Alix Partners regarding financial analysis | 1.80 |
| 8/14/15 | ND Ramsey | 016 | Reviewing revised draft disclosure statement objection (.4) and email correspondence from A. Kranzley to committee re same (.2); email correspondence with M. Fink re same (.1) | 0.70 |
| 8/14/15 | MA Fink | 016 | Reviewing and analyzing hearing date motion (.7); beginning review of PSA motion and exhibits (3.5); reviewing order re motion to shorten (.1); correspondence with MMWR litigation team re same (.3) | 4.60 |
| 8/14/15 | MA Fink | 016 | Reviewing revised disclosure statement objection (0.1); multiple correspondence with N. Ramsey re same (0.4); beginning research to develop plan objection on releases (2.8) | 3.30 |
| 8/17/15 | MA Fink | 016 | Finalizing (.3) and coordinating filing and service of objection (.2); reviewing all objections filed to disclosure statement (1.9); continuing review of PSA documents (2.9) | 5.30 |
| 8/17/15 | MB Sheppard | 016 | Telephone call with  B. Glueckstein and N. Ramsey re discovery | 0.40 |
| 8/17/15 | ND Ramsey | 016 | Reviewing objections to debtors' disclosure statement | 2.00 |
| 8/18/15 | ND Ramsey | 016 | Telephone call with M. Sheppard re status hearing | 0.30 |
| 8/18/15 | MB Sheppard | 016 | Telephone call with N. Ramsey regarding status hearing | 0.30 |
| 8/18/15 | MA Fink | 016 | Reviewing discovery responses (.7); reviewing release issues for D&Os (4.8); reviewing documents filed in connection with PSA motion (2.6) | 8.10 |
| 8/19/15 | MA Fink | 016 | Beginning review of limited discovery responses | 1.00 |
| 8/19/15 | MB Sheppard | 016 | Continuing review of PSA motion, agreement and related documents | 1.10 |
| 8/19/15 | MA Fink | 016 | Responding to inquiries from Sullivan re 363 issues | 0.30 |
| 8/19/15 | ND Ramsey | 016 | Reviewing plan support agreement | 1.20 |
| 8/20/15 | MA Fink | 016 | Continuing research into release issues (3.4); analyzing draft objection to scheduling motion (.9) | 4.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                     01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/20/15 | MB Sheppard | 016 | Reviewing hearing transcript | 1.80 |
| 8/21/15 | MB Sheppard | 016 | Reviewing objections to amendment of confirmation hearing deadlines | 0.30 |
| 8/21/15 | MA Fink | 016 | Reviewing and analyzing objection to scheduling motion (1.7); coordinating filing and service of same (.3) | 2.00 |
| 8/21/15 | MA Fink | 016 | Reviewing all objections filed to motion to amend plan schedule | 1.90 |
| 8/21/15 | ND Ramsey | 016 | Reviewing and analyzing documents searches returning produced in connection with plan discovery regarding insider releases | 0.50 |
| 8/22/15 | ND Ramsey | 016 | Reviewing and revising objection to PSA (.6); email correspondence with A. Dietderich re same (.1) | 0.70 |
| 8/22/15 | MA Fink | 016 | Continuing review of plan and related documents | 5.80 |
| 8/23/15 | ND Ramsey | 016 | Revising objection to PSA (1.7); conferring with M. Sheppard re same (.5); email correspondence with D. Zylberberg, B. Glueckstein re same (.2) | 2.40 |
| 8/23/15 | MA Fink | 016 | Analyzing draft of PSA motion objection | 1.30 |
| 8/23/15 | MB Sheppard | 016 | Conferring with N. Ramsey re objection to PSA | 0.50 |
| 8/24/15 | MA Fink | 016 | Reviewing and analyzing revised versions of objection to PSA (1.1); coordinating filing and service of same (.2); reviewing other objections filed (1.7) | 3.00 |
| 8/24/15 | ND Ramsey | 016 | Reviewing documents produced in connection with plan discovery  with regard to releases provided by the plan | 1.70 |
| 8/25/15 | MB Sheppard | 016 | Participating in telephonic meet and confer with A. Lees, N. Ramsey and S. Liebesman re Sponsor discovery | 0.50 |
| 8/25/15 | MB Sheppard | 016 | Reviewing revised discovery requests | 0.30 |
| 8/26/15 | MB Sheppard | 016 | Reviewing hearing transcript on scheduling motion | 0.40 |
| 8/26/15 | MA Fink | 016 | Reviewing 8/25 transcript | 0.70 |
| 8/27/15 | MA Fink | 016 | Researching authority re settlement (2.1); correspondence with A. Kranzley re same (0.2) | 2.30 |
| 8/28/15 | MA Fink | 016 | Reviewing and analyzing new filings by the Debtors re plan and disclosure statement | 1.80 |
| 8/28/15 | MB Sheppard | 016 | Telephonic meet and confer with counsel for the sponsors (A. Lees, A. Herring), with S. Liebesman, N. Ramsey | 0.80 |
| 8/28/15 | MB Sheppard | 016 | Preparing for meet and confer with sponsors, including reviewing and revising discovery requests, custodian and search terms, strategy, with N. Ramsey | 3.00 |
| 8/28/15 | ND Ramsey | 016 | Analysis of certain documents in legacy database addressing asbestos liability (.6); conferring with D. Dormont re search terms re same (.3) | 0.90 |
| 8/28/15 | D Dormont | 016 | Conferring with N. Ramsey re search terms re certain documents in legacy database addressing asbestos liability | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/31/15 | ND Ramsey | 016 | Email communication to Sponsor counsel regarding effort to address committee objections to PSA (.2); conferring with A. Dietderich re same (.1) | 0.30 |
| 8/14/15 | MB Sheppard | 016 | Reviewing PSA motion, hearing date motion and related documents (3.7); Reviewing internal correspondence re same (0.3) | 4.00 |
| 8/14/15 | KT Mangan | 016 | Researching and compiling documents for attorney review re third party releases | 1.40 |
| 8/15/15 | MA Fink | 016 | Continuing review of PSA motion and exhibits to develop next steps | 4.40 |
| 8/17/15 | MB Sheppard | 016 | Reviewing disclosure statement objections | 1.80 |

Task Total    120.00

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
### 016 Plan and Disclosure Statement

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | Dormont, D | 0.30 | $375.00 | $112.50 |
| 07722 | Fink, MA | 75.10 | $590.00 | $44,309.00 |
| 07347 | Krepto, LA | 0.30 | $440.00 | $132.00 |
| 09064 | Mangan, KT | 1.40 | $140.00 | $196.00 |
| 01051 | Ramsey, ND | 22.90 | $675.00 | $15,457.50 |
| 07249 | Sheppard, MB | 20.00 | $585.00 | $11,700.00 |
| | Task Total | 120.00 | | $71,907.00 |

Invoice Date:                     10/30/15
Invoice Number:                    725777
Client Matter Number:  66471.00001
I.D.#                                  01051

**Detail for Fee Services Rendered - 021 Hearings**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/11/15 | ND Ramsey | 021 | Preparing for omnibus hearing with A. Dietderich | 2.00 |
| 8/11/15 | ND Ramsey | 021 | Appearance at omnibus hearing | 4.70 |
| 8/11/15 | MA Fink | 021 | Preparing materials for potential use in omnibus hearing (.6); attending omnibus hearing (4.7) | 5.30 |
| 8/18/15 | MA Fink | 021 | Participating telephonically in status hearing | 1.50 |
| 8/18/15 | ND Ramsey | 021 | Appearance at status hearing on disclosure statement objections (2.4); meeting with B. Glueckstein and R. Pedone following hearing re strategy (.3) | 2.70 |
| 8/25/15 | ND Ramsey | 021 | Appearance at confirmation scheduling hearing | 5.00 |
| 8/25/15 | ND Ramsey | 021 | Preparing for scheduling hearing (1.1), including meeting with M. Brown (.4) | 1.50 |
| 8/25/15 | MA Fink | 021 | Attending hearing on motion to amend confirmation schedule | 5.00 |
| 8/31/15 | MA Fink | 021 | Attending scheduled hearing | 1.80 |

Task Total    29.50

Invoice Date:              10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                      01051

### SUMMARY FOR FEE SERVICES RENDERED
### 021 Hearings

| TK# | Timekeeper Name | | Hours | Rate | Amount |
|-----|-----------------|---|-------|------|--------|
| 07722 | Fink, MA | | 13.60 | $590.00 | $8,024.00 |
| 01051 | Ramsey, ND | | 15.90 | $675.00 | $10,732.50 |
| | | Task Total | 29.50 | | $18,756.50 |

Invoice Date:            10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                     01051

**Detail for Fee Services Rendered - 023 Claims Investigation**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/31/15 | MA Fink | 023 | Responding to creditor inquiries re case status (asbestos issues) using publicly available information | 0.70 |

Task Total    0.70

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                               01051

## SUMMARY FOR FEE SERVICES RENDERED
### 023 Claims Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| 07722 | Fink, MA | 0.70 | $590.00 | $413.00 |
| | Task Total | 0.70 | | $413.00 |

Invoice Date:           10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                     01051

**Detail for Fee Services Rendered - 029 Budgeting (Case)**

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/27/15 | DL Wright | 029 | Drafting September MMWR budget and staffing plan | 0.80 |
| 8/28/15 | DL Wright | 029 | Conferring with N. Ramsey regarding September MMWR budget | 0.20 |
| 8/28/15 | ND Ramsey | 029 | Conferring with D. Wright re September budget for MMWR | 0.20 |

Task Total    1.20

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

### SUMMARY FOR FEE SERVICES RENDERED
#### 029 Budgeting (Case)

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 01051 | Ramsey, ND | 0.20 | $675.00 | $135.00 |
| 07717 | Wright, DL | 1.00 | $550.00 | $550.00 |
| | Task Total | 1.20 | | $685.00 |

Invoice Date: 10/30/15
Invoice Number: 725777
Client Matter Number: 66471.00001
I.D.# 01051

### Detail for Fee Services Rendered - 030 Asbestos-Related Matters

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/4/15 | ND Ramsey | 030 | Email correspondence with L. Krepto re research | 0.20 |
| 8/4/15 | LA Krepto | 030 | Researching claim websites (.6); exchanging communications with N. Ramsey re same (.2) | 0.80 |
| 8/4/15 | MA Fink | 030 | Reviewing objections to motion to appoint legal representative (.7); corresponding with N. Ramsey re same (.4) | 1.10 |
| 8/6/15 | LA Krepto | 030 | Reviewing discovery logs re financial information (2.7); drafting summary of same to N. Ramsey (.3) | 3.00 |
| 8/28/15 | LA Krepto | 030 | Discussing analysis of plan and discovery issues as they relate to asbestos creditors with N. Ramsey | 0.50 |
| 8/28/15 | LA Krepto | 030 | Researching relevant documents for RFP analysis | 0.40 |
| 8/28/15 | ND Ramsey | 030 | Conferring with L. Krepto re analysis of plan and discovery issues as they relate to asbestos creditors | 0.50 |
| 8/31/15 | LA Krepto | 030 | Reviewing and analyzing discovery requests and asbestos inquiries (2.2); drafting summary of same to N. Ramsey (.8) | 3.00 |

Task Total    9.50

Invoice Date:            10/30/15
Invoice Number:      725777
Client Matter Number:  66471.00001
I.D.#           01051

## SUMMARY FOR FEE SERVICES RENDERED
### 030 Asbestos-Related Matters

| TK# | Timekeeper Name | Hours | Rate | Amount |
|-----|-----------------|-------|------|--------|
| 07722 | Fink, MA | 1.10 | $590.00 | $649.00 |
| 07347 | Krepto, LA | 7.70 | $440.00 | $3,388.00 |
| 01051 | Ramsey, ND | 0.70 | $675.00 | $472.50 |
| | Task Total | 9.50 | | $4,509.50 |

| | |
|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

**Detail for Fee Services Rendered - 031 Derivative Litigation Investigation**

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 8/1/15 | MM Malone | 031 | Providing database support | 2.10 |
| 8/1/15 | MM Malone | 031 | Batching documents for review | 3.20 |
| 8/1/15 | SS Liebesman | 031 | Reviewing electronic data room documents re sponsor, director and sponsor involvement | 2.30 |
| 8/1/15 | D Dormont | 031 | Reviewing entire electronic data room documents re sponsor solvency from batch ALLDOC 16 Solvn 00001 | 8.60 |
| 8/2/15 | LD Unterman | 031 | Reviewing tagged hot document (.3); continued review of data room documents re potential E-side claims against sponsors, directors and others (3.9) | 4.20 |
| 8/1/15 | DL Wright | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Sponsor communications regarding solvancy Search Batch Sponsors01 Solven 00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and other | 7.10 |
| 8/1/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00004 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.40 |
| 8/1/15 | EC Dougherty | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Duff & Phelps and sponsor communication regarding valuation Search Batch ALLDOC 12 Valuation 00001 (500 documents), Search Batch ALLDOC 12 Valuation 00002 (501 documents), Search Batch ALLDOC 12 Valuation 00003 (182 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 7.80 |
| 8/1/15 | EC Dougherty | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Sponsor communications regarding valuation Search Batch Sponsors04 Valuation00001(15 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 0.50 |

