# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**

Energy Future Holdings Corp.

**Case No.:** 14–10979–CSS

**Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*David D. Bird*

David D. Bird, Clerk of Court

Date: 11/4/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: JudyF          Page 1 of 22          Date Rcvd: Nov 04, 2015
                              Form ID: van440       Total Noticed: 25

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 06, 2015.
aty            +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
                U.S. Federal Office Building,    201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty            +Andrew Dietderich,   Sullivan & Cromwell LLP,   125 Broad Street,   3835,
                New York, NY 10004-2498
aty            +Andrew McGaan,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty            +Brian D. Glueckstein,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498
aty            +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty            +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
                Wilmington, DE 19899-0551
aty            +Davis Lee Wright,   Montgomery McCracken Walker & Rhoads LLP,   1105 North Market Street,
                Suite 1500,   Wilmington, DE 19801-1201
aty            +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty            +Gregory A Horowitz,   KRAMER LEVIN NAFTALIS & FRANKEL LLP,   1177 Avenue of the Americas,
                New York, NY 10036-2714
aty            +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
                Wilmington, DE 19899-0551
aty            +Joshua K. Brody,   Kramer Levin Naftalis & Frankel LLP,   1177 Avenue of the Americas,
                New York, NY 10036-2714
aty            +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
                Wilmington, DE 19801-3034
aty            +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty            +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
                920 North King Street,   Wilmington, DE 19801-3300
aty             Michael H. Torkin,   Sullivan & Cromwell, LLP,   125 Broad Street,   New York, NY 10004-2498
aty            +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
                844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty            +Richard M. Cieri,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty            +Stephanie Wickouski,   Bryan Cave,   1290 Avenue of the Americas,   New York, NY 10104-0101
aty            +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty            +Thomas Moers Mayer,   Kramer Levin Naftalis & Frankel LLP,   1177 Avenue of the Americas,
                New York, NY 10036-2714
                Brian E. Schartz,   Kirkland & Ellis LLP,   60 1 Lexington A Avenue,   New York, NY 10022-4611
               +James H.M. Sprayregen,   Kirkland & Ellis LLP,   300 N. LaSalle,   Chicago, IL 60654-5412
               +Mark A. Fink,   Montgomery McCracken Walker et al,   1105 N. Market Street,   15th Floor,
                Wilmington, DE 19801-1201
               +Natalie D. Ramsey,   Montgomery McCracken Walke, et al,   1105 N. Market Street,   15th Floor,
                Wilmington, DE 19801-1201
               +Robert J. Feinstein,   PSZ&J LLP,   919 N. Market Street,   17th Floor,   POB 8705,
                Wilmington, DE 19899-8705

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                          TOTAL: 0

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*           +Davis Lee Wright,   Montgomery McCracken Walker & Rhoads LLP,   1105 North Market Street,
                Suite 1500,   Wilmington, DE 19801-1201
                                                                 TOTALS: 0, * 1, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 06, 2015                          Signature:  /s/Joseph Speetjens


---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 4, 2015 at the address(es) listed below:
              Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
              Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
              Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Aaron H Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Aaron S. Applebaum   on behalf of Interested Party   TCEH Debtors Aapplebaum@mdmc-law.com,
          smullen@mdmc-law.com;sshidner@mdmc-law.com
          Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
          Adam  Hiller   on behalf of Interested Party   Steag Energy Services, Inc. ahiller@hillerarban.com
          Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Albert Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
          Alessandra Glorioso   on behalf of Creditor   U.S. Bank National Association
          glorioso.alessandra@dorsey.com
          Alexa Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
          Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
          allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,
          gpurdue@purduelaw.com;kim@purduelaw.com
          Ana  Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
          ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz   on behalf of U.S. Trustee   United States Trustee
          andrea.b.schwartz@usdoj.gov
          Andrew Dietderich   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
          aglenn@kasowitz.com
          Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
          Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann M Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
          akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
          Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
          dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna  Grace   on behalf of Interested Party   United States on behalf of Environmental Protection
          Agency Anna.E.Grace@usdoj.gov
          Anna  Grace   on behalf of Creditor   UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky   on behalf of Creditor   UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
          eastern.taxcivil@usdoj.gov
          Arlene Rene Alves   on behalf of Interested Party   Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram   on behalf of Interested Party   Public Utility Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram   on behalf of Interested Party   Texas Commission on Environmental Quality
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram   on behalf of Interested Party   Railroad Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
          bgfelder@foley.com
          Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com
          Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
          bstewart@baileybrauer.com
          Benjamin J. Schladweiler   on behalf of Interested Party   Titan Investment Holdings LP
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
          Institutional Capital Adviser (Canada), L.P. bschladweiler@seitzross.com