Invoice Date:           10/30/15
Invoice Number:         725777
Client Matter Number:   66471.00001
I.D.#                   01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/1/15 | LB Nelson | 031 | Analyzing and preparing search terms in connection with document review and analysis of potential claims of E-Side debtors against the Sponsors, directors and others in connection with Plan treatment and releases (1.4); reviewing and responding to questions from D. Dormont, D. Wright, E. Dougherty, R. Tsvasman, and K. Mangan re documents reviewed in connection with analysis of potential claims of E-Side debtors against the Sponsors, directors and others in connection with Plan treatment and releases (1.5); reviewing electronic data room documents produced to date from entire production re: Sponsor communications regarding fees Search Batch Sponsors05 Fee00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others (2.8) | 5.70 |
| 8/1/15 | W Hershkowitz | 031 | Reviewing electronic data room documents produced to date from entire production re Board Meeting Minutes Batch ALLusethis 01-11 Meetings 00003 (503 documents) to identify corporate committee meeting minutes, agendas, Board presentations and/or materials agendas relating to potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.20 |
| 8/1/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from entire production re Duff & Phelps and sponsor communication regarding valuation Search Batch ALLDOC 12 Valuation 00002 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.80 |
| 8/1/15 | LD Unterman | 031 | Calls and emails with L. Nelson and M. Malone re document review process (.3); continued review of data room documents re potential claims of E-side against sponsors, directors and others (3.5) | 3.80 |
| 8/2/15 | D Dormont | 031 | Reviewing entire electronic data room documents re sponsor solvency from batch ALLDOC 16 Solvn 00001 | 4.30 |
| 8/2/15 | SS Liebesman | 031 | Reviewing electronic data room documents re sponsor, director and sponsor involvement | 3.60 |
| 8/2/15 | MM Malone | 031 | Providing database support | 0.90 |
| 8/4/15 | LD Unterman | 031 | Continued review of documents for investigation of possible claims against sponsors and others (4.0); reviewing memo re discovery requests (.2) | 4.20 |
| 8/4/15 | SS Liebesman | 031 | Reviewing comparison among document requests in bankruptcy case | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:                    10/30/15
Invoice Number:               725777
Client Matter Number:  66471.00001
I.D.#                                 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/1/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production re management fees Search Batch ALLDOC 14 Fee 00001 (436 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 7.20 |
| 8/2/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production re communications regarding management agreement Search Batch ALLDOC 13 ManagementAgmt 00001 (254 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 6.40 |
| 8/2/15 | W Hershkowitz | 031 | Reviewing electronic data room documents produced to date from entire production re Board Meeting Minutes Batch ALLusethis 01-11 Meetings 00005 (108 documents) to identify corporate and committee meeting minutes, agendas, Board presentations and/or materials for attorney review relating to potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.20 |
| 8/2/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from entire production re Duff & Phelps and sponsor communication regarding valuation Search Batch ALLDOC 12 Valuation 00002 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.50 |
| 8/2/15 | W Hershkowitz | 031 | Continue reviewing electronic data room documents produced to date from entire production re Board Meeting Minutes Batch ALLusethis 01-11 Meetings 00003 (503 documents) to identify corporate and committee meeting minutes, agendas, Board presentations and/or materials relating to potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.00 |
| 8/2/15 | LB Nelson | 031 | Reviewing and responding to questions from D. Dormont, D. Wright, E. Dougherty, R. Tsvasman, K. Fix, K. Mangan, W. Hershkowitz re documents reviewed in connection with analysis of potential claims of E-Side debtors against the Sponsors, directors and others in connection with Plan treatment and releases (.8); continued reviewing electronic data room documents produced to date from entire production re: Sponsor communications regarding fees Search Batch Sponsors05 Fee00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others (5.3) | 6.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 10/30/15 |
| | | | Invoice Number: | 725777 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/2/15 | EC Dougherty | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Communications regarding fairness opinion Search Batch ALLDOC 17 A Fairness 00001 (282 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 6.30 |
| 8/2/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00004 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.60 |
| 8/2/15 | DL Wright | 031 | Continue reviewing electronic data room documents produced to date from entire production re Sponsor communications regarding solvancy Search Batch Sponsors01 Solven 00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 7.60 |
| 8/4/15 | SS Liebesman | 031 | Reviewing email from L. Alexander re legacy discovery including list of custodians and search terms | 0.90 |
| 8/4/15 | D Dormont | 031 | Reviewing entire electronic data room documents re sponsor solvency from batch ALLDOC 16 Solvn 00001 | 7.40 |
| 8/4/15 | MD Ellinghaus | 031 | Preparing debt exchange charts in connection with investigation of claims regarding EFH LBO | 6.10 |
| 8/4/15 | LB Nelson | 031 | Analyzing memorandum re comparison and evaluation of discovery requests served on sponsors in preparation for meet and confer | 0.90 |
| 8/3/15 | DL Wright | 031 | Continuing electronic data room documents produced to date from entire production re Sponsor communications regarding solvancy Search Batch Sponsors01 Solven 00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.70 |
| 8/3/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00004 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.30 |
| 8/3/15 | MM Malone | 031 | Searching and creating queries for review | 1.10 |
| 8/3/15 | MM Malone | 031 | Exporting documents from the database | 1.90 |
| 8/3/15 | MB Sheppard | 031 | Organizational meeting with N. Ramsey, L. Unterman, S. Liebesman, L. Nelson re preparations for meet and confer conference with counsel for sponsors | 0.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/3/15 | MB Sheppard | 031 | Meeting with N. Ramsey and L. Nelson re review status of document review re analysis of potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.20 |
| 8/3/15 | ND Ramsey | 031 | Telephone call with J. A. Lawrence re Legacy discovery | 0.10 |
| 8/3/15 | ND Ramsey | 031 | Organizational meeting with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman, L. Nelson to prepare for meet and confer conference with counsel for sponsors | 0.90 |
| 8/3/15 | ND Ramsey | 031 | Meeting with M. Sheppard, L. Nelson re review status of document review re analysis of potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.20 |
| 8/3/15 | LB Nelson | 031 | Organizational meeting with N. Ramsey, M. Sheppard, L. Unterman, S. Liebesman re preparations for meet and confer conference with counsel for sponsors | 0.90 |
| 8/3/15 | LB Nelson | 031 | Meeting with N. Ramsey, M. Sheppard re review status of document review and analysis of potential claims of E-side Debtors against the sponsors, directors, and others in connection with plan treatment and releases | 0.20 |
| 8/3/15 | LB Nelson | 031 | Reviewing and analyzing briefing for Legacy discovery in order in preparation for meet and confer | 1.50 |
| 8/3/15 | LB Nelson | 031 | Continued reviewing electronic data room documents produced to date from entire production re: Sponsor communications regarding fees Search Batch Sponsors05 Fee00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others (2.2) | 2.20 |
| 8/3/15 | SS Liebesman | 031 | Reviewing order establishing discovery procedures and Legacy discovery stipulation | 0.60 |
| 8/3/15 | SS Liebesman | 031 | Reviewing electronic data room documents re sponsor, director and sponsor involvement | 2.60 |
| 8/3/15 | SS Liebesman | 031 | Drafting list of potential additional custodians | 0.90 |
| 8/3/15 | W Hershkowitz | 031 | Revising charts of Directors and Managers tenure and credentials for use in investigating potential claims for E-Side entities | 0.60 |
| 8/3/15 | MD Ellinghaus | 031 | Reviewing correspondence within electronic data room documents to analyze potential claims of E-side Debtors against the sponsors, directors | 0.20 |
| 8/3/15 | MD Ellinghaus | 031 | Reviewing documents related to amends and extends in connection with investigation of EFH LBO claims | 2.60 |
| 8/3/15 | MD Ellinghaus | 031 | Preparing debt exchange chart in connection with investigation of potential claims arising in connection with the EFH LBO | 1.00 |

Invoice Date:              10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/4/15 | KM Fix | 031 | Reviewing various discovery requests (1.3) and drafting comparison memorandum of information requested (1.5) | 2.80 |
| 8/4/15 | KM Fix | 031 | Conferring with M. Sheppard re information and documents found in document review | 0.30 |
| 8/3/15 | MD Ellinghaus | 031 | Discussion with L. Unterman re preparation of TCEH debt exchange chart in connection with investigation of potential claims arising in connection with the EFH LBO | 0.20 |
| 8/3/15 | LD Unterman | 031 | Joining in-progress organizational meeting with N. Ramsey, M. Sheppard, S. Liebesman and L. Nelson re preparation for meet and confer (.8); receiving and reviewing responses to Legacy discovery propounded by the Official Committee (.5); attention to further review of electronic data room documents re potential claims against sponsors, directors and others (2.9); conferring with M. Ellinghaus re flow chart of amend and extends (.2) | 4.40 |
| 8/3/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Kirkland and bankruptcy Search Batch ALLDOC 15 Chpater11 00001 (323 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.20 |
| 8/4/15 | SS Liebesman | 031 | Emails with N. Ramsey, L. Nelson, M. Sheppard and L. Unterman re telephone call with counsel for Committee concerning legacy discovery document searches and productions | 0.40 |
| 8/4/15 | SS Liebesman | 031 | Telephone call with A. Lawrence, N. Ramsey, M. Sheppard and L. Nelson re sponsors' Legacy Discovery productions in connection with meet and confer with sponsors' counsel | 0.70 |
| 8/4/15 | LB Nelson | 031 | Reviewing electronic data room documents produced to date from entire production re: communications regarding impairment of goodwill Search Batch AllDOC 10 Impairment 00001 (35 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others (.8); reviewing documents from L. Unterman re financial analysis of LBO in connection with potential claims of E-side Debtors against the Sponsors, Directors, and others (.4); analyzing and preparing search terms in connection with document review and analysis of potential claims of E-Side debtors against the Sponsors, directors and others in connection with Plan treatment and releases (2.4) | 3.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 10/30/15 |
| | | | Invoice Number: | 725777 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/4/15 | LB Nelson | 031 | Telephone call with A. Lawrence, N. Ramsey, M. Sheppard, S. Liebesman re sponsors' Legacy Discovery productions in connection with meet and confer with sponsors' counsel | 0.70 |
| 8/4/15 | MA Lynch | 031 | Uploading materials received from A. Kranzley to extranet | 0.40 |
| 8/4/15 | MB Sheppard | 031 | Telephone call with A. Lawrence, N. Ramsey, L. Nelson, S. Liebesman re sponsors' Legacy discovery productions in connection with meet and confer with sponsors' counsel | 0.70 |
| 8/4/15 | MB Sheppard | 031 | Analyzing legacy documents re sponsor releases (3.4); conferring with K. Fix re information found in document review (.4) | 3.80 |
| 8/4/15 | MM Malone | 031 | Preparing produced documents for export | 0.30 |
| 8/4/15 | EC Dougherty | 031 | Correspondence with L. Nelson regarding review of electronic data room documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 0.10 |
| 8/4/15 | ND Ramsey | 031 | Participating in telephone call with A. Lawrence, L. Nelson, M. Sheppard, S. Liebesman regarding Legacy Discovery protocols, production by Sponsors and Directors | 0.70 |
| 8/6/15 | LB Nelson | 031 | Meeting with N. Ramsey, S. Liebesman and D. Dormont re presentation to Committee re potential claims | 0.40 |
| 8/6/15 | LB Nelson | 031 | Preparing presentation re potential causes of action against sponsors, directors, and others for Committee | 6.70 |
| 8/6/15 | SS Liebesman | 031 | Organizing selection of key documents | 0.90 |
| 8/6/15 | ND Ramsey | 031 | Email correspondence with R. Bojmel (Guggenheim) re meeting request | 0.10 |
| 8/6/15 | ND Ramsey | 031 | Preparing for presentation to Committee re potential claims | 2.70 |
| 8/4/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00004 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.30 |
| 8/4/15 | MB Sheppard | 031 | Conferring with K. Fix re document review | 0.30 |
| 8/4/15 | MB Sheppard | 031 | Email correspondence with N. Ramsey, S. Liebesman, L. Nelson and L. Unterman re telephone call with counsel for Committee concerning legacy discovery document searches and productions | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           10/30/15
Invoice Number:           725777
Client Matter Number: 66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/4/15 | DL Wright | 031 | Researching additional bankruptcy related causes of action (1.7); reviewing settlement provisions of proposed EFH plan to determine fiduciary implications (1.0); continuing document review (1.2); researching 546(e) and settlement payments defense (1.7) | 5.60 |
| 8/5/15 | DL Wright | 031 | Researching additional claims against sponsors | 1.30 |
| 8/5/15 | DL Wright | 031 | Researching 546(e) against facts in Debtors' case | 2.10 |
| 8/5/15 | MB Sheppard | 031 | Preparing for conference call re initial presentation re potential claims of E-side Debtors against the sponsors, directors, and others | 2.60 |
| 8/5/15 | ND Ramsey | 031 | Telephone call with A. Lawrence and L. Nelson re custodian data in sponsors' electronic production | 0.30 |
| 8/5/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, S. Liebesman, D. Dormont, L. Nelson re initial presentation re potential claims of E-side Debtors against the sponsors, directors, and others | 1.20 |
| 8/5/15 | ND Ramsey | 031 | Conferring with M. Sheppard, S. Liebesman, and L. Nelson re strategy and preparations for meet and confer re subpoenas served on Sponsors | 2.00 |
| 8/5/15 | EC Dougherty | 031 | Communicating with L. Nelson and S. Liebesman regarding analysis of potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 0.30 |
| 8/5/15 | EC Dougherty | 031 | Conducting legal research re common law fraud, civil conspiracy and civil RICO | 2.90 |
| 8/5/15 | MM Malone | 031 | Creating proposed queries for review in legacy discovery | 0.60 |
| 8/5/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman, and L. Nelson re strategy and preparations for meet and confer re subpoenas served on sponsors | 2.00 |
| 8/5/15 | MB Sheppard | 031 | Telephone call with N. Ramsey,  S. Liebesman, D. Dormont, L. Nelson re initial presentation re potential claims of E-side Debtors against the sponsors, directors, and others | 1.20 |
| 8/5/15 | ND Ramsey | 031 | Email correspondence with A. Lawrence re legacy discovery | 0.20 |
| 8/5/15 | ND Ramsey | 031 | Email correspondence with S. Kazan re discovery | 0.10 |
| 8/5/15 | LB Nelson | 031 | Telephone call with A. Lawrence and N. Ramsey re custodian data re sponsors' electronic production | 0.30 |
| 8/5/15 | LB Nelson | 031 | Conferring with N. Ramsey, M. Sheppard, S. Liebesman re strategy and preparations for meet and confer re subpoenas served on sponsors | 2.00 |