District/off: 0311-1          User: JudyF              Page 3 of 22               Date Rcvd: Nov 04, 2015
                             Form ID: van440           Total Noticed: 25

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
               bschladweiler@seitzross.com
              Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
               bschladweiler@seitzross.com
              Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
               bconaway@cohenseglias.com,  bconaway@cohenseglias.com
              Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
               bjohnson@fisherboyd.com
              Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
              Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@seitzross.com,
               hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
              Bradley R. Aronstam    on behalf of Interested Party    Titan Investment Holdings LP
               baronstam@seitzross.com,
               hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
              Bradley R. Aronstam    on behalf of Creditor    Brookfield Asset Management Private Institutional
               Capital Adviser (Canada), L.P. baronstam@seitzross.com,
               hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
              Bradley R. Aronstam    on behalf of Creditor    Angelo Gordon & Co., LP baronstam@seitzross.com,
               hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
              Brett H. Miller    on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors BMiller@mofo.com
              Brian Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
               bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
               land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
               in.thompson@kirkland.
              Brian Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               bschartz@kirkland.com,
               bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
               land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
               in.thompson@kirkland.
              Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
               bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian L. Arban    on behalf of Interested Party    Steag Energy Services, Inc.
               barban@hillerarban.com
              Brian Lucian Kasprzak    on behalf of Interested Party    Fireman's Fund Insurance Company
               bkasprzak@moodklaw.com
              Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
               jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
               bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
              Bruce J. Ruzinsky    on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
               mcavenaugh@jw.com
              Camille C. Bent    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
               CCB@stevenslee.com
              Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
               kboucher@gklaw.com;shuntema@gklaw.com
              Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
              Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               chusnick@kirkland.com
              Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
               cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
               csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
              Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
               Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
               Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
              Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
               christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
              Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
               Christopher.hayes@kirkland.com
              Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
               LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
              Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
               cbelmonte@ssbb.com,  pbosswick@ssbb.com;managingclerk@ssbb.com,asnow@ssbb.com
              Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
               crobinson@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
              dboldissar@lockelord.com
              Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
              curtishehn@comcast.net
              D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee rmartin@ropesgray.com
              Dale E. Barney   on behalf of Creditor   Veolia ES Industrial Services, Inc.
              dbarney@gibbonslaw.com
              Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
              dfliman@kasowitz.com
              Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
              daobrien@venable.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
              defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Texas Energy Industries Company, Inc.
              rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   NCA Resources Development Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Management Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFIH Finance Inc. defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation SVC Company defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Big Brown Mining Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Holdings Company LP defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Lake Creek 3 Power Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation MT Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Texas Power & Light Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Generation Development Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Company LLC RBGroup@rlf.com

District/off: 0311-1          User: JudyF            Page 5 of 22          Date Rcvd: Nov 04, 2015
                             Form ID: van440        Total Noticed: 25