Invoice Date:          10/30/15
Invoice Number:         725777
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/5/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, and D. Dormont re initial presentation re potential claims of E-side Debtors against the sponsors, directors, and others | 1.20 |
| 8/5/15 | LB Nelson | 031 | Analyzing hot documents identified by reviewers | 1.00 |
| 8/5/15 | LB Nelson | 031 | Preparing presentation re potential causes of action against sponsors, directors, and others for Committee | 1.90 |
| 8/5/15 | W Hershkowitz | 031 | Creating review folders for L. Unterman re valuation | 1.50 |
| 8/5/15 | SS Liebesman | 031 | Reviewing list of custodians from metadata of Relativity database | 0.30 |
| 8/5/15 | SS Liebesman | 031 | Revising list of potential additional custodians | 0.80 |
| 8/5/15 | D Dormont | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson re initial presentation re potential claims of E-side Debtors against the sponsors, directors, and others (1.2); reviewing electronic data room documents re sponsor solvency, including SEC filings (5.4) | 6.60 |
| 8/5/15 | SS Liebesman | 031 | Conferring with N. Ramsey, M. Sheppard, L. Nelson re strategy and preparations for meet and confer re subpoenas served on sponsors | 2.00 |
| 8/5/15 | SS Liebesman | 031 | Reviewing draft bullet points from E. Dougherty of potential causes of action | 0.30 |
| 8/5/15 | SS Liebesman | 031 | Reviewing chart summarizing debt exchanges for EFH, EFIH and TCEH from M. Ellinghaus | 0.40 |
| 8/5/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard, D. Dormont and L. Nelson re initial presentation re potential claims of E-side Debtors against the sponsors, directors and others | 1.20 |
| 8/5/15 | SS Liebesman | 031 | Reviewing draft presentation re possible causes of action from L. Nelson | 0.60 |
| 8/5/15 | MD Ellinghaus | 031 | Preparing (3.8) and revising (1.3) TCEH debt exchange chart in connection with investigation of potential claims arising in connection with the EFH LBO | 5.10 |
| 8/5/15 | MD Ellinghaus | 031 | Discussing TCEH debt exchange chart with L. Unterman | 0.20 |
| 8/5/15 | LD Unterman | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont and L. Nelson re initial presentation re potential claims of E-side against sponsors, directors and others (1.2); continued review of electronic data room documents re potential claims of E-side debtors against sponsors and directors (2.7); reviewing charts re transfer of debt from T-side to E-side re potential claims (.8) | 4.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 10/30/15 |
| | | Invoice Number: | 725777 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/6/15 | LD Unterman | 031 | Continuing review of electronic data room documents re potential claims of E-Side debtors against sponsors, directors and others (1.5); telephone call with L. Nelson re possible additional search terms and possible discovery of communications with sponsor fed funds (.2) | 1.70 |
| 8/6/15 | SS Liebesman | 031 | Revising list of possible additional custodians and email to team re same | 0.70 |
| 8/6/15 | SS Liebesman | 031 | Reviewing revised draft slide deck from L. Nelson re possible claims | 0.40 |
| 8/6/15 | SS Liebesman | 031 | Reviewing database metadata search re custodians | 0.40 |
| 8/6/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard and L. Nelson re preparations for meet and confer with sponsors' counsel | 0.30 |
| 8/6/15 | SS Liebesman | 031 | Telephone meet and confer with sponsors' counsel A. Lees and A. Herring (Wachtel) with N. Ramsey, M. Sheppard and L. Nelson re plan discovery | 0.90 |
| 8/6/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard and L. Nelson re preparation for presentation to Committee re potential claims | 0.30 |
| 8/6/15 | SS Liebesman | 031 | Meeting with N. Ramsey, L. Nelson and D. Dormont re presentation to Committee re potential claims | 0.40 |
| 8/6/15 | D Dormont | 031 | Meeting with N. Ramsey, S. Liebesman, L. Nelson, and D. Dormont re presentation to Committee re potential claims | 0.40 |
| 8/6/15 | D Dormont | 031 | Reviewing electronic data room documents re sponsor amend and extend, including SEC filings and Duff & Phelps documents | 7.90 |
| 8/6/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, and S. Liebesman re preparations for meet and confer with sponsors' counsel | 0.30 |
| 8/6/15 | LB Nelson | 031 | Telephone meet and confer with sponsors' counsel A. Lees and A. Herring (Wachtel) with N. Ramsey, M. Sheppard, and S. Liebesman re plan discovery | 0.90 |
| 8/6/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, and S. Liebesman re preparation for presentation to Committee re potential claims | 0.30 |
| 8/6/15 | EC Dougherty | 031 | Reviewing PowerPoint prepared by L. Nelson, D. Dormont, and S. Liebesman regarding potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.60 |
| 8/6/15 | EC Dougherty | 031 | Conducting legal research re various blue sky laws | 1.20 |
| 8/6/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, S. Liebesman, and L. Nelson re preparations for meet and confer with sponsor's counsel | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | Invoice Date: | 10/30/15 |
|--|--|--|--|--|
|  | | | Invoice Number: | 725777 |
|  | | | Client Matter Number: | 66471.00001 |
|  | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/6/15 | ND Ramsey | 031 | Telephone meet and confer with sponsor's counsel A. Lees and A. Herring (Wachtel) with M. Sheppard, S. Liebesman, and L. Nelson re plan discovery | 0.90 |
| 8/6/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, S. Liebesman, and L. Nelson re preparation for presentation to Committee re potential claims | 0.30 |
| 8/6/15 | ND Ramsey | 031 | Meeting with L. Nelson, S. Liebesman and D. Dormont re presentation to Committee re potential claims | 0.40 |
| 8/6/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, S. Liebesman, and L. Nelson re preparations for meet and confer with sponsors' counsel | 0.30 |
| 8/6/15 | MB Sheppard | 031 | Telephone meet and confer with sponsors' counsel A. Lees and A. Herring (Wachtel) with N. Ramsey, S. Liebesman, and L. Nelson re plan discovery | 0.90 |
| 8/6/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, S. Liebesman, and L. Nelson re preparation for presentation to Committee re potential claims | 0.30 |
| 8/6/15 | MB Sheppard | 031 | Preparing for telephone meet and confer with sponsors' counsel | 1.10 |
| 8/6/15 | MB Sheppard | 031 | Reviewing presentation prepared re potential claims of E-side debtors against the sponsors, directors and others | 0.60 |
| 8/6/15 | DL Wright | 031 | Conferring with N. Lathrop regarding bankruptcy-related causes of action (.2); researching 546(e) settlement payment issues (.9) | 1.10 |
| 8/7/15 | MB Sheppard | 031 | Telephone call with N. Ramsey, S. Liebesman, D. Dormont, L. Nelson re strategy for potential claims against sponsors and directors and officers | 1.00 |
| 8/7/15 | MB Sheppard | 031 | Telephone call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Ramsey, S. Liebesman, L. Nelson re preliminary analysis of potential claims against sponsors and directors and officers | 1.10 |
| 8/7/15 | MB Sheppard | 031 | Reviewing presentation, documents and legal memos in preparation for telephonic meeting | 2.80 |
| 8/7/15 | MB Sheppard | 031 | Preparing for call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Ramsey, S. Liebesman, L. Nelson re preliminary analysis of potential claims against sponsors and directors and officers | 0.40 |
| 8/7/15 | ND Ramsey | 031 | Telephone call among A. Dietderich, B. Glueckstein, A. Kranzley, N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson re preliminary analysis of potential claims against sponsors, directors and officers | 1.10 |
| 8/7/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, S. Liebesman, D. Dormont, L. Nelson re strategy for potential claims against sponsors, directors and officers | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                     |          |
|---------------------|----------|
| Invoice Date:       | 10/30/15 |
| Invoice Number:     | 725777   |
| Client Matter Number: | 66471.00001 |
| I.D.#               | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/7/15 | EC Dougherty | 031 | Correspondence with S. Liebesman regarding ongoing analysis of potential claims against sponsors, directors and officers | 0.10 |
| 8/7/15 | ND Ramsey | 031 | Email correspondence with A. Dietderich (S&C) and M. Brown (Committee) re LBO litigation plan | 0.20 |
| 8/7/15 | SS Liebesman | 031 | Researching directors on EFH Board of directors post LBO and pre petition | 2.10 |
| 8/7/15 | SS Liebesman | 031 | Revising list of potential custodians | 0.30 |
| 8/7/15 | SS Liebesman | 031 | Researching industry transition post-LBO | 1.90 |
| 8/7/15 | SS Liebesman | 031 | Analyzing breakdown of EFH D&O insurance coverage | 1.60 |
| 8/7/15 | LB Nelson | 031 | Preparing for call A. Dietderich, B. Glueckstein, A. Kranzley re analysis of potential claims against sponsors and directors and officers | 0.40 |
| 8/7/15 | ND Ramsey | 031 | Reviewing of Cybergenics motions filed by T side parties, best evidence compiled to date, and legal theories in preparation for telephone conference with Sullivan & Cromwell team | 3.80 |
| 8/7/15 | SS Liebesman | 031 | Telephone call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Ramsey, M. Sheppard and L. Nelson re preliminary analysis of potential claims against sponsors and directors and officers | 1.10 |
| 8/7/15 | LB Nelson | 031 | Telephone call with A. Dietderich, B. Glueckstein, A. Kranzley, N. Ramsey, M. Sheppard, and S. Liebesman re preliminary analysis of potential claims against sponsors and directors and officers | 1.10 |
| 8/7/15 | LB Nelson | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont, L. Nelson re strategy and assignment of tasks re potential claims against sponsors and directors and officers | 1.00 |
| 8/7/15 | MD Ellinghaus | 031 | Reviewing documents in connection with potential claims against sponsors arising in connection with debt amendments | 5.20 |
| 8/7/15 | D Dormont | 031 | Reviewing electronic data room documents re Liablity Management and sponsor amends and extends (4.1); telephone call with N. Ramsey, M. Sheppard, S. Liebesman, L. Nelson re strategy and assignment of tasks re potential claims against sponsors and directors and officers (1.0); conference with N. Ramsey, M. Sheppard, re strategy and assignment of tasks re potential claims against sponsors and directors and officers (.7) | 5.80 |
| 8/7/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard, D. Dormont and L. Nelson re strategy for potential claims against sponsors and directors and officers | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/8/15 | LB Nelson | 031 | Telephone call with L. Unterman and D. Dormont re analysis of potential claims against sponsors and directors and officers | 0.50 |
| 8/8/15 | D Dormont | 031 | Reviewing electronic data room Pre-Petition documents re Sponsor and amend and extend transactions | 6.10 |
| 8/8/15 | LD Unterman | 031 | Telephone call with D. Dormont and L. Nelson re analysis of potential claims against sponsors, directors and officers (.5); continuing review of electronic data room documents re prospective claims and impact of changes in language in Duff & Phelps valuation opinions (.7); telephone call with N. Ramsey re ongoing analysis of prospective claims against sponsors, officers and directors and additional direction for research re same (.5) | 1.70 |
| 8/8/15 | D Dormont | 031 | Telephone call with L. Unterman and L. Nelson re analysis of potential claims against sponsors and directors and officers | 0.50 |
| 8/9/15 | D Dormont | 031 | Reviewing electronic data room documents re identifed by other reviewrs as Interesting or Hot Documents | 2.60 |
| 8/9/15 | LB Nelson | 031 | Preparing presentation re potential causes of action against sponsors, directors, and others for Committee | 3.20 |
| 8/10/15 | LB Nelson | 031 | Preparing for telephone call with Committee re potential claims against sponsors and directors and officers | 0.40 |
| 8/10/15 | SS Liebesman | 031 | Reviewing EFH D&O policies | 1.70 |
| 8/10/15 | SS Liebesman | 031 | Email to N. Ramsey, L. Unterman, M. Sheppard, D. Dormont and L. Nelson re EFH D&O insurance policies | 0.30 |
| 8/12/15 | SA Grossman | 031 | Reviewing documents from results of targeted searches of key terms and issues | 2.40 |
| 8/12/15 | SA Grossman | 031 | Reviewing analysis of potential claims to inform development of targeted searches for document review protocol | 0.40 |
| 8/13/15 | SA Grossman | 031 | Revising and supplementing search terms and protocols for document database review | 1.10 |
| 8/13/15 | ND Ramsey | 031 | Conferring with M. Sheppard, S. Liebesman, L. Nelson and D. Dormont re D&O | 0.20 |
| 8/13/15 | MM Malone | 031 | Processing discovery data electronically | 1.00 |
| 8/10/15 | SS Liebesman | 031 | Telephone call with N. Ramsey, M. Sheppard, D. Dormont and L. Nelson re preparing for committee call re potential claims against sponsors and directors and officers | 0.60 |
| 8/10/15 | MA Fink | 031 | Researching and addressing issues re confidentiality in Legacy discovery (.6); conference call with N. Ramsey re presentation to Committee (.2); reviewing materials for same (.2) | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 10/30/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 725777 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 8/10/15 | R Tsvasman | 031 | Conferring with D. Dormont and E. Dougherty regarding ongoing analysis of potential claims against sponsors, directors and officers | 1.20 |
| 8/10/15 | D Dormont | 031 | Conference with E. Dougherty and R. Tsvasman re key facts and issues related to document review | 1.20 |
| 8/10/15 | EC Dougherty | 031 | Conducting additional legal research re potential additional claims | 3.20 |
| 8/10/15 | EC Dougherty | 031 | Conferring with D. Dormont and R. Tsvasman regarding ongoing analysis of potential claims against sponsors, directors and officers | 1.20 |
| 8/10/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, S. Liebesman, D. Dormont and L. Nelson re preparing for Committee call re potential claims against sponsors and directors and officers | 0.60 |
| 8/10/15 | MB Sheppard | 031 | Preparing for (.5) and participating in telephone call with N. Ramsey, M. Sheppard, S. Liebesman, D. Dormont and L. Nelson re preparing for Committee call re potential claims against sponsors and directors and officers (.6) | 1.10 |
| 8/10/15 | MB Sheppard | 031 | Email correspondence re D&O insurance policies | 0.20 |
| 8/10/15 | D Dormont | 031 | Telephone call with N. Ramsey, M. Sheppard, S. Liebesman and L. Nelson re preparing for Committee call re potential claims against sponsors and directors and officers | 0.60 |
| 8/11/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.10 |
| 8/11/15 | MD Ellinghaus | 031 | Analyzing documents re potential claims against sponsors caused by delay | 3.40 |
| 8/11/15 | SS Liebesman | 031 | Reviewing documents tagged for importance for substance and development of witness/custodian list for potential draft complaint and depositions | 2.30 |
| 8/12/15 | SS Liebesman | 031 | Conferring with N. Ramsey, M. Sheppard and L. Nelson re discovery | 0.30 |
| 8/12/15 | LB Nelson | 031 | Analyzing hot documents identified by reviewers | 2.40 |
| 8/12/15 | LB Nelson | 031 | Analyzing document review process and review results | 0.80 |
| 8/12/15 | LB Nelson | 031 | Conferring with M. Sheppard, S. Liebesman and N. Ramsey re discovery | 0.30 |
| 8/12/15 | MD Ellinghaus | 031 | Analyzing documents re potential claims against sponsors due to delayed bankruptcy filing | 4.20 |