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
Daniel J. DeFranceschi   on behalf of Debtor   EEC Holdings, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Texas Utilities Electric Company, Inc.
 RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
 defranceschi@rlf.com,  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant Renewables Company LLC
 defranceschi@rlf.com,  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant Holding Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TCEH Finance, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Receivables Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Valley Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mineral Development Company LLC
 RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Big Brown Lignite Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant ET Services Company RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Holdings Corp. defranceschi@rlf.com,
 RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   LSGT SACROC, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Energy Company, Inc.
 defranceschi@rlf.com,  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU Electric Company, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Texas Electric Service Company, Inc.
 rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Dallas Power & Light Company, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Texas Utilities Company, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
 RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   LSGT Gas Company LLC defranceschi@rlf.com,
 RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU SEM Company rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   NCA Development Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   EECI, Inc. RBGroup@rlf.com
Daniel K Bearden   on behalf of Creditor   Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
 coston@txschoollaw.com
Daniel K. Astin   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
 jmcmahon@ciardilaw.com
Daniel K. Astin   on behalf of Creditor   Atmos Energy Corporation dastin@ciardilaw.com,
 jmcmahon@ciardilaw.com
Daniel K. Hogan   on behalf of Interested Party   Brake Supply Company, Inc. dkhogan@dkhogan.com,
 keharvey@dkhogan.com,gpalagruto@dkhogan.com,
Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
 keharvey@dkhogan.com,gpalagruto@dkhogan.com,
Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
 keharvey@dkhogan.com,gpalagruto@dkhogan.com,
Daniel K. Hogan   on behalf of Interested Party   PI Law Firms dkhogan@dkhogan.com,
 keharvey@dkhogan.com,gpalagruto@dkhogan.com,
Daniel K. Hogan   on behalf of Interested Party   Shirley Fenicle, as Successor-In-Interest to
 the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
 gpalagruto@dkhogan.com,
Daniel K. Hogan   on behalf of Interested Party   Fenicle, Shirley, as Successor-In-Interest to
 the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
Daniel K. Hogan   on behalf of Interested Party   The Richards Group, Inc. dkhogan@dkhogan.com,
 keharvey@dkhogan.com,gpalagruto@dkhogan.com,
Daniel S. Shamah   on behalf of Creditor   Angelo Gordon & Co., LP dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Brookfield Asset Management Private Institutional
 Capital Adviser (Canada), L.P. dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
 Administrative Agent dshamah@omm.com
Daniel S. Shamah   on behalf of Creditor   Apollo Advisors VII, L.P. dshamah@omm.com
Daniel S. Shamah   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as
 First Lien Administrative Agent dshamah@omm.com
Danielle M. Audette   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
 jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
David  Neier   on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
 dcunsolo@winston.com
David B. Anthony   on behalf of Plaintiff   Avenue Capital Management II, LP
 danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
 danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   GSO Capital Partners LP danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
 danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
David Daniel Farrell   on behalf of Creditor   Martin Engineering Company
 dfarrell@thompsoncoburn.com
David Edward Leta   on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
 wkalawaia@swlaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David G. Aelvoet    on behalf of Creditor    Ector CAD davida@publicans.com
          David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
          David P. Primack    on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
          dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
          LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff    on behalf of Interested Party Allen    Shrode dcarickhoff@archerlaw.com,
          mfriedman@archerlaw.com
          Davis Lee Wright    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
          keith-mangan-mmwr-1628@ecf.pacerpro.com
          Dennis  Dunne, Esq.    on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott    on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
          L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Interested Party    Texas Energy Future Holdings Limited
          Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Desiree M. Amador    on behalf of Creditor    Pension Benefit Guaranty Corporation
          amador.desiree@pbgc.gov,  efile@pbgc.gov
          Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb    on behalf of Creditor    BWM Services, LP
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    The Kansas City Southern Railway Company
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward M. Fox    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          emfox@seyfarth.com
          Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
          andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
          Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
          andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edwin Kevin Camson    camson@drumcapital.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
          ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen M. Halstead    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
          ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
          ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen W. Slights    on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors erichards@mofo.com
          Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
          eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
          tgood@nixonpeabody.com
          Erin A. West    on behalf of Interested Party    Fee Committee ewest@gklaw.com,
          kboucher@gklaw.com;kknitter@gklaw.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
          Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
          Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Holdings Limited Partnership
          efay@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party Mary Ann  KIlgore efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
           jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;jgionis@milbank.com
          Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Frances  Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    American Equipment Company Inc.
           fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Global Services fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
           alexbongartz@paulhastings.com
          Garden City Group, LLC     PACERTeam@gardencitygroup.com
          Garvan F. McDaniel    on behalf of Interested Party    Contrarian Capital Management, LLC
           gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com
          George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
          George Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company
           gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
           Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
           Noteholders gtaylor@ashby-geddes.com
          Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
           gweinstein@weinrad.com,  mbowers@weinrad.com;ssmith@weinrad.com
          Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
           capacity as Indenture Trustee gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
           hal.morris@texasattorneygeneral.gov

District/off: 0311-1          User: JudyF              Page 8 of 22              Date Rcvd: Nov 04, 2015
                              Form ID: van440          Total Noticed: 25