Invoice Date: 10/30/15
Invoice Number: 725777
Client Matter Number: 66471.00001
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/12/15 | D Dormont | 031 | Reviewing electronic data room documents re Project Odyssey, financial analysis (includng Duff & Phelphs and SEC materials)and documents identified by other reviewers as hot or interesting | 9.10 |
| 8/12/15 | W Hershkowitz | 031 | Analyzing and organizing hard-copies of relevant documents to be exported from Relativity as searchable pdf files | 3.50 |
| 8/12/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman and L. Nelson re discovery | 0.30 |
| 8/12/15 | MM Malone | 031 | Exporting records from legacy discovery for review by team members | 0.40 |
| 8/12/15 | ND Ramsey | 031 | Conferring with M. Sheppard, S. Liebesman and L. Nelson re discovery | 0.30 |
| 8/12/15 | SA Grossman | 031 | Exchanging several emails with L. Nelson and others re strategy for reviewing board minutes | 0.50 |
| 8/12/15 | SA Grossman | 031 | Preparing list of potential search terms for key issues to run in document database for potential review | 3.10 |
| 8/12/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.80 |
| 8/12/15 | ND Ramsey | 031 | Preparing for meeting with A. Partners and Guggenheim, including review of documents regarding Duff & Phelps financial analysis and developing list of questions regarding same | 3.80 |
| 8/13/15 | ND Ramsey | 031 | Meeting with R. Bojmel, M. Henkin, O. Nitzan, P. Laroche (Guggenheim), A. Holz, M. Rule, A. Hollerbach (Alix Partners), N. Ramsey, M. Sheppard, D. Dormont, L. Nelson re financial analysis of potential claims against sponsors and directors (2.3); preparing for meeting (2.0) | 4.30 |
| 8/13/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman, L. Nelson and D. Dormont re D&O (0.2); reviewing potential expert CV (0.2) | 0.40 |
| 8/13/15 | MB Sheppard | 031 | Preparing for (.4) and meeting with (1.0) R. Bonjmel, M. Henkin, O. Nitzan, P. Laroche (Guggenheim), A. Holz, M. Rule, A. Hollerbach (Alix Partners), N. Ramsey, D. Dormont, L. Nelson re financial analysis of potential claims against sponsors and directors | 1.40 |
| 8/13/15 | MB Sheppard | 031 | Working travel from Philadelphia re preparing for meeting | 1.40 |

Invoice Date:          10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/13/15 | EC Dougherty | 031 | Corresponding with S. Liebesman regarding ongoing analysis of potential breach of fiduciary claims directors and officers / aiding and abetting breach of fiduciary claims against sponsors | 0.30 |
| 8/13/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.10 |
| 8/13/15 | W Hershkowitz | 031 | Creating naming conventions for consistency in renaming documents for analysis | 0.80 |
| 8/13/15 | W Hershkowitz | 031 | Identifying and coding documents exported from Relativity database containing minutes and agendas of board and committee meetings for multiple companies (562 documents) to be evaluated by attorneys | 3.80 |
| 8/13/15 | D Dormont | 031 | Meeting with R. Bojmel, M. Henkin, O. Nitzan, P. Laroche (Guggenheim), A. Holz, M. Rule, A. Hollerbach (Alix Partners), N. Ramsey, M. Sheppard, D. Dormont, L. Nelson re financial analysis of potential claims against sponsors and directors (2.3); preparing for meeting (2.8); reviewing electronic data room documents related to financial analysis, including SEC filings and Duff & Phelps Reports (2.1) | 7.20 |
| 8/13/15 | D Dormont | 031 | Conferring with N. Ramsey, S. Liebesman, L. Nelson and M. Sheppard re D&O | 0.20 |
| 8/13/15 | MD Ellinghaus | 031 | Analyzing documents re potential claims against sponsors | 2.90 |
| 8/13/15 | LB Nelson | 031 | Conferring with N. Ramsey, S. Liebesman, M. Sheppard and D. Dormont re D&O | 0.20 |
| 8/13/15 | LB Nelson | 031 | Meeting with R. Bojmel, M. Henkin, O. Nitzan, P. Laroche (Guggenheim), A. Holz, M. Rule, A. Hollerbach (Alix Partners), N. Ramsey, M. Sheppard, D. Dormont re financial analysis of potential claims against sponsors and directors | 2.30 |
| 8/13/15 | LB Nelson | 031 | Preparing for meeting with Guggenheim and Alix Partners re financial analysis of potential claims against sponsors and directors and officers | 0.60 |
| 8/13/15 | SS Liebesman | 031 | Conferring with N. Ramsey, M. Sheppard, L. Nelson and D. Dormont re D&O | 0.20 |
| 8/13/15 | MA Fink | 031 | Investigating and researching materials for use in potential claims | 2.50 |
| 8/14/15 | MA Fink | 031 | Researching materials for responses to internal inquiries re case status | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | Invoice Date: | 10/30/15 |
| | | Invoice Number: | 725777 |
| | | Client Matter Number: | 66471.00001 |
| | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/14/15 | MA Lynch | 031 | Meeting with D. Dormont regarding preparation of timeline (0.4); preparing timeline based upon documents received from D. Dormont (1.4) | 1.80 |
| 8/14/15 | SS Liebesman | 031 | Email correspondence with N. Ramsey re additional search terms re 'hot documents" | 0.20 |
| 8/14/15 | LB Nelson | 031 | Analyzing document review process and reviewing results | 0.80 |
| 8/14/15 | LB Nelson | 031 | Preparing materials and protocol for electronic document review | 0.90 |
| 8/14/15 | MB Hayes | 031 | Analyzing correspondence relative to Debtors' productions and participants' productions in discovery (1.6); analyzing pre-petition productions from the debtors in the Relativity database to determine available metadata (1.4) and identify potential gaps in production sets (.6) and reporting to D. Dormont and L. Nelson regarding findings (.2); developing appropriate coding fields to facilitate review across production database (.4) and running searches against entire production dataset to isolate numbers and types of communications to and from priority custodians with E-side debtors, KKR, TPG and GS (2.8) and reporting results of searches to N. Ramsey and D. Dormont (.3); conference with S. Grossman, D. Dormont, and L. Nelson re organization and structure of electronic document review for potential claims against sponsors, directors and officers (.7) | 8.00 |
| 8/14/15 | D Dormont | 031 | Telephone call with S. Grossman, M. Hayes, L. Nelson re organization and structure of electronic document review re potential claims against sponsors and directors and officers (.7); reviewing electronic data room documents re Project Odyssey and documents identified by other reviewers as intersting or hot (7.9) email correspondence with N. Ramsey re additional search terms (.2) | 8.80 |
| 8/14/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.90 |
| 8/14/15 | MB Sheppard | 031 | Reviewing follow-up materials provided by Alix Partners | 0.60 |
| 8/14/15 | EC Dougherty | 031 | Corresponding with L. Nelson re reviewing electronic data room documents | 0.10 |
| 8/14/15 | ND Ramsey | 031 | Email correspondence with A. Lees (Wachtell) re extension of time to serve responses and objections to Committee's document request | 0.20 |

Invoice Date:              10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/14/15 | ND Ramsey | 031 | Reviewing 'hot documents' binder compiled by review team (3.5); drafting email correspondence to S. Liebesman and D. Dormont re additional search terms (.2) | 3.70 |
| 8/14/15 | SA Grossman | 031 | Telephone call with M. Hayes, D. Dormont, and L. Nelson re organization and structure of electronic document review for potential claims against sponsors, directors and offices | 0.70 |
| 8/14/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for documents in electronic data room re Project Magellan (.4); Odyssey (.3); face value (.6); fair value and debt (.5); liability management (.4); Olympus (.2); and exit strategy (.4) | 2.80 |
| 8/14/15 | SA Grossman | 031 | Reviewing documents from results of targeted searches for documents in electronic data room re Magellan (1.1); Odyssey (.9); face value (.9); fair value and debt (.8); liability management (.5); and exit strategy (.6) | 4.80 |
| 8/16/15 | SA Grossman | 031 | Exchanging emails with L. Nelson re review protocol | 0.20 |
| 8/16/15 | D Dormont | 031 | Reviewing electronic data room documents re Project Nautilus and other documents identified as interesting or hot documents by other reviewers | 2.80 |
| 8/16/15 | MB Hayes | 031 | Conferring with L. Nelson and S. Grossman regarding Relativity database review protocols and coding requirements in electronic review | 0.20 |
| 8/16/15 | LB Nelson | 031 | Drafting presentation re electronic document review re potential claims against sponsors and directors and Officers | 3.30 |
| 8/14/15 | W Hershkowitz | 031 | Continuing coding of documents exported from Relativity database containing minutes and agendas of board and committee meetings for multiple companies (562 documents) to be evaluated by attorneys | 1.60 |
| 8/15/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 500 documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.60 |
| 8/16/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.70 |
| 8/17/15 | LB Nelson | 031 | Reviewing and analyzing hot documents regarding Sponsor communications identified by document review team | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                  |                        |
|------------------|------------------------|
| Invoice Date:    | 10/30/15               |
| Invoice Number:  | 725777                 |
| Client Matter Number: | 66471.00001       |
| I.D.#            | 01051                  |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/17/15 | LB Nelson | 031 | Preparing for meeting re assignment re electronic document review | 1.50 |
| 8/17/15 | LB Nelson | 031 | Preparing document review protocol for electronic document review | 1.90 |
| 8/17/15 | LB Nelson | 031 | Meeting with S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | SS Liebesman | 031 | Reviewing PPT presentation prepared by L. Nelson for case background and document review | 0.80 |
| 8/17/15 | SS Liebesman | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix. W. Hershkowitz and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | MA Lynch | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, and W. Hershkowitz re reviewing electronic data room documents (1.0); meeting with L. Nelson, S. Grossman, M. Hayes, and D. Dormont re organization and structure of document review in connection with potential claims against sponsors and directors and officers (0.5); database searches to compile EFH valuation analyses (0.4) | 1.90 |
| 8/17/15 | SA Grossman | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, and M. Lynch re organization and structure of document review in connection with potential claims against sponsors and directors and officers | 0.50 |
| 8/17/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for documents in electronic data room re 12 key custodians (1.6); nautilus (.3); statute of limitations (.8); duff and phelps (.7);  and evercore (.3) | 3.70 |
| 8/17/15 | SA Grossman | 031 | Reviewing documents from results of targeted searches for documents in electronic data room re 12 key custodians (2.1); nautilus (.5); statute of limitations (1.0); duff and phelps (.2);  and evercore (.1) | 3.90 |
| 8/17/15 | EC Dougherty | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, R. Tvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  |  |  |  |  |
|--|--|--|--|--|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | SA Grossman | 031 | Revising and supplementing document review protocol for Legacy document review in document database | 0.50 |
| 8/18/15 | SA Grossman | 031 | Meeting with L. Nelson, D. Dormont, M. Lynch, and G. re Legacy discovery and document management and organization | 1.00 |
| 8/18/15 | D Dormont | 031 | Telephone conversation with P. Ryan re legal research for potential additional causes of action | 0.40 |
| 8/18/15 | D Dormont | 031 | Meeting with L. Nelson, S. Grossman, M. Lynch, and G. Suddes  re Legacy discovery, document management and organization | 1.00 |
| 8/17/15 | MB Hayes | 031 | Meeting with L. Nelson, S. Grossman, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents (1.0); meeting with L. Nelson, S. Grossman, D. Dormont, and M. Lynch re organization and structure of document review in connection with potential claims (.5); performing document searches across entire production database to isolate emails and electronic documents relating to solvency issues, amend and extend transactions, and sponsor fees to support analysis and development of potential claims against sponsors, directors and officers (3.8); creating search templates for metadata fields for electronic communication searches, electronic document searches, custodian-based searches, and key search term-based searches to maximize utility of ongoing search results (1.6); developing additional review tags and coding fields to maximize utility of electronic review (.5); performing searches for electronic communications involving sponsors and valuation discussions to support analysis and development of E-side debtor claims against the sponsors, directors and others (1.4) | 8.80 |
| 8/17/15 | JS Perkins | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |