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
                hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
                hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
                dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
                dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
                dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
                dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
            dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
            dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
            evelyn.palmer@lgbs.com
          Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
            hmohr@riddellwilliams.com,  vmagda@riddellwilliams.com
          Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
          Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
            howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
            howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
          J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
            jshrum@werbsullivan.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
            under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
            Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
            indenture trustee and collateral trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
             Collateral Trustee, kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
             Indenture Trustee kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Other Prof.   Delaware Trust Company, as First Lien Successor
             Trustee and Collateral Trustee kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
          Jacob A. Adlerstein   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
             Creditors jadlerstein@paulweiss.com
          James E. Huggett   on behalf of Creditor   URS Energy & Construction, Inc.
             jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
          James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
             nvangorder@margolisedelstein.com
          James Halstead Millar   on behalf of Interested Party   CSC Trust Company of Delaware, as
             successor indenture trustee and collateral trustee james.millar@dbr.com,
             Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck   on behalf of Creditor Committee   The Official Committee of Unsecured
             Creditors jpeck@mofo.com
          James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
             Creditors jpeck@mofo.com
          James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
             Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com,MVicinanza@ecf.inforuptcy.com
          James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
          Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
             jledmonson@venable.com
          Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
             jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocking@polsinelli.com
          Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
             Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocking@polsinelli.com
          Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
             bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
             sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
             jason.liberi@skadden.com,
             christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
             madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
             madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
             madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Solutions Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   NCA Resources Development Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
             rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU SEM Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
            rbgroup@rlf.com
          Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
            jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
            Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
            Seidlets jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
            Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
            Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
            jschlerf@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
            jschlerf@foxrothschild.com
          Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
            jfine@dykema.com,  jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
          Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
            creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
            jcianciulli@weirpartners.com,  creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
            JSSabin@Venable.com
          Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors JMarines@mofo.com
          Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
            tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;abyowitz@kramerlevin.com;NHertzBunzl@KRAMERLEVI
            N.com;sschmidt@kramerlevin.com;RRinger@kramerlevin.com;RMark@kramerlevin.com
          Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
            docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
            calirm@haslaw.com
          Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
            jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            jnewdeck@akingump.com,  ddunn@akingump.com
          Joanna Flynn Newdeck   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
            Noteholders jnewdeck@akingump.com,  ddunn@akingump.com

District/off: 0311-1          User: JudyF              Page 13 of 22          Date Rcvd: Nov 04, 2015
                              Form ID: van440          Total Noticed: 25

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John A. Harris    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
          John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
          Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
          John D. Demmy    on behalf of Creditor    Rexel, Inc. jdd@stevenslee.com
          John D. McLaughlin, Jr.    on behalf of Creditor    Atmos Energy Corporation
          jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
          John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
          jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
          mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
          mnicholls@bergerharris.com
          John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
          jstrock@foxrothschild.com, dkemp@foxrothschild.com
          John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
          seaman@abramsbayliss.com, farro@abramsbayliss.com
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
          john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
          John P. Melko    on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com,
          afothergill@gardere.com
          John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna M. Darby    on behalf of Interested Party    Steag Energy Services, Inc.
          jdarby@hillerarban.com
          Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
          chatalian.jon@pbgc.gov, efile@pbgc.gov
          Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
          barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright    on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
          adams@lrclaw.com,dellose@lrclaw.com
          Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
          LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com, adams@lrclaw.com,dellose@lrclaw.com
          Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
          as First Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
          LLC jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
          Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
          Lien Administrative Agent jhh@stevenslee.com
          Joseph J. McMahon, Jr.    on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
          jmcmahon@ciardilaw.com, mflores@ciardilaw.com
          Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
          jbrody@kramerlevin.com, gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
          Objectors jbrody@kramerlevin.com,
          gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
          jbrody@kramerlevin.com, gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
          gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
          joshsearcy@jrsearcylaw.com
          Judy Hamilton Morse    on behalf of Creditor    DEVON ENERGY CORPORATION
          judy.morse@crowedunlevy.com,
          marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
             Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
            Karen C Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
             ("PIMCO") kbifferato@connollygallagher.com
            Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
            Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
             kmayer@mccarter.com
            Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
             kboucher@gklaw.com;shuntema@gklaw.com
            Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
             kathleen.murphy@bipc.com, tammy.rogers@bipc.com
            Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
             kmiller@skjlaw.com, eys@skjlaw.com
            Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com, eys@skjlaw.com
            Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
            Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
             successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
             keith.wofford@ropesgray.com
            Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
             raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
            Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
             donna.dotts@btlaw.com
            Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
             pgroff@btlaw.com
            Kevin G. Collins    on behalf of Creditor    ConverDyn kevin.collins@btlaw.com, pgroff@btlaw.com
            Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
             kmangan@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kmangan@wcsr.com,
             klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kmangan@wcsr.com,
             klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kmangan@wcsr.com,
             klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kmangan@wcsr.com,
             klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kmangan@wcsr.com,
             klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
             klippman@munsch.com, lpannier@munsch.com
            Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
             docket@beneschlaw.com;mrust@beneschlaw.com
            Kimberly Ellen Connolly Lawson    on behalf of Interested Party    The Bank of New York Mellon, in
             its capacity as the PCRB Trustee klawson@reedsmith.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
             Indenture Trustee klawson@reedsmith.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
             Company, N.A., as Indenture Trustee klawson@reedsmith.com
            Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee    The Official Committee of
             Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
             LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com
            Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
             kjarashow@goodwinprocter.com
            Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
             in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
            Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
             kgwynne@reedsmith.com, llankford@reedsmith.com
            Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
             the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
            Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
             Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
            Kurtzman Carson Consultants LLC    akass@kccllc.com
            L. John Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
             jbird@foxrothschild.com, idensmore@foxrothschild.com
            Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc.
             lshipkovitz@tuckerlaw.com
            Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com, khall@foley.com
            Laura Davis Jones    on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
             Second Lien Group ljones@pszjlaw.com
            Laura Davis Jones    on behalf of Plaintiff    Computershare Trust Company, N.A.
             ljones@pszjlaw.com
            Laura Davis Jones    on behalf of Interested Party    Computershare Trust Company, N.A., and
             Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
             Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszyjw.com