Invoice Date:           10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/17/15 | D Dormont | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents (1.0); meeting with L. Nelson, S. Grossman, M. Hayes and M. Lynch re organization and structure of document review (.5); reviewing electronic data room documents re Project Nautilus and other documents identified by others reviewers as Hot or Interesting (5.6) | 7.10 |
| 8/17/15 | R Tsvasman | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | MD Ellinghaus | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | P Roy | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman,  J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | P Roy | 031 | Reviewing and analyzing documents on G: drive related to the valuation of EFH by Duff and Phelps from 2008 to 2013 | 1.30 |
| 8/17/15 | SA Grossman | 031 | Meeting with L. Nelson, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | EC Dougherty | 031 | Conferring with L. Nelson (.4) and preparing documentation for meeting re reviewing electronic data room documents (.3) | 0.70 |
| 8/17/15 | ND Ramsey | 031 | Telephone call with M. Sheppard, B. Glueckstein re discovery | 0.40 |
| 8/17/15 | KM Fix | 031 | Coordinating organization of board and committee meeting minutes | 0.50 |
| 8/18/15 | MB Sheppard | 031 | Telephone meet and confer with sponsors' counsel A. Lees and A. Herring with N. Ramsey, S. Liebesman and L. Nelson re plan discovery | 0.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | ND Ramsey | 031 | Telephone call with L. Nelson regarding organization and review of Debtors' document production 8/17 | 0.40 |
| 8/17/15 | ND Ramsey | 031 | Partial attendance at meeting with S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 0.40 |
| 8/17/15 | KT Mangan | 031 | Reviewing electronic data room documents produced to date from pre-petition production re: committee and board minutes Batch ALLusethis 01-11 Meetings 00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.70 |
| 8/17/15 | CF High | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | W Hershkowitz | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | KM Fix | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, W. Hershkowitz, and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/17/15 | RH Jacobson | 031 | Meeting  L. Nelson, S. Grossman, M. Hayes, D. Dormont, S. Liebesman, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, W. Hershkowitz and M. Lynch re reviewing electronic data room documents | 1.00 |
| 8/18/15 | RH Jacobson | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/18/15 | RH Jacobson | 031 | Initiate reviewing electronic date room documents produced to date from entire production re Bonderman email communications Search Batch bondermanemail00004 (583 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.50 |

| | | | | Invoice Date: | 10/30/15 |
| | | | | Invoice Number: | 725777 |
| | | | | Client Matter Number: | 66471.00001 |
| | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00001(250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 2.60 |
| 8/18/15 | KM Fix | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/18/15 | W Hershkowitz | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/18/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00006 (250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.00 |
| 8/18/15 | D Dormont | 031 | Reviewing electronic data room Pre-Petition documents tagged by reviewers for follow-up as Interesting or Hot | 5.50 |
| 8/21/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents re sponsor fees | 4.20 |
| 8/24/15 | ND Ramsey | 031 | Email correspondence with M. Sheppard, S. Liebesman, D. Dormont and L. Nelson re potential deponents | 0.30 |
| 8/24/15 | D Dormont | 031 | Email correspondence with M. Sheppard, S. Liebesman, N. Ramsey and L. Nelson re potential deponents | 0.30 |
| 8/26/15 | MB Sheppard | 031 | Corresponding with N. Ramsey, K. Fix and M. Hayes re discovery | 0.30 |
| 8/18/15 | CF High | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re document review protocol | 0.80 |
| 8/18/15 | MB Sheppard | 031 | Conferring with N. Ramsey, S. Liebesman, and L. Nelson re follow-up to sponsors' counsel meet and confer and preparations for August 25, 2015 hearing on plan confirmation schedule | 0.60 |
| 8/18/15 | EC Dougherty | 031 | Reviewing e-mail from L. Nelson and attachments thereto relating to document review protocol for reviewing electronic data room documents, currently-known facts, and key individuals | 0.40 |

| | | | Invoice Date: | 10/30/15 |
| | | | Invoice Number: | 725777 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | ND Ramsey | 031 | Telephone meet and confer with sponsor's counsel, A. Lees and A. Herring, with N. Ramsey, M. Sheppard, S. Liebesman and L. Nelson re plan discovery (.4); conference among N. Ramsey, M. Sheppard, S. Liebesman, and L. Nelson re follow-up to sponsor's counsel meet and confer and preparations for August 25, 2015 hearing on plan confirmation schedule (.6) | 1.00 |
| 8/18/15 | EC Dougherty | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol for reviewing electronic data room documents | 0.80 |
| 8/18/15 | SA Grossman | 031 | Meeting with L. Nelson, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol for reviewing electronic data room documents | 0.80 |
| 8/18/15 | SA Grossman | 031 | Developing targeted searches of key terms and issues for documents in electronic data room re restructuring (1.3); revised olympus (.4); modified D&P (.7); and modified SOL (.5) | 2.90 |
| 8/18/15 | SA Grossman | 031 | Reviewing documents from results of targeted searches for documents in electronic data room re restructuring (1.5); revised olympus (.6); modified D&P (.9); and modified SOL (.8) | 3.80 |
| 8/18/15 | P Roy | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/18/15 | P Roy | 031 | Initiate reviewing electronic data room documents re restructuring planning entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500002 (500 documents plus attached documents ) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.70 |
| 8/18/15 | MD Ellinghaus | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | R Tsvasman | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/18/15 | D Dormont | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/26/15 | ND Ramsey | 031 | Email correspondence with B. Glueckstein re discovery issues | 0.40 |
| 8/26/15 | ND Ramsey | 031 | Conferring with M. Sheppard re revised discovery requests | 0.10 |
| 8/26/15 | ND Ramsey | 031 | Correspondence with M. Sheppard and K. Fix re comparison of discovery requests | 0.20 |
| 8/26/15 | ND Ramsey | 031 | Email correspondence with M. Sheppard, K. Fix and M. Hayes re discovery | 0.30 |
| 8/18/15 | JS Perkins | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol | 0.80 |
| 8/18/15 | JS Perkins | 031 | Reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch bondermanemail00003 (584 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 1.70 |
| 8/18/15 | JS Perkins | 031 | Reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00005 (250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 3.20 |

Invoice Date:           10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | MB Hayes | 031 | Meeting with L. Nelson, S. Grossman, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol for reviewing electronic data room documents (.8); developing electronic review protocols for electronic review of entire production database to support analysis, development and understanding of potential E-side debtor claims and solvency issues (2.8); teleconference with project manager from Epiq discovery regarding production volumens and foldering, missing metadata fields across some production volumes, search issues and limitations, and development of review batches for electronic review team (1.3); conducting searches across entire production database to isolate key communications involving Bonderman, Ferguson, Keglovic and sponsor representatives and preparing review batches based on search results (3.1) | 8.00 |
| 8/18/15 | PT Ryan | 031 | Conferring with D. Dormont re potential claims re corporate opportunities (0.4); reviewing background materials re EFH (0.6) | 1.00 |
| 8/18/15 | MA Lynch | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and G. Suddes (0.8); meeting with L. Nelson, S. Grossman, D. Dormont, and G. Suddes re Legacy Discovery and document management and organization (1.0); revising extranet folder structure and renaming documents for attorney review per instructions re naming convention from L. Nelson, D. Dormont, and S. Grossman (6.2) | 8.00 |
| 8/18/15 | GM Suddes | 031 | Meeting with L. Nelson, S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, and M. Lynch re document review protocol | 0.80 |
| 8/18/15 | GM Suddes | 031 | Meeting with L. Nelson, S. Grossman, D. Dormont, and M. Lynch re Legacy discovery, document management, and organization | 1.00 |
| 8/18/15 | SS Liebesman | 031 | Participating in meet and confer with sponsors' counsel (A. Lees) and N. Ramsey, L. Nelson and M. Sheppard re discovery dispute | 0.40 |

Invoice Date:          10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/18/15 | SS Liebesman | 031 | Conferring with N. Ramsey, L. Nelson and M. Sheppard re follow up to meet and confer with sponsors' counsel and preparations for August 25, 2015 hearing on Plan confirmation schedule | 0.60 |
| 8/18/15 | SS Liebesman | 031 | Reviewing email from A. Lees providing supplemental protocol for legacy document production | 0.30 |
| 8/18/15 | SS Liebesman | 031 | Telephone call with L. Nelson and D. Dormont re discovery review and coding and next steps | 0.40 |
| 8/18/15 | SS Liebesman | 031 | Conducting research on EFH business and sponsors' involvement in competing businesses | 1.70 |
| 8/18/15 | LB Nelson | 031 | Telephone meet and confer with sponsor;s counsel A. Lees and A. Herring with N. Ramsey, M. Sheppard, and S. Liebesman re plan discovery | 0.40 |
| 8/18/15 | LB Nelson | 031 | Conferring with N. Ramsey, M. Sheppard, and S. Liebesman re follow-up to sponsors' counsel meet and confer and preparations for August 25, 2015 hearing on plan confirmation schedule | 0.60 |
| 8/18/15 | LB Nelson | 031 | Meeting with S. Grossman, M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, R. Jacobson, K. Fix, W. Hershkowitz, M. Lynch and G. Suddes re document review protocol for reviewing electronic data room documents | 0.80 |
| 8/18/15 | LB Nelson | 031 | Meeting with L. Nelson, S. Grossman, D. Dormont, M. Lynch, and G. Suddes re Legacy discovery, document management, and organization | 1.00 |
| 8/18/15 | LB Nelson | 031 | Reviewing and analyzing hot documents identified by document review team | 2.10 |
| 8/18/15 | LB Nelson | 031 | Drafting and revising document review protocol re electronic document review re potential claims against sponsors and directors and officers | 0.80 |
| 8/19/15 | LB Nelson | 031 | Telephone call with M. Rule and D. Dormont re Duff & Phelps valuation analysis | 0.50 |
| 8/19/15 | LB Nelson | 031 | Telephone call with N. Ramsey and M. Sheppard re status of document review and analysis of potential claims of sponsors and directors | 0.70 |
| 8/19/15 | LB Nelson | 031 | Analyzing hot documents re liability management program | 2.00 |
| 8/19/15 | SS Liebesman | 031 | Reviewing hearing transcript from August 18, 2015 hearing | 1.10 |
| 8/19/15 | GM Suddes | 031 | Searching within Relativity database (2.8); preparing batches for review (1.6) | 4.40 |

Invoice Date:           10/30/15
Invoice Number:             725777
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/19/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E0005 (520 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.40 |
| 8/19/15 | MB Hayes | 031 | Conducting targeted searches for key documents across voluminous productions database (1.6); analyzing documents to develop claims against debtors, participants, officers and directors re insolvency, releases, and bankruptcy planning (2.5); meeting with G. Suddes to coordinate batching of search results to team members for review and analysis (.3) | 4.40 |
| 8/19/15 | JS Perkins | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch bondermanemail00005 (621 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 3.10 |
| 8/19/15 | JS Perkins | 031 | Reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00009 (502 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 6.10 |
| 8/19/15 | D Dormont | 031 | Telephone call with M. Rule and L. Nelson re Duff & Phelps valuation analysis for potential causes of action (.5); reviewing electronic data room documents re Project Nautilus, valuations and documents identified by other reviewers as Interesting or Hot (7.2) | 7.70 |
| 8/19/15 | W Hershkowitz | 031 | Organizing and coding electronic files to be uploaded to Extranet database with appropriate naming conventions | 4.20 |
| 8/19/15 | SA Grossman | 031 | Continue reviewing documents from results of targeted searches for documents in electronic data room re restructuring | 0.70 |
| 8/19/15 | ND Ramsey | 031 | Telephone call with M. Sheppard and L. Nelson re status of document review and analysis | 0.70 |
| 8/19/15 | MM Malone | 031 | Preparing documents for extranet site | 1.30 |
| 8/19/15 | MB Sheppard | 031 | Telephone call with N. Ramsey and L. Nelson | 0.50 |