District/off: 0311-1          User: JudyF                Page 15 of 22              Date Rcvd: Nov 04, 2015
                              Form ID: van440            Total Noticed: 25

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Laura  Davis  Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
    EFIH Second Lien Group ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party   Second Lien Indenture Trustee
    ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and
    Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
    lien notes and the holders thereof. ljones@pszjlaw.com, efilel@pszyjw.com
Laura  Davis  Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com
Laura  Davis  Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
    ljones@pszjlaw.com, efilel@pszyjw.com
Laura Davis  Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com, efile@pszyj.com
Laura Davis  Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com, efile@pszyj.com
Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
    bankruptcy@potteranderson.com
Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
    bankruptcy@potteranderson.com
Lee  Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
    lharrington@nixonpeabody.com
Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
    sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com
Lindsay  Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
    Noteholders lzahradka@akingump.com
Lindsay  Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
    lzahradka@akingump.com
Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
    No. 1 linomendiola@andrewskurth.com
Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
    No. 1 linomendiola@andrewskurth.com
Lisa Bittle Tancredi   on behalf of Creditor   Milam Appraisal District lisa.tancredi@gebsmith.com
Lorenzo  Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
    Creditors LMarinuzzi@mofo.com
Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
    lmurley@saul.com, rwarren@saul.com
Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
    mphillips@mgmlaw.com
Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
    mphillips@mgmlaw.com
Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
    marias@ecf.courtdrive.com
Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
    marias@restructuringshop.com, marias@ecf.courtdrive.com
Mark  Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
    mminuti@saul.com, rwarren@saul.com
Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
    of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
    Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. mfink@mmwr.com
Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com
Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
    rbgroup@rlf.com
Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent
    KOTWICK@SEWKIS.COM
Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
Mark D. Olivere   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
    olivere@chipmanbrown.com,
    bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
    olivere@chipmanbrown.com,
    bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Mark E. Felger   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
    MBrickley@cozen.com;dabernathy@cozen.com
Mark E. Felger   on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
    mmillis@cozen.com
Mark F. Hebbeln   on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
    opetukhova@foley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Mark F. Rosenberg   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
        Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
        mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
        Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
        mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
        Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
        LLC mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
        Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc.
        mchehi@skadden.com, debank@skadden.com
        Matthew Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
        Matthew Summers   on behalf of Creditor   Louisiana Energy Services, LLC
        summersm@ballardspahr.com
        Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
        mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
        adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
        adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
        II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
        adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
        Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
        mbrown@whitecase.com
        Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
        Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
        Noteholders mlahaie@akingump.com
        Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
        mlahaie@akingump.com
        Michael Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
        ecfnydocket@vedderprice.com
        Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
        debaecke@blankrome.com
        Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
        debaecke@blankrome.com,  moody@ecf.inforuptcy.com
        Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
        Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
        Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
        mbusenkell@gsbblaw.com
        Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
        mbusenkell@gsbblaw.com
        Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
        LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
        Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
        mbusenkell@gsbblaw.com
        Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
        by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
        smacdonald@crosslaw.com
        Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
        sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
        smacdonald@crosslaw.com
        Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
        matchley@popehardwicke.com
        Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
        matchley@popehardwicke.com
        Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
        Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
        Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,  tsalter@jw.com
        Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
        mblacker@jw.com,  tsalter@jw.com
        Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
        Natasha M. Songonuga   on behalf of Creditor   Veolia ES Industrial Services, Inc.
        nsongonuga@gibbonslaw.com
        Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
        Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
        nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
        w.com;bankserve@bayardlaw.com
        Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
        Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
        Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
        bankserve@bayardfirm.com,  nglassman@bayardfirm.com
        Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
        Indenture Trustee nbrannick@coleschotz.com,
        bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
        otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com,
               amcdermott@debevoise.com
              Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
               nicole.mignone@texasattorneygeneral.gove
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
               Indenture Trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
               Collateral Trustee, npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
               tpope@pbfcm.com;osonik@ecf.inforupcy.com
              Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
               tpope@pbfcm.com;osonik@ecf.inforupcy.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
               pwp@pattiprewittlaw.com
              Paula K. Jacobi   on behalf of Creditor   ConverDyn pjacobi@btlaw.com,
               jsantana@btlaw.com;jbennett@btlaw.com
              Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
               Second Lien Group pkeane@pszjlaw.com
              Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
              Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
               adam.malatesta@lw.com
              R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
               cday@svglaw.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
               bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
               bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
              Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
               bk-robaldo@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
              Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
              Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
               rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
               rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
              Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
              Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
               rhayes@foley.com
              Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
               ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
               rheiligman@fgllp.com, ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
               rheiligman@fgllp.com, ccarpenter@fgllp.com
              Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
               rbarkasy@schnader.com
              Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
               rbarkasy@schnader.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
              rbarkasy@schnader.com
              Richard A. Robinson    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity
              as Trustee under the Enumerated Trust Agreements  rrobinson@reedsmith.com
              Richard G. Mason    on behalf of Interested Party    Interest Holders  rcstrauss@wlrk.com
              Richard G. Mason    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC,
              Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
              of Equity Interests in Energy Future Holdings Corp.  rcstrauss@wlrk.com
              Richard L. Schepacarter    on behalf of U.S. Trustee    United States Trustee
              richard.schepacarter@usdoj.gov
              Risa Lynn Wolf-Smith    on behalf of Creditor    Cloud Peak Energy Resources LLC
              rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
              Robert Szwajkos    on behalf of Creditor    FLSmidth Inc.  rsz@curtinheefner.com
              Robert Szwajkos    on behalf of Creditor    FLSMIDTH USA INC  rsz@curtinheefner.com
              Robert J. Feinstein    on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured First Lien Notes due 2021 and the 11.75% Senio  rfeinstein@pszjlaw.com
              Robert K. Malone    on behalf of Interested Party    CITIBANK, N.A.  robert.malone@dbr.com,
              brian.morgan@dbr.com
              Ryan M. Bartley    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
              bankfilings@ycst.com
              Sabrina L. Streusand    on behalf of Interested Party Allen    Shrode  streusand@slollp.com,
              prentice@slollp.com
              Samuel Lee Moultrie    on behalf of Creditor    RailWorks Track System, Inc.  smoultrie@wlblaw.com
              Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
              scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
              Noteholders  scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company  soneal@cgsh.com,
              maofiling@cgsh.com;afee@cgsh.com
              Sean A. O'Neal    on behalf of Interested Party    J Aron & Company  soneal@cgsh.com,
              maofiling@cgsh.com;afee@cgsh.com
              Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A.  sbrennecke@klehr.com,  state@klehr.com
              Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors  skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc.  schristianson@buchalter.com,
              cmcintire@buchalter.com
              Simon E. Fraser    on behalf of Interested Party    J Aron & Company  sfraser@cozen.com
              Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc.  sfraser@cozen.com
              Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP  stacey@womaclaw.com
              Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee  snewman@ashby-geddes.com
              Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A.  tarr@blankrome.com,
              moody@ecf.inforuptcy.com
              Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors  stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio  stephanie.wickouski@bryancave.com,
              dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
              stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
              stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP  stephen.karotkin@weil.com,
              frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen A. Spence    on behalf of Interested Party    Fee Committee  sas@pgslaw.com,  saa@pgslaw.com
              Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
              sstapleton@cowlesthompson.com
              Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
              stephen.lerner@squirepb.com
              Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee  smiller@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin  ss@pgslaw.com,  saa@pgslaw.com
              Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A.  ss@pgslaw.com,
              saa@pgslaw.com
              Stephen W. Spence    on behalf of Interested Party    Fee Committee  ss@pgslaw.com,  saa@pgslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
             Steven K. Kortanek   on behalf of Interested Party   CenterPoint Energy Resources Corp.
              skortanek@wcsr.com,   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Steven K. Kortanek   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