Invoice Date:           10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/19/15 | P Roy | 031 | Initiate reviewing electronic data room documents re bankruptcy and equity strategy entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 8.90 |
| 8/19/15 | EC Dougherty | 031 | Initiate reviewing electronic data room documents produced to date from enrtire production  re Bonderman email communications Search Batch bondermanemail00005 (621 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases (2.8); communicating with D. Dormont and L. Nelson regarding various key documents located during course of aforementioned review (.3) | 3.10 |
| 8/19/15 | MB Sheppard | 031 | Telephone call with N. Ramsey and L. Nelson re status of document review and analysis | 0.70 |
| 8/19/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00006 (250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.20 |
| 8/19/15 | MA Fink | 031 | Responding to internal inquiries from litigation team re history of cases, plan terms, and pending motions | 1.10 |
| 8/19/15 | W Hershkowitz | 031 | Analyzing corporate minutes, agendas, board presentations and related documents downloaded to "G" drive in connection with determining support for potential claims against sponsors and directors | 8.70 |
| 8/19/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch bondermanemail00004 (583 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.40 |
| 8/19/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch bondermanemail00003  (583 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                          |            |
|--------------------------|------------|
| Invoice Date:            | 10/30/15   |
| Invoice Number:          | 725777     |
| Client Matter Number:    | 66471.00001|
| I.D.#                    | 01051      |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/20/15 | RH Jacobson | 031 | Continue reviewing electronic date room documents produced to date from entire production re Bonderman email communications Search Bartch bondermanemail00003 (584 documents) to analyze potential claims E-side Debtors against the Sponsors, Directors, and others | 1.20 |
| 8/20/15 | RH Jacobson | 031 | Initiate reviewing electronic date room documents produced to date from entire production re TPG email communications regarding sponsor releases Search Bartch 8.27.15ReleaseEmail TPG 2013-201500008 (320 documents plus attached documents) to analyze potential claims E-side Debtors against the Sponsors, Directors, and others | 3.00 |
| 8/20/15 | RH Jacobson | 031 | Initiate reviewing electronic date room documents produced to date from pre-petition production re Sponsor communications regarding bankruptcy Search Bartch 9.15.15 Bankruptcy Sponsors Comms Search00001  (500 documents) to analyze potential claims E-side Debtors against the Sponsors, Directors, and others | 2.10 |
| 8/21/15 | SS Liebesman | 031 | Reviewing select board minutes to ascertain attendees and background documents used | 0.90 |
| 8/21/15 | GM Suddes | 031 | Searching within Relativity database (2.0); preparing batches for review (1.2) | 3.20 |
| 8/21/15 | LB Nelson | 031 | Reviewing and responding to e-mails from M. Hayes, D. Dormont, and G. Suddes re document review | 0.30 |
| 8/21/15 | PT Ryan | 031 | Reviewing and analyzing Delaware case law re causes of action | 2.60 |
| 8/21/15 | MD Ellinghaus | 031 | Reviewing background materials re potential claims of E-side Debtors against the sponsors, directors and others in connection with plan treatment and releases | 1.70 |
| 8/20/15 | KM Fix | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00001(250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.80 |
| 8/20/15 | KM Fix | 031 | Initiate reviewing electronic data room documents re Project Magellan entire production re Bonderman email communications Search Batch Bonderman Emails 00002 (250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | |
|---|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/20/15 | KM Fix | 031 | Initiate reviewing electronic data room documents re Project Magellan post-petition production re Debtor/Sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00005 (15 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.70 |
| 8/20/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00001 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.10 |
| 8/20/15 | MB Sheppard | 031 | Meeting with N. Ramsey re draft complaint | 1.80 |
| 8/20/15 | MB Sheppard | 031 | Preparing and revising chart of directors and officers | 0.60 |
| 8/20/15 | ND Ramsey | 031 | Meeting with M. Sheppard re draft complaint | 1.80 |
| 8/20/15 | EC Dougherty | 031 | Continue reviewing electronic data room documents produced to date from entire productin re Bonderman email communications Search Batch bondermanemail00005 (621 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 2.10 |
| 8/20/15 | SA Grossman | 031 | Exchanging several emails with M. Hayes and others re document review status and strategy | 0.30 |
| 8/20/15 | ND Ramsey | 031 | Email correspondence with S. Kazan and E. Early re discovery issues | 0.20 |
| 8/20/15 | P Roy | 031 | Continue reviewing electronic data room documents re bankruptcy planning entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500002 (500 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.80 |
| 8/20/15 | D Dormont | 031 | Reviewing electronic data room pre-Petition documents re Project Olympus and documents identified by other reviewers as Hot or Interesting | 7.90 |
| 8/20/15 | JS Perkins | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00009 (502 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 5.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 10/30/15 |
| Invoice Number: | | | | 725777 |
| Client Matter Number: | | | | 66471.00001 |
| I.D.# | | | | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/20/15 | JS Perkins | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch Bonderman Emails 00005 (250 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 4.90 |
| 8/20/15 | PT Ryan | 031 | Reviewing case law re potential causes of action | 0.70 |
| 8/20/15 | GM Suddes | 031 | Searching within Relativity database (2.6); preparing batches for review (1.3) | 3.90 |
| 8/20/15 | LB Nelson | 031 | Analyzing hot documents re liability management program | 0.60 |
| 8/21/15 | SS Liebesman | 031 | Reviewing documents designated "hot"for potential legacy claims re potential draft complaint and depositions | 2.20 |
| 8/20/15 | MB Hayes | 031 | Conferring with project manager from Epiq discovery regarding new production volumes being processed into production database (.3); performing searches against pre-petition production datasets to isolate key documents relating to insolvency and sponsor releases in response to requests from D. Dormont and N. Ramsey (2.0); performing search against entire production database for emails and documents relating to Project Odyssey amend and extend transaction in 2011 and reporting on results of search to D. Dormont (.7) | 3.00 |
| 8/20/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00005 (520 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.80 |
| 8/20/15 | MA Lynch | 031 | Renaming folders and files on extranet per naming convention received from L. Nelson, D. Dormont and S. Grossman (6.6); reviewing Relativity database for goodwill impairment issues (0.6) | 7.20 |
| 8/21/15 | MA Lynch | 031 | Organizing and uploading materials to extranet site(3.8); Relativity database searches to find and download documents identified on timeline (5.9); revising timeline (0.3) | 10.00 |
| 8/21/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents re Project Olympus entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00005 (520 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 6.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:         10/30/15
Invoice Number:         725777
Client Matter Number:  66471.00001
I.D.#              01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/21/15 | MB Hayes | 031 | Conferring with project manager from Epiq discovery regarding new production volumes loaded into the Relativity database and regarding DT search limitations relative to participants in communications and last modified dates of e-documents (.6); preparing report on numbers of relevant communications and custodians' records observed in new production volume to support analysis and development of e-side debtors' claims for D. Dormont (.8); conducting searches against entire production database re liability management program to support analysis (.6); development of potential claims relating to insolvency against sponsors and directors (1.7); conferring with project manager and technical support staff from Epiq discovery regarding absence of key metadata from new production volumes (.7) | 4.40 |
| 8/21/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 7.90 |
| 8/21/15 | D Dormont | 031 | Reviewing electronic data room pre-Petition documents re Project Magellan and documents identified by other reviewers as hot or interesting (7.9); conferring with N. Ramsey re same (.2) | 8.10 |
| 8/21/15 | P Roy | 031 | Initiate reviewing electronic data room documents re bankruptcy planning pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.70 |
| 8/26/15 | ND Ramsey | 031 | Conferring with M. Sheppard re revised discovery requests | 0.10 |
| 8/26/15 | ND Ramsey | 031 | Reviewing and analyzing research regarding potential pre-petition claims | 1.70 |
| 8/26/15 | SA Grossman | 031 | Exchanging several emails with M. Hayes re updated document review protocol and review strategy | 0.20 |
| 8/26/15 | W Hershkowitz | 031 | Uploading relevant documents to LegalAnywhere extranet database | 1.30 |

Invoice Date:          10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/21/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00007 (636 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.80 |
| 8/21/15 | ND Ramsey | 031 | Email correspondence with R. Pedone re legacy discovery | 0.20 |
| 8/21/15 | ND Ramsey | 031 | Email correspondence with A. Lees re results of preliminary analysis of document production | 0.20 |
| 8/21/15 | ND Ramsey | 031 | Reviewing hot documents books compiled for AST (.8); conferring with D. Dormont re same (.2) | 1.00 |
| 8/21/15 | SA Grossman | 031 | Exchanging several emails with M. Hayes and G. Suddes re updated batch listings and review strategy | 0.40 |
| 8/21/15 | EC Dougherty | 031 | Continue reviewing electronic data room documents produced to date from entire productin re Bonderman email communications Search Batch bondermanemail00005 (621 documents) relevant to analysis of potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 0.80 |
| 8/21/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00004 (570 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and other | 6.60 |
| 8/21/15 | W Hershkowitz | 031 | Continue analyzing, organizing and identifying relevant corporate minutes, agendas, board presentations and related documents in connection with determining support for potential claims | 8.70 |
| 8/21/15 | KM Fix | 031 | Continue reviewing electronic data room documents produced to date from post-petition production re Debtor/Sponsor post-petition documents referencing disinterested directors Search Batch 9.8.15PostP DisinterestedD00005 (15 documents plus attached documetns) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and other | 0.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:        10/30/15
Invoice Number:      725777
Client Matter Number:  66471.00001
I.D.#             01051

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 8/21/15 | RH Jacobson | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00008 (884 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 7.20 |
| 8/21/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Bonderman email communications Search Batch bondermanemail00003 to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.40 |
| 8/22/15 | KM Fix | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00004 (570 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.10 |
| 8/22/15 | W Hershkowitz | 031 | Continue analyzing and organizing corporate minutes and presentation documents for uploading to database for specific use by attorneys relating to potential claims against sponsors and directors | 1.30 |
| 8/22/15 | D Dormont | 031 | Reviewing electronic data room pre-Petition documents re Project Magellan and documents identified by other reviewers as Hot or Interesting | 5.50 |
| 8/23/15 | W Hershkowitz | 031 | Continue organizing corporate documents for use by attorneys relating to potential claims against sponsors and directors | 1.20 |
| 8/24/15 | MB Sheppard | 031 | Reviewing EFH timeline | 0.60 |
| 8/24/15 | MB Sheppard | 031 | Email correspondence with MMWR team re legacy discovery (0.3); reviewing material from Wachtel (0.6) | 0.90 |
| 8/22/15 | KM Fix | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00004 (570 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.80 |

Invoice Date:            10/30/15
Invoice Number:           725777
Client Matter Number:  66471.00001
I.D.#                       01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/22/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E0001 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.60 |
| 8/22/15 | P Roy | 031 | Continue reviewing electronic data room documents re bankruptcy planning pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.20 |
| 8/22/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00002 (500 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 5.90 |
| 8/22/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00005 (520 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.20 |
| 8/22/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from pre-petition re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00006 (506 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 1.50 |
| 8/23/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00002 (500 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 2.10 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/23/15 | JS Perkins | 031 | Initiate reviewing electronic data room documents entire production re Project Odssey (2011 amend and extend transaction)  Search Batch 8.21.2015OdysseyModSrch00001 (445 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 3.60 |
| 8/23/15 | P Roy | 031 | Continue reviewing electronic data room documents re bankruptcy planning pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.10 |
| 8/24/15 | MB Sheppard | 031 | Reviewing information re potential deponents (0.3) and email correspondence with N. Ramsey, S. Liebesman, D. Dormont and L. Nelson re same (0.3) | 0.60 |
| 8/24/15 | MM Malone | 031 | Preparing documents for export | 0.40 |
| 8/24/15 | SA Grossman | 031 | Exchanging emails with M. Hayes and L. Nelson re review status and strategy | 0.20 |
| 8/24/15 | ND Ramsey | 031 | Continuing review of documents being identified in connection with legacy discovery with regard to communications surrounding amend and extend transactions | 2.60 |
| 8/24/15 | ND Ramsey | 031 | Email correspondence with A. Lees (Wachtell) re document production | 0.20 |
| 8/23/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00007 (636 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.00 |
| 8/23/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00001 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.30 |