              skortanek@wcsr.com,   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Sundeep S. Sidhu   on behalf of Creditor   Siemens Power Generation Inc. sunny.sidhu@akerman.com,
              cindy.miller@akerman.com
             Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
              skaufman@skaufmanlaw.com
             Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
              ttacconelli@ferryjoseph.com
             Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp.
              tdriscoll@bifferato.com,   mdunwody@bifferato.com
             Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
             Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
             Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
              Agent hooper@sewkis.com
             Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. hooper@sewkis.com
             Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
              nvargas@perkinscoie.com
             Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,   nvargas@perkinscoie.com
             Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
              tmoss@perkinscoie.com,   nvargas@perkinscoie.com
             Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
              daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
              daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
              Advantage Fund daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
              Income Fund daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
              High Yield Bond Open Mother Fund daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
              daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series   US Dollar Monthly Income
              US High Yield Pool daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
              Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
              daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
              Portfolio daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
              daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
              Income Fund daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
              daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
              Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
             Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
              Fund daluzt@ballardspahr.com
             Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
              cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
             Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
             Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
             Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
              semmelman@rlf.com,   rbgroup@rlf.com
             Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,   rbgroup@rlf.com
             Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
             Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Luminant Renewables Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Luminant Mining Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Eagle Mountain Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | TXU Energy Receivables Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | TXU Retail Services Company semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | TXU Electric Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Martin Lake 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | Energy Future Intermediate Holding Company LLC |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | Energy Future Competitive Holdings Company LLC |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Energy Future Holdings Corp. semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com,   rbgroup@rlf.com |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | Luminant Mineral Development Company LLC |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com,   rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com,   rbgroup@rlf.com |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | Southwestern Electric Service Company, Inc. |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com,   rbgroup@rlf.com |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | NCA Resources Development Company LLC |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman semmelman@rlf.com,   rbgroup@rlf.com | on behalf of Debtor | Texas Energy Industries Company, Inc. |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman rbgroup@rlf.com | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Tyler D. Semmelman   on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    Luminant Big Brown Mining Company LLC
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Defendant  Energy Future Intermediate Holding Company LLC
             semmelman@rlf.com,  rbgroup@rlf.com
          United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
          Vincent E. Lazar  on behalf of Spec. Counsel  Energy Future Intermediate Holding Company LLC
             vlazar@jenner.com
          Ward W. Benson    on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
             Eastern.Taxcivil@usdoj.gov
          Warren A. Usatine  on behalf of Interested Party   CSC Trust Company of Delaware, as successor
             indenture trustee and collateral trustee wusatine@coleschotz.com
          Wendy B. Reilly   on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
             mao-bk-ecf@debevoise.com
          Wendy G. Marcari   on behalf of Interested Party   Benbrooke Electric Partners, LLC
             wmarcari@ebglaw.com,  nyma@ebglaw.com
          William A. Hazeltine  on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
             Bankruptcy001@sha-llc.com
          William A. Romanowicz  on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    Energy Future Competitive Holdings Company LLC
             rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    Texas Utilities Electric Company, Inc.
             rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    Energy Future Intermediate Holding Company LLC
             rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
          William A. Romanowicz  on behalf of Debtor    EFH Australia (No. 2) Holdings Company
             rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
               rbgroup@rlf.com
          William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
               rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
               wkelleher@cohenlaw.com, mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
               Noteholders chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com; dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
               Noteholders chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com; dero@chipmanbrown.com
          William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
               bankruptcydel@mccarter.com, bankruptcydel@mccarter.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
               wweintraub@goodwinprocter.com, zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
               its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                     TOTAL: 849