Invoice Date:          10/30/15
Invoice Number:        725777
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/23/15 | EC Dougherty | 031 | Initiate reviewing electronic data room documents produced to date from entire productin re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00004 (570 documents) and Search Batch 8.19.15OlympusModB&S00006 (69 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 6.40 |
| 8/23/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00003 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.80 |
| 8/23/15 | KM Fix | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00004 (570 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.00 |
| 8/23/15 | RH Jacobson | 031 | Continue reviewing electronic date room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00008 (884 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.10 |
| 8/24/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00008 (844 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.90 |
| 8/24/15 | KM Fix | 031 | Meeting with M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:             10/30/15
Invoice Number:           725777
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/24/15 | KM Fix | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00003 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 2.90 |
| 8/24/15 | W Hershkowitz | 031 | Continue analyzing and coding documents for attorney review relating to presentations for corporate meetings in connection with potential claims against directors and sponsors | 4.60 |
| 8/26/15 | D Dormont | 031 | Reviewing electronic data room Pre-Petition documents re Olympus, certain Sponsor Directors and other documents identified by others as Hot or Interesting | 1.70 |
| 8/26/15 | PT Ryan | 031 | Reviewing and analyzing Delaware case law re claims against sponsors | 1.40 |
| 8/26/15 | MB Hayes | 031 | Email correspondence with N. Ramsey, M. Sheppard, and K. Fix re discovery | 0.30 |
| 8/24/15 | KM Fix | 031 | Initiate reviewing electronic data room documents produced to date from entire production reLiability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00003 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 2.70 |
| 8/24/15 | CF High | 031 | Meeting with M. Hayes, D. Dormont, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents | 0.50 |
| 8/24/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00001 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:        10/30/15
Invoice Number:        725777
Client Matter Number:  66471.00001
I.D.#          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/24/15 | EC Dougherty | 031 | Compiling key documents from review of electronic data room documents produced to date from entire productin re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00004 (570 documents) and Search Batch 8.19.15OlympusModB&S00006 (69 documents) relevant to analysis of potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases and corresponding with D. Dormont regarding same | 1.10 |
| 8/24/15 | EC Dougherty | 031 | Meeting with M. Hayes, D. Dormont, C. High, M. Ellinghaus, R. Tsvasman, P. Roy, J. Perkins, K. Fix, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 0.50 |
| 8/24/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00007 (636 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.30 |
| 8/24/15 | R Tsvasman | 031 | Meeting with M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, P. Roy, J. Perkins, K. Fix, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents | 0.50 |
| 8/24/15 | D Dormont | 031 | Meeting with M. Hayes, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents  (.5); reviewing electronic data room Pre-Petition documents re Project Magellan and other documents identified by others as Hot or Interesting (9.1) | 9.60 |
| 8/24/15 | P Roy | 031 | Continue reviewing electronic data room documents re Project Olympus pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                | Invoice Date:         | 10/30/15 |
|                | Invoice Number:       | 725777   |
|                | Client Matter Number: | 66471.00001 |
|                | I.D.#                 | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/24/15 | JS Perkins | 031 | Meeting with M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, K. Fix, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents to analyze potential claims | 0.50 |
| 8/24/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Project Odssey (2011 amend and extend transaction) Search Batch 8.21.2015OdysseyModSrch00001 (445 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 6.50 |
| 8/24/15 | MD Ellinghaus | 031 | Reviewing email from T. Sadd re tax issues in connection with document review | 0.10 |
| 8/24/15 | MD Ellinghaus | 031 | Meeting with M. Hayes, D. Dormont, C. High, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, T. Sadd, and G. Suddes  re reviewing and analyzing electronic data room documents to analyze potential claims of E-side Debtors | 0.50 |
| 8/24/15 | MD Ellinghaus | 031 | Reviewing EFH timeline prepared by D. Dormont in connection with review and analysis of documents re potential claims against sponsors, directors and officers in connection with plan treatment and releases | 0.70 |
| 8/24/15 | MB Hayes | 031 | Performing analysis of new production volumes in Relativity database (.5); preparing report on numbers of relevant communications to and from interested directors re projects Odssey and Aurelius (.3); meeting with D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, T. Sadd, and G. Suddes re reviewing and analyzing electronic data room documents (.5); performing searches against pre-petition production volumes in Relativity database re releases and amend and extend transactions (.7); preparing report re same (1.1); analyzing documents in production volumes to develop claims (2.3); conferring with project managers from Epiq discovery regarding overlay of missing metadata in new production volumes and confirming delivery of same with G. Suddes (.4); reviewing ESI protocols relative to metadata fields required in production volumes (.6); conferring with D. Dormont regarding missing metadata across production volumes (.2) | 6.60 |
| 8/24/15 | PT Ryan | 031 | Reviewing and analyzing Delaware case law for causes of action | 3.90 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | |
|---|---|---|
| Invoice Date: | | 10/30/15 |
| Invoice Number: | | 725777 |
| Client Matter Number: | 66471.00001 | |
| I.D.# | | 01051 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 8/24/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from post-petition re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod0001 (508 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 1.60 |
| 8/24/15 | TJ Sadd | 031 | Meeting with M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, and G. Suddes re reviewing and analyzing electronic data room documents re liability management program | 0.50 |
| 8/24/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00006 (506 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.20 |
| 8/24/15 | MA Lynch | 031 | Database searches in Relativity to download timeline documents and other significant documents (6.0); uploading significant documents to extranet (0.9); revising timeline (0.2) | 7.10 |
| 8/24/15 | GM Suddes | 031 | Searching within Relativity database (1.3); preparing batches for review (1.1) | 2.40 |
| 8/24/15 | SS Liebesman | 031 | Gathering and summarizing original and supplemental protocols for legacy discovery | 0.80 |
| 8/24/15 | SS Liebesman | 031 | Reviewing updated EFH timeline from D. Dormont | 0.60 |
| 8/24/15 | SS Liebesman | 031 | Participating in teleconference with N. Ramsey, M. Sheppard and D. Dormont re legacy and post-petition discovery issues with sponsors | 1.10 |
| 8/24/15 | SS Liebesman | 031 | Reviewing email correspondence from N. Ramsey to A. Lees re results of preliminary analysis of document production | 0.20 |
| 8/24/15 | GM Suddes | 031 | Meeting with M. Hayes, D. Dormont, C. High, M. Ellinghaus, E. Dougherty, R. Tsvasman, P. Roy, J. Perkins, K. Fix, T. and Sadd re reviewing and analyzing electronic data room documents | 0.50 |
| 8/24/15 | SS Liebesman | 031 | Preparing list of potential deponents and deposition witnesses for legacy claims (2.5); email correspondence with M. Sheppard, N. Ramsey, D. Dormont and L. Nelson re same (.3) | 2.80 |
| 8/24/15 | LB Nelson | 031 | Email correspondence with M. Sheppard, S. Liebesman, D. Dormont and N. Ramsey re potential deponents | 0.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/25/15 | SS Liebesman | 031 | Participating in meet and confer with sponsors' counsel (A. Lees) and N. Ramsey and M. Sheppard re post-petition discovery issues | 0.50 |
| 8/25/15 | SS Liebesman | 031 | Reviewing email from N. Ramsey re fact discovery deadlines to be entered by the Court | 0.20 |
| 8/25/15 | GM Suddes | 031 | Searching within Relativity database (.6); preparing batches for review (.8), and assisting reviewers with technical issues (.3) | 1.70 |
| 8/25/15 | MA Lynch | 031 | Reviewing and downloading documents from Relativity database designated by C. High (5.9); revising timeline (0.2); uploading significant documents to extranet (0.9) | 7.00 |
| 8/25/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00001 (508 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.90 |
| 8/25/15 | MB Hayes | 031 | Meeting with D. Dormont to discuss relevant documents we are seeing and deficiencies in entire production database (.4); conducting searches across entire production dataset to isolate communications in key time periods and sponsor participants in key communications relating to the liability management program to support development and understanding of potential claims of E-side debtors against the sponsors, directors and others (3.3); conducting additional searches across entire production database for key communications and documents relating to Project Magellan amend and extend transaction to support develpment and understanding of potential claims of E-side debtors against the sponsors, directors and officers relating to insolvency issues and sponsors, directors and others (3.1) | 6.80 |
| 8/25/15 | MD Ellinghaus | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00001  (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.00 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/25/15 | JS Perkins | 031 | Initiate eviewing electronic data room documents entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00004 (566 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 8.90 |
| 8/25/15 | D Dormont | 031 | Reviewing electronic data room Pre-Petition documents re Project Olympus and other documents identifd by other reviewers as Hot or Interesting | 5.60 |
| 8/26/15 | MA Fink | 031 | Reviewing correspondence with N. Ramsey and B. Glueckstein re discovery issues | 0.40 |
| 8/26/15 | MB Sheppard | 031 | Reviewing revised discovery requests (.4); conferring with N. Ramsey re same (.1) | 0.50 |
| 8/26/15 | MB Sheppard | 031 | Reviewing correspondence among N. Ramsey and B. Glueckstein re discovery issues | 0.30 |
| 8/26/15 | MB Sheppard | 031 | Correspondence with N. Ramsey and K. Fix re comparison of discovery requests (.2); conferring with K. Fix re same (.1) | 0.30 |
| 8/25/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00007 (636 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.10 |
| 8/25/15 | ND Ramsey | 031 | Participating in telephonic meet and confer with A. Lees, M. Sheppard, S. Liebesman regarding sponsor discovery requests | 0.50 |
| 8/25/15 | ND Ramsey | 031 | Reviewing and revising discovery requests in accordance with scheduling order, with M. Fink (.5); drafting correspondence to B. Glueckstein, A. Kranzley, A. Dietderich re same (.3) | 0.80 |
| 8/25/15 | ND Ramsey | 031 | Telephone call with M. Fink re discovery | 0.30 |
| 8/25/15 | ND Ramsey | 031 | Attending meet and confer with debtors (Mark McKane, others), with B. Glueckstein, R. Pedone on discovery matters following scheduling hearing (.3); conferring with B. Glueckstein, V. Ip and R. Pedone re same (.3) | 0.60 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                           01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/25/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E0001 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.70 |
| 8/25/15 | MA Fink | 031 | Revising discovery per comments on hearing record (.4); call with N. Ramsey re same (.3); responding to internal inquiries re investigation issues (.4) | 1.10 |
| 8/25/15 | LD Unterman | 031 | Correspondence with D. Dormont re tax issues (.2); beginning to review same in connection with investigation of possible claims (.8); beginning to review discussion of same (.2) | 1.20 |
| 8/25/15 | KM Fix | 031 | Reviewing documents for comparison sampling purposes | 1.20 |
| 8/25/15 | KM Fix | 031 | Reviewing email from N. Ramsey re scheduling in case | 0.10 |
| 8/25/15 | KM Fix | 031 | Continue reviewingelectronic data room documents produced to date from entire production reLiability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00003 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 1.80 |
| 8/25/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00008 (844 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.80 |
| 8/26/15 | RH Jacobson | 031 | Initiate reviewing electronic date room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batach 8.24.2015MagellanModSrch00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 2.90 |
| 8/26/15 | RH Jacobson | 031 | Continue reviewing electronic date room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batach 8.19.15OlympusModB&S00005 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 1.40 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/26/15 | KM Fix | 031 | Corresponding with N. Ramsey and M. Sheppard re evaluation and comparison of discovery requests (.2); conferring with M. Sheppard re same (.1) | 0.30 |
| 8/26/15 | LD Unterman | 031 | Reviewing additional documents from data room re prospective claims against sponsors, officers and directors | 1.20 |
| 8/26/15 | KM Fix | 031 | Conferring with M. Hayes re subset document searching of data base for potential review (.4); corresponding with N. Ramsey, M. Sheppard, and M. Hayes re same (.3) | 0.70 |
| 8/26/15 | W Hershkowitz | 031 | Analyzing documents downloaded from Epiq/Relativity to shared firm "G" drive to confirm or distinguish minutes and/or materials provided for board and committee meetings in connection with potential claims against directors and sponsors | 2.10 |
| 8/26/15 | KM Fix | 031 | Conferring with M. Hayes re further refining of document search subset re sponsor issue in electronic data room (.5); conferring with D. Dormont re particular documents from document subset (.4) | 0.90 |
| 8/26/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00007 (636 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.40 |
| 8/26/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00006 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.40 |
| 8/26/15 | P Roy | 031 | Continue reviewing electronic data room documents re Project Olympus pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00001 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.70 |
| 8/26/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00004 (566 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 2.30 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date: 10/30/15
Invoice Number: 725777
Client Matter Number: 66471.00001
I.D.# 01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/26/15 | JS Perkins | 031 | Initiate reviewing electronic data room documents entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00005 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 3.20 |
| 8/26/15 | MB Hayes | 031 | Developing and conducting searches across entire production set focusing on key terms, domain names and time periods for purposes of narrowing review and developing documentary evidence in support of potential claims against sponsors, debtors, directors and officers relating to insolvency reporting, releases of the sponsors, and Project Olympus restructuring project /bankruptcy project (2.8); conferring with K. Fix regarding release issues for sponsors (.2); performing searches against pre-petition production set relating to Project Magellan analyzing documents and emails and running searches to develop potential claims re pursuit of releases by and on behalf of sponsors (3.7) | 6.70 |
| 8/26/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00001 (508 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.00 |
| 8/26/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from post-petition re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00007 (300 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 0.90 |
| 8/27/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from pre and post-petition re GS email communications regarding sponsor releases  Search Batch 8.27.15ReleaseEmail GS 2013-201500001 (51 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 2.80 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              10/30/15
Invoice Number:              725777
Client Matter Number:  66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/27/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from pre and post-petition re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500005 (71 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 3.00 |
| 8/27/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00007 (300 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.50 |
| 8/27/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from pre and post-petitiona re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00005 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 0.90 |
| 8/27/15 | MA Lynch | 031 | Creating Word version of EFH timeline and linking referenced pdfs to timeline document (4.1); downloading significant documents from Relativity designated by D. Dormont and C. High and uploading same to extranet (5.4) | 9.50 |
| 8/27/15 | GM Suddes | 031 | Searching within Relativity database (2.3); preparing batches for review (1.2), and assisting reviewers with technical issues (.5) | 4.00 |
| 8/27/15 | SS Liebesman | 031 | Analyzing email from A. Lees providing search criteria for sponsors' search for electronic post-petition documents | 0.30 |
| 8/27/15 | SS Liebesman | 031 | Emails with N. Ramsey and M. Sheppard re sponsors' proposed search criteria for post-petition documents | 0.80 |
| 8/27/15 | PT Ryan | 031 | Reviewing and analyzing Delaware case law re causes of action (1.6); conferring with D. Dormont re potential usurpation of corporate opportunities claim (0.7) | 2.30 |
| 8/27/15 | JS Perkins | 031 | Initiate reviewing electronic data room documents entire production re TPG email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail TPG 2013-201500002 (257 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 3.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                  01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/27/15 | MB Hayes | 031 | Conference call with project managers from Epiq regarding searches and lag in the electronic review system (.3); conducting searches against entire production dataset and analyzing search results to isolate potential key communications and documents relating to releases of the sponsors, sponsor fees, conflicts of interest and insolvency issues to support analysis and development of potential claims against the sponsors and understanding of the solvency issues predating the bankruptcy petition (4.6) | 4.90 |
| 8/27/15 | D Dormont | 031 | Reviewing electronic data room pre-Petition documents re Porject Magellan, Project Dewey and other documents identified by others as Hot or Interesting | 8.40 |
| 8/27/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00005 (501 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 5.40 |
| 8/27/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents produced to date from entire production re GS email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail GS 2013-201500003 (31 documents plus attached documents) release negotiations to analyze potential claims of E-side Debtors against the sponsors, directors and others in connection with plan treatment and releases | 0.80 |
| 8/27/15 | P Roy | 031 | Initiate reviewing electronic data room documents re release of sponsor liability entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00003 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.20 |
| 8/27/15 | P Roy | 031 | Initiate reviewing electronic data room documents re release of sponsor liability entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.20 |

Invoice Date:            10/30/15
Invoice Number:          725777
Client Matter Number: 66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/27/15 | P Roy | 031 | Initiate reviewing electronic data room documents re release of sponsor liability pre-petition production re Sponsor communication regarding disarmament Search Batch 10.05.15 tpg/kkr/gs/wlrk (5-disarm)00001 (44 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.00 |
| 8/27/15 | R Tsvasman | 031 | Continue reviewing electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00006 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.40 |
| 8/27/15 | R Tsvasman | 031 | Reviewing electronic data room documents produced to date from entire production re TPG email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail TPG 2013-201500001 (421 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.70 |
| 8/27/15 | SA Grossman | 031 | Exchanging several emails with M. Hayes and others re document review issues and strateg | 0.20 |
| 8/27/15 | ND Ramsey | 031 | Reviewing documents pulled from legacy database regarding solvency analysis | 2.20 |
| 8/27/15 | ND Ramsey | 031 | Email correspondence with B. Glueckstein, A. Dietderich and A. Kranzley (S&C) re sponsor discovery | 0.20 |
| 8/27/15 | ND Ramsey | 031 | Email correspondence with S. Liebesman and M. Sheppard re sponsors' proposed search criteria for post-petition documents | 0.80 |
| 8/27/15 | MB Sheppard | 031 | Emails with S. Liebesman and N. Ramsey re sponsors' proposed search criteria for post-petition documents | 0.80 |
| 8/27/15 | MA Fink | 031 | Preparing materials for use in call with Wachtel re discovery (1.8); reviewing/commenting on discovery search terms (0.5) | 2.30 |
| 8/28/15 | MB Sheppard | 031 | Internal correspondence re discovery, search terms | 1.20 |
| 8/28/15 | MB Sheppard | 031 | Reviewing legal research on waste claims | 1.60 |
| 8/28/15 | D Dormont | 031 | Reviewing electronic data room pre-Petition documents re Porject Magellan, Project Dewey and other documents identified by others as Hot or Interesting | 4.30 |
| 8/28/15 | D Dormont | 031 | Preparing motion to compel documents from sponsors concerning settlement agreement | 4.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|  | | | | Invoice Date: | 10/30/15 |
|---|---|---|---|---|---|
|  | | | | Invoice Number: | 725777 |
|  | | | | Client Matter Number: | 66471.00001 |
|  | | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/27/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re GS email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail GS 2013-201500002 (30 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.90 |
| 8/27/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re KKR email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail KKR 2013-201500005 (6 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.20 |
| 8/27/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re EFH email communications regarding sponsor releases Search Batch 8.27.15ReleaseEmail EFH 2013-201500003 (264 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.60 |
| 8/27/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Olympus (July 2012-Petition Date restructuring/bankruptcy Project) Search Batch 8.19.15OlympusModB&E00001 (504 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.20 |
| 8/27/15 | KM Fix | 031 | Reviewing subset of documents from electronic data room for secondary review of particular issue re sponsors (1.6); conferring with N. Ramsey re document subset (.2) | 1.80 |
| 8/27/15 | KM Fix | 031 | Creating searches of electronic data room documents re particular sponsor issue with regard to bankruptcy initiation and reviewing documents in searches | 1.40 |
| 8/27/15 | W Hershkowitz | 031 | Evaluating, organizing and categorizing documents for uploading to LegalAnywhere database | 1.60 |
| 8/27/15 | RH Jacobson | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

| | | | Invoice Date: | 10/30/15 |
| | | | Invoice Number: | 725777 |
| | | | Client Matter Number: | 66471.00001 |
| | | | I.D.# | 01051 |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/27/15 | RH Jacobson | 031 | Initiate reviewing electronic data room documents produced to date from pre-petition production re EFH/Sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00004  (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.50 |
| 8/27/15 | RH Jacobson | 031 | Initiate reviewing electronic data room documents produced to date from entire production re KKR email communications regarding sponsor releases  Search Batch 8.27.15ReleaseEmail KKR 2013-201500002 (97 documents plus attached documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.70 |
| 8/28/15 | RH Jacobson | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Dewey (Project exploring possible merger with Exelon) Search Batch 8.28.15ProjectDewey00001 (154 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.30 |
| 8/28/15 | MA Fink | 031 | Multiple correspondence among members of the litigation group re search terms to be used by Sponsors | 1.60 |
| 8/28/15 | ND Ramsey | 031 | Telephonic meet and confer with counsel for the sponsors (A. Lees, A. Herring), with M. Sheppard and S. Liebesman | 0.80 |
| 8/28/15 | ND Ramsey | 031 | Preparing for meet and confer with sponsors, including reviewing and revising discovery requests, custodian and search terms, strategy, with M. Sheppard | 3.00 |
| 8/28/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from pre-petition production re EFH/Sponsor communication regarding Project Nautilus (2010 Project to exchange of $6b old debt for $4b new debt) Search Batch 9.4.15Nautilus00004 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 5.10 |
| 8/28/15 | MB Sheppard | 031 | Reviewing email correspondence among L. Nelson, N. Ramsey, D. Dormont and M. Fink re creditors' motions and draft complaints (0.3); conferring with N. Ramsey re same (0.2) | 0.50 |
| 8/28/15 | ND Ramsey | 031 | Reviewing email correspondence among M. Sheppard, L. Nelson, D. Dormont and M. Fink re creditors' motions and draft complaints (.3); conferring with M. Sheppard re same (.2) | 0.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:           10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                      01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/28/15 | MB Sheppard | 031 | Emailing correspondence with N. Ramsey, L. Nelson, D. Dormont and M. Fink re creditors' motions and draft complaints (0.3); conferring with N. Ramsey re same (0.2) | 0.50 |
| 8/28/15 | P Roy | 031 | Continue reviewing documents such as Dormont's timeline and powerpoint presentation pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.40 |
| 8/28/15 | MD Ellinghaus | 031 | Initiate reviewing electronic data room documents produced to date from pre-petition productin re Email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00003 (191 documents) release negotiations to analyze potential claims of E-side Debtors against the sponsors, directors and others in connection with plan treatment and releases | 4.00 |
| 8/28/15 | MB Hayes | 031 | Conducting targeted searches across pre-petition production sets for emails and electronic documents to isolate sponsor communications re asbestos liabilities and solvency of the debtors and reporting on results of searches to D. Dormont | 2.50 |
| 8/28/15 | SS Liebesman | 031 | Telephonic meet and confer with counsel for sponsors (A. Lees and A. Herring), with M. Sheppard and N. Ramsey | 0.80 |
| 8/28/15 | SS Liebesman | 031 | Reviewing transcript of hearing from August 25, 2015 for consideration of follow up strategy | 1.60 |
| 8/28/15 | MA Lynch | 031 | Downloading significant documents from Relativity designated by D. Dormont and C. High, and uploading same to extranet (6.9); linking significant documents to timeline (0.3) | 7.20 |
| 8/28/15 | LB Nelson | 031 | Reviewing and responding to e-mails from N. Ramsey, D. Dormont, and M. Fink re draft complaints filed in connection with T-Side standing motions | 0.40 |
| 8/28/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00005 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.20 |

Invoice Date:           10/30/15
Invoice Number:           725777
Client Matter Number: 66471.00001
I.D.#                        01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/29/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Odyssey (2011 amend and extend transaction) Search Batch 8.21.2015OdysseyModSrch00001 (445 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 4.50 |
| 8/29/15 | JS Perkins | 031 | Initiate reviewing electronic data room documents entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00003 (500 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 3.80 |
| 8/29/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Liability Management Program (Program to extend debts and avoid defaulting) Search Batch 8.21.15LiabilityManagementMod00005 (501 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 1.10 |
| 8/29/15 | CF High | 031 | Initiate reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00005 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.40 |
| 8/30/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00005 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 3.60 |
| 8/30/15 | JS Perkins | 031 | Continue reviewing electronic data room documents entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00003 (500 documents)  to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 4.70 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

|                        |          |
|------------------------|----------|
| Invoice Date:          | 10/30/15 |
| Invoice Number:        | 725777   |
| Client Matter Number:  | 66471.00001 |
| I.D.#                  | 01051    |

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/30/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Odyssey (2011 amend and extend transaction) Search Batch 8.21.2015OdysseyModSrch00001 (445 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 1.30 |
| 8/31/15 | TJ Sadd | 031 | Initiate reviewing electronic data room documents produced to date from post-petition re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00006 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 0.40 |
| 8/31/15 | TJ Sadd | 031 | Conducting searches in response to D. Dormont's requests to assist in timeline preparation | 2.60 |
| 8/31/15 | TJ Sadd | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Odyssey (2011 amend and extend transaction) Search Batch 8.21.2015OdysseyModSrch00001 (445 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.00 |
| 8/31/15 | LB Nelson | 031 | Reviewing and responding to e-mails from N. Ramsey re sponsors' discovery and status of analysis re potential claims against sponsors and directors and officers | 0.20 |
| 8/31/15 | MA Lynch | 031 | Downloading significant documents from Relativity designated by D. Dormont, and uploading same to extranet (2.4); revising timeline (2.5) | 4.90 |
| 8/31/15 | SS Liebesman | 031 | Reviewing emails between N. Ramsey and B. Glueckstein re presentation of potential legacy claims | 0.20 |
| 8/31/15 | PT Ryan | 031 | Reviewing and analyzing additional case law re usurpation of corporate opportunities | 1.10 |
| 8/31/15 | D Dormont | 031 | Reviewing electronic data room Pre-Petition documents re Project Dewey and other documents identified by other reviewers as Interesting or Hot | 7.70 |
| 8/31/15 | W Hershkowitz | 031 | Continue organizing and coding documents to populate database re board materials and presentations | 0.80 |
| 8/31/15 | JS Perkins | 031 | Initiate reviewing electronic data room documents entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00004 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others in connection with Plan treatment and releases | 8.20 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:              10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                          01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/31/15 | MD Ellinghaus | 031 | Reviewing electronic data room documents re release negotiations to analyze potential claims of E-side Debtors against the sponsors, directors and others in connection with plan treatment and releases | 4.30 |
| 8/31/15 | P Roy | 031 | Continue reviewing documents such as Dormont's timeline and powerpoint presentation pre-petition production re email communication to/from Liaw, Goltz, Pontarelli regarding impaired value Search Batch 10.05.15 Liaw/Goltz/Pontarelli (2-value)00002 (513 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 2.40 |
| 8/31/15 | CF High | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00005 (501 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors, and others | 0.20 |
| 8/31/15 | DL Wright | 031 | Researching issues relating to confirmation objection and releases | 2.20 |
| 8/31/15 | MA Fink | 031 | Reviewing and revising COS for request for production | 0.20 |
| 8/31/15 | ND Ramsey | 031 | Email correspondence with L. Nelson re sponsors' discovery and status of analysis re potential claims against sponsors, directors and officers | 0.20 |
| 8/31/15 | ND Ramsey | 031 | Email correspondence with B. Glueckstein re presentation of potential legacy claims | 0.30 |
| 8/31/15 | SA Grossman | 031 | Updating targeted searches of key terms and issues for documents in electronic data room to account for additional productions | 0.90 |
| 8/31/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Dewey (Project exploring possible merger with Exelon) Search Batch 8.28.15ProjectDewey00001 (154 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 6.30 |
| 8/31/15 | RH Jacobson | 031 | Continue reviewing electronic data room documents produced to date from entire production re Project Magellan (overall project to extend and amend debt) Search Batch 8.24.2015MagellanModSrch00002 (500 documents) to analyze potential claims of E-side Debtors against the Sponsors, Directors and others | 0.80 |
| 8/31/15 | W Hershkowitz | 031 | Continue organizing and preparing documents for use in extranet database | 1.50 |

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:            10/30/15
Invoice Number:          725777
Client Matter Number:  66471.00001
I.D.#                    01051

| Date | Name | Task | Description | Hours |
|------|------|------|-------------|-------|
| 8/31/15 | LD Unterman | 031 | Reviewing email string re ongoing issues re sponsor discovery re investigation of prospective claims and considering same and timing of report | 0.60 |

Task Total  1,221.50

**MONTGOMERY, McCRACKEN, WALKER & RHOADS, LLP**

Invoice Date:        10/30/15
Invoice Number:            725777
Client Matter Number:  66471.00001
I.D.#                    01051

### SUMMARY FOR FEE SERVICES RENDERED
### 031 Derivative Litigation Investigation

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | Dormont, D | 166.20 | $375.00 | $62,325.00 |
| 07653 | Dougherty, EC | 41.50 | $365.00 | $15,147.50 |
| 07794 | Ellinghaus, MD | 50.20 | $385.00 | $19,327.00 |
| 07722 | Fink, MA | 11.00 | $590.00 | $6,490.00 |
| 07870 | Fix, KM | 62.30 | $290.00 | $18,067.00 |
| 04112 | Grossman, SA | 37.00 | $445.00 | $16,465.00 |
| 02248 | Hayes, MB | 64.60 | $420.00 | $27,132.00 |
| 07736 | Hershkowitz, W | 57.00 | $215.00 | $12,255.00 |
| 07473 | High, CF | 35.30 | $385.00 | $13,590.50 |
| 07782 | Jacobson, RH | 56.40 | $310.00 | $17,484.00 |
| 02208 | Liebesman, SS | 55.10 | $480.00 | $26,448.00 |
| 08800 | Lynch, MA | 65.00 | $220.00 | $14,300.00 |
| 07375 | Malone, MM | 13.20 | $145.00 | $1,914.00 |
| 09064 | Mangan, KT | 36.50 | $140.00 | $5,110.00 |
| 00197 | Nelson, LB | 71.60 | $420.00 | $30,072.00 |
| 07786 | Perkins, JS | 93.10 | $300.00 | $27,930.00 |
| 01051 | Ramsey, ND | 52.00 | $675.00 | $35,100.00 |
| 07798 | Roy, P | 44.90 | $310.00 | $13,919.00 |
| 02580 | Ryan, PT | 13.00 | $495.00 | $6,435.00 |
| 07179 | Sadd, TJ | 47.70 | $415.00 | $19,795.50 |
| 07249 | Sheppard, MB | 38.70 | $585.00 | $22,639.50 |
| 07092 | Suddes, GM | 21.90 | $180.00 | $3,942.00 |
| 07734 | Tsvasman, R | 28.90 | $310.00 | $8,959.00 |
| 07726 | Unterman, LD | 27.70 | $650.00 | $18,005.00 |
| 07717 | Wright, DL | 30.70 | $550.00 | $16,885.00 |
| | Task Total | 1,221.50 | | $459,737.00 |

| | | |
|---|---|---|
| Invoice Date: | 10/30/15 |
| Invoice Number: | 725777 |
| Client Matter Number: | 66471.00001 |
| I.D.# | 01051 |

## SUMMARY FOR FEE SERVICES RENDERED

| TK# | Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|---|
| 07824 | D Dormont | 5.40 | $187.50 | $1,012.50 |
| 07824 | D Dormont | 168.20 | $375.00 | $63,075.00 |
| 07722 | MA Fink | 4.00 | $295.00 | $1,180.00 |
| 07722 | MA Fink | 121.10 | $590.00 | $71,449.00 |
| 04112 | SA Grossman | 37.00 | $445.00 | $16,465.00 |
| 02248 | MB Hayes | 64.60 | $420.00 | $27,132.00 |
| 02208 | SS Liebesman | 57.00 | $480.00 | $27,360.00 |
| 00197 | LB Nelson | 4.20 | $210.00 | $882.00 |
| 00197 | LB Nelson | 72.80 | $420.00 | $30,576.00 |
| 01051 | ND Ramsey | 2.00 | $337.50 | $675.00 |
| 01051 | ND Ramsey | 100.50 | $675.00 | $67,837.50 |
| 07179 | TJ Sadd | 47.70 | $415.00 | $19,795.50 |
| 07249 | MB Sheppard | 2.00 | $292.50 | $585.00 |
| 07249 | MB Sheppard | 62.20 | $585.00 | $36,387.00 |
| 07726 | LD Unterman | 27.70 | $650.00 | $18,005.00 |
| 07347 | LA Krepto | 8.00 | $440.00 | $3,520.00 |
| 02580 | PT Ryan | 13.00 | $495.00 | $6,435.00 |
| 07717 | DL Wright | 32.90 | $550.00 | $18,095.00 |
| 07653 | EC Dougherty | 41.50 | $365.00 | $15,147.50 |
| 07794 | MD Ellinghaus | 50.20 | $385.00 | $19,327.00 |
| 07870 | KM Fix | 62.60 | $290.00 | $18,154.00 |
| 07473 | CF High | 35.30 | $385.00 | $13,590.50 |
| 07782 | RH Jacobson | 56.40 | $310.00 | $17,484.00 |
| 07786 | JS Perkins | 93.10 | $300.00 | $27,930.00 |
| 07798 | P Roy | 44.90 | $310.00 | $13,919.00 |
| 07734 | R Tsvasman | 28.90 | $310.00 | $8,959.00 |
| 07736 | W Hershkowitz | 57.00 | $215.00 | $12,255.00 |
| 08800 | MA Lynch | 65.00 | $220.00 | $14,300.00 |
| 09064 | KT Mangan | 47.40 | $140.00 | $6,636.00 |
| 07375 | MM Malone | 13.20 | $145.00 | $1,914.00 |
| 07092 | GM Suddes | 21.90 | $180.00 | $3,942.00 |
| | Matter Total | 1,447.70 | | $584,024.50 |