# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                      **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                               **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*David D. Bird*

David D. Bird, Clerk of Court

Date: 11/4/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 14-10979-CSS
Energy Future Holdings Corp.                                              Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1              User: JudyF              Page 1 of 22              Date Rcvd: Nov 04, 2015
                                 Form ID: van440          Total Noticed: 20

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 06, 2015.
aty          +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty          +Andrew McGaan,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty          +Brian Schartz,   c/o Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty          +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty          +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty          +Gregory A Horowitz,   KRAMER LEVIN NAFTALIS & FRANKEL LLP,   1177 Avenue of the Americas,
              New York, NY 10036-2714
aty          +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue,
              New York, NY 10022-4643
aty          +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Joshua K. Brody,   Kramer Levin Naftalis & Frankel LLP,   1177 Avenue of the Americas,
              New York, NY 10036-2714
aty          +Laura  Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
              Wilmington, DE 19801-3034
aty          +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty          +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
              920 North King Street,   Wilmington, DE 19801-3300
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty          +Richard M. Cieri,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty           Robert J. Feinstein,   Pachulski Stang Ziehl & Jones LLP,   780 Third Avenue,   36th Floor,
              New York, NY  10017-2024
aty          +Stephanie Wickouski,   Bryan Cave,   1290 Avenue of the Americas,   New York, NY 10104-0101
aty          +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty          +Thomas Moers Mayer,   Kramer Levin Naftalis & Frankel LLP,   1177 Avenue of the Americas,
              New York, NY 10036-2714
             +James H.M. Sprayregen,   Kirkland & Ellis LLP,   300 N. LaSalle,   Chicago, IL 60654-5412

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                        TOTAL: 0

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 06, 2015                          Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 4, 2015 at the address(es) listed below:
              Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
              Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
              Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
              Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee AStulman@ashby-geddes.com
              Aaron S. Applebaum    on behalf of Interested Party    TCEH Debtors Aapplebaum@mdmc-law.com,
              smullen@mdmc-law.com;sshidner@mdmc-law.com
              Adam  Hiller    on behalf of Interested Party    MoreTech, Inc. ahiller@hillerarban.com
              Adam  Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
              Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
              Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
        Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
        ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
        Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
        glorioso.alessandra@dorsey.com
        Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
        of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
        Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
        Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
        allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
        Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
        Amy Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
        gpurdue@purduelaw.com;kim@purduelaw.com
        Ana Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
        ana.chilingarishvili@maslon.com
        Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
        andrea.b.schwartz@usdoj.gov
        Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
        Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
        indenture trustee and collateral trustee andrew.devore@ropesgray.com
        Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
        aglenn@kasowitz.com
        Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
        Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
        akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
        Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
        dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Anna Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
        Agency Anna.E.Grace@usdoj.gov
        Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
        Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
        eastern.taxcivil@usdoj.gov
        Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
        Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
        ashley.bartram@texasattorneygeneral.gov
        Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
        ashley.bartram@texasattorneygeneral.gov
        Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
        ashley.bartram@texasattorneygeneral.gov
        Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
        ashley.altschuler@dlapiper.com
        Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
        ashley.altschuler@dlapiper.com
        Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
        Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
        bgfelder@foley.com
        Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
        Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
        benjaminfinestone@quinnemanuel.com
        Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
        benjaminfinestone@quinnemanuel.com
        Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
        benjaminfinestone@quinnemanuel.com
        Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
        bstewart@baileybrauer.com
        Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
        Institutional Capital Adviser (Canada), L.P. bschladweiler@seitzross.com
        Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
        bschladweiler@seitzross.com
        Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
        bschladweiler@seitzross.com
        Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
        bschladweiler@seitzross.com
        Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
        bconaway@cohenseglias.com, bconaway@cohenseglias.com
        Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
        bjohnson@fisherboyd.com
        Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
        Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@seitzross.com,
        hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
              baronstam@seitzross.com,
              hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
           Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. baronstam@seitzross.com,
              hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
           Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@seitzross.com,
              hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
           Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors BMiller@mofo.com
           Brian Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
              bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
              land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
              in.thompson@kirkland.
           Brian Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              bschartz@kirkland.com,
              bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
              land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
              in.thompson@kirkland.
           Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
              bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
           Brian L. Arban   on behalf of Interested Party   Steag Energy Services, Inc.
              barban@hillerarban.com
           Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
              bkasprzak@moodklaw.com
           Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
              jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
              bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
           Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
              mcavenaugh@jw.com
           Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
              CCB@stevenslee.com
           Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
              kboucher@gklaw.com;shuntema@gklaw.com
           Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
           Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              chusnick@kirkland.com
           Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
              cbrown@gsbblaw.com, dabernathy@archerlaw.com
           Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
              dabernathy@archerlaw.com
           Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
              csalomon@beckerglynn.com, saltreuter@beckerglynn.com
           Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
              Chris.Mosley@fortworthtexas.gov, Sharon.Floyd@fortworthtexas.gov
           Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
              christopher.carter@morganlewis.com, julia.frost-davies@morganlewis.com
           Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
              Christopher.hayes@kirkland.com
           Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
              LLC csimon@crosslaw.com, smacdonald@crosslaw.com
           Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
              cbelmonte@ssbb.com, pbosswick@ssbb.com;managingclerk@ssbb.com,asnow@ssbb.com
           Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
              crobinson@pszjlaw.com
           Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
              dboldissar@lockelord.com
           Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
              curtishehn@comcast.net
           D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee rmartin@ropesgray.com
           Dale E. Barney   on behalf of Creditor   Veolia ES Industrial Services, Inc.
              dbarney@gibbonslaw.com
           Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
              dfliman@kasowitz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
              daobrien@venable.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
              rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
              defranceschi@rlf.com,    RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
              Daniel J. DeFranceschi    on behalf of Debtor      TXU Energy Receivables Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Valley Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Luminant Mineral Development Company LLC
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Big Brown Lignite Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Luminant ET Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Energy Future Holdings Corp. defranceschi@rlf.com,
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      LSGT SACROC, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Lone Star Energy Company, Inc.
               defranceschi@rlf.com, RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      TXU Electric Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Texas Electric Service Company, Inc.
               rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      EFH Australia (No. 2) Holdings Company
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Dallas Power & Light Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      Texas Utilities, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      LSGT Gas Company LLC defranceschi@rlf.com,
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      TXU SEM Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      NCA Development Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor      EECI, Inc. RBGroup@rlf.com
              Daniel K Bearden    on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
               coston@txschoollaw.com
              Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
               jmcmahon@ciardilaw.com
              Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
               jmcmahon@ciardilaw.com
              Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
               the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
               gpalagruto@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party    Fenicle, Shirley, as Successor-In-Interest to
               the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gpalagruto@dkhogan.com,
              Daniel S. Shamah    on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor    Brookfield Asset Management Private Institutional
               Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
               Administrative Agent dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
               First Lien Administrative Agent dshamah@omm.com
              Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
               jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com.
              David Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
               dcunsolo@winston.com
              David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
               danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
               danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
               danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
              David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
               dfarrell@thompsoncoburn.com
              David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
               wkalawaia@swlaw.com
              David G. Aelvoet    on behalf of Creditor    Ector CAD davida@publicans.com
              David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
              David P. Primack    on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
               sshidner@mdmc-law.com;smullen@mdmc-law.com
              David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
               sshidner@mdmc-law.com;smullen@mdmc-law.com
              David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
               dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
              David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
               LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff   on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
           mfriedman@archerlaw.com
          Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
           keith-mangan-mmwr-1628@ecf.pacerpro.com
          Dennis Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@milbank.com
          Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
           Partnership dabbott@mnat.com,   rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
           amador.desiree@pbgc.gov,  efile@pbgc.gov
          Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb   on behalf of Creditor   BWM Services, LP
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward M. Fox   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
           emfox@seyfarth.com
          Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
           andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
           Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
           andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edwin Kevin Camson   camson@drumcapital.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
           ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors erichards@mofo.com
          Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com;mnighan@nixonpeabody.com;
           tgood@nixonpeabody.com
          Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
           kboucher@gklaw.com;kknitter@gklaw.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
           Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
           Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Holdings Limited Partnership
           efay@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Erin R Fay    on behalf of Interested Party Mary Ann   KIlgore efay@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
              jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;jgionis@milbank.com
              Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
              lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Frances Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
              csmith@fgllp.com
              Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com,
              kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.    on behalf of Interested Party    American Equipment Company Inc.
              fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com,
              kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com,
              kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Global Services fmonaco@wcsr.com,
              kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
              Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
              alexbongartz@paulhastings.com
              Garden City Group, LLC    PACERTeam@gardencitygroup.com
              Garvan F. McDaniel    on behalf of Interested Party    Contrarian Capital Management, LLC
              gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
              Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
              gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
              Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
              gdurstein@dkhogan.com;karen@dkhogan.com
              George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
              George Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
              Lien Administrative Agent gdavis@omm.com
              George Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
              Administrative Agent gdavis@omm.com
              Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company
              gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
              Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
              Indenture Trustee gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
              Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
              Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
              Noteholders gtaylor@ashby-geddes.com
              Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
              gweinstein@weinrad.com,  mbowers@weinrad.com;ssmith@weinrad.com
              Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
              hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
              hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
              hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
              dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Angelina County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Rusk County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Brownsboro ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Malakoff ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Robertson County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Fannin CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com | on behalf of Creditor | Walnut Springs ISD |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Kaufman County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Clay county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Lee County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Ellis County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com | on behalf of Creditor | City of sulphur springs |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Fannin county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Valley View ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Irving isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com | on behalf of Creditor | Sulphur Springs ISD |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Beckville isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Archer County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | City of Coppell dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Morris CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Gainesville isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Limestone County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Harris County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Slocum ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Fort Bend County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Stephenville ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Nueces County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Hopkins County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco College dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Camp cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Montague county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Lamar CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Rains County AD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Coppell ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Navarro County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Red River County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Franklin ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Tarrant County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Falls County dallas.bankruptcy@publicans.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
    dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
    dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
    evelyn.palmer@lgbs.com
Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
    hmohr@riddellwilliams.com,   vmagda@riddellwilliams.com
Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
    howard.hawkins@cwt.com,   nyecfnotice@cwt.com
Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
    howard.hawkins@cwt.com,   nyecfnotice@cwt.com
J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
    jshrum@werbsullivan.com
J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
    under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
    Collateral Trustee, kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
    Indenture Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com

District/off: 0311-1          User: JudyF          Page 10 of 22          Date Rcvd: Nov 04, 2015
                             Form ID: van440       Total Noticed: 20

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles    on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Other Prof.   Delaware Trust Company, as First Lien Successor
            Trustee and Collateral Trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Jacob A. Adlerstein    on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
            Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor   URS Energy & Construction, Inc.
            jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
            nvangorder@margolisedelstein.com
          James Halstead Millar    on behalf of Interested Party   CSC Trust Company of Delaware, as
            successor indenture trustee and collateral trustee james.millar@dbr.com,
            Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck    on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors jpeck@mofo.com
          James Michael Peck    on behalf of Interested Party   The Official Committee of TCEH Unsecured
            Creditors jpeck@mofo.com
          James S. Carr    on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
            Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder    on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
          Jamie Lynne Edmonson    on behalf of Creditor   Pacific Investment Management Co. LLC
            jledmonson@venable.com
          Jarrett Vine    on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
            jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jarrett Vine    on behalf of Interested Party   The Official Committee of TCEH Unsecured
            Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason A. Starks    on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
            sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason D. Curry    on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
            sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Liberi    on behalf of Interested Party   Texas Transmission Investment LLC
            jason.liberi@skadden.com,
            christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron    on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Generation SVC Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
            rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
              madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Solutions Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   NCA Resources Development Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
              rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU SEM Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant     EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
           madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Other Prof.    KPMG LLP madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
           madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    TXU Receivables Company madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFIH Finance Inc. madron@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
           rbgroup@rlf.com
          Jeffrey C. Wisler   on behalf of Creditor    Cloud Peak Energy Resources LLC
           jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
           Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
           Seidlets jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
           Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
           Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
           jschlerf@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
           jschlerf@foxrothschild.com
          Jeffrey R. Fine   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
           jfine@dykema.com,   jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
          Jeffrey S Cianciulli   on behalf of Creditor    Evercore Group LLC jcianciulli@weirpartners.com,
           creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S Cianciulli   on behalf of Financial Advisor    Evercore Group L.L.C.
           jcianciulli@weirpartners.com,   creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S. Sabin   on behalf of Creditor    Pacific Investment Management Co. LLC
           JSSabin@Venable.com
          Jennifer Marines   on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors JMarines@mofo.com
          Jennifer R Sharret   on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
           tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;abyowitz@kramerlevin.com;NHertzBunzl@KRAMERLEVI
           N.com;sschmidt@kramerlevin.com;RRinger@kramerlevin.com;RMark@kramerlevin.com
          Jennifer R. Hoover   on behalf of Creditor    Michelin North America Inc. jhoover@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer V. Doran   on behalf of Creditor    Invensys Systems, Inc. jdoran@haslaw.com,
           calirm@haslaw.com
          Jeremy William Ryan   on behalf of Interested Party    Deutsche Bank AG New York Branch
           jryan@potteranderson.com,   bankruptcy@potteranderson.com
          Joanna Flynn Newdeck   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           jnewdeck@akingump.com,   ddunn@akingump.com
          Joanna Flynn Newdeck   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders jnewdeck@akingump.com,   ddunn@akingump.com
          John A. Harris   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
          John A. Morris   on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy   on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
           Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
          John D. Demmy   on behalf of Creditor    Rexel, Inc. jdd@stevenslee.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
             jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
          John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
             jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
             jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
             jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
             mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
             mnicholls@bergerharris.com
          John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
             jstrock@foxrothschild.com, dkemp@foxrothschild.com
          John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
             seaman@abramsbayliss.com, farro@abramsbayliss.com
          John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
             john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
             afothergill@gardere.com
          John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna M. Darby   on behalf of Interested Party   Steag Energy Services, Inc.
             jdarby@hillerarban.com
          Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
             chatalian.jon@pbgc.gov, efile@pbgc.gov
          Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
             barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
             ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
             ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
             ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
             adams@lrclaw.com,dellose@lrclaw.com
          Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
             LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com, adams@lrclaw.com,dellose@lrclaw.com
          Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
             as First Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
             LLC jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
             Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
             Lien Administrative Agent jhh@stevenslee.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com,
             mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
             mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
             jmcmahon@ciardilaw.com, mflores@ciardilaw.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
             jbrody@kramerlevin.com, gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
             Objectors jbrody@kramerlevin.com,
             gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
             jbrody@kramerlevin.com, gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
             Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
             Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
             gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
             joshsearcy@jrsearcylaw.com
          Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
             judy.morse@crowedunlevy.com,
             marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
          Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
             Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
             Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
             LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
           ("PIMCO") kbifferato@connollygallagher.com
          Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
          Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
           kmayer@mccarter.com
          Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
           kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
           kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
           kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
           keith.wofford@ropesgray.com
          Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
           raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
           donna.dotts@btlaw.com
          Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin G. Collins   on behalf of Creditor   ConverDyn kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
           kmangan@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
           klippman@munsch.com, lpannier@munsch.com
          Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in
           its capacity as the PCRB Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
           Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
           Company, N.A., as Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of
           Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
           LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com
          Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
           kjarashow@goodwinprocter.com
          Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
           in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
           kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
           the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
           Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurtzman Carson Consultants LLC   akass@kccllc.com
          L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jbird@foxrothschild.com, idensmore@foxrothschild.com
          Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
           lshipkovitz@tuckerlaw.com
          Lara A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com, khall@foley.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
           Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
           ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
           ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
           EFIH Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
           ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Laura  Davis  Jones   on behalf of Interested Party    Computershare Trust Company, N.A. and
              Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
              lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszyjw.com
             Laura  Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors ljones@pszjlaw.com
             Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Indenture Trustee
              ljones@pszjlaw.com,  efile1@pszyjw.com
             Laura Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors ljones@pszjlaw.com,  efile1@pszyj.com
             Laura  Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
              ljones@pszjlaw.com,  efile1@pszyj.com
             Laurie  Selber  Silverstein   on behalf of Interested Party    EFIH First Lien DIP Agent
              bankruptcy@potteranderson.com
             Laurie  Selber  Silverstein   on behalf of Interested Party    Deutsche Bank AG New York Branch
              bankruptcy@potteranderson.com
             Lee  Harrington   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
              lharrington@nixonpeabody.com
             Lee B.  Gordon   on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
              sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
             Lindsay  Zahradka   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders lzahradka@akingump.com
             Lindsay  Zahradka   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              lzahradka@akingump.com
             Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
              No. 1 linomendiola@andrewskurth.com
             Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
              No. 1 linomendiola@andrewskurth.com
             Lisa Bittle  Tancredi   on behalf of Creditor    Milam Appraisal District lisa.tancredi@gebsmith.com
             Lorenzo  Marinuzzi   on behalf of Interested Party    The Official Committee of TCEH Unsecured
              Creditors LMarinuzzi@mofo.com
             Lucian Borders  Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
              lmurley@saul.com,  rwarren@saul.com
             Marc J.  Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
              mphillips@mgmlaw.com
             Marc J.  Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
              mphillips@mgmlaw.com
             Maria A.  Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
             Maria Aprile  Sawczuk   on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
              marias@ecf.courtdrive.com
             Maria Aprile  Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
              marias@restructuringshop.com,  marias@ecf.courtdrive.com
             Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
              mminuti@saul.com,  rwarren@saul.com
             Mark Andrew  Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors
              of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
              Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
             Mark Andrew  Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
             Mark Andrew  Fink   on behalf of Creditor    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. mfink@mmwr.com
             Mark D.  Collins   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
             Mark D.  Collins   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
             Mark D.  Kotwick   on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
              KOTWICK@SEWKIS.COM
             Mark D.  Kotwick   on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
             Mark D.  Olivere   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
              olivere@chipmanbrown.com,
              bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Mark D.  Olivere   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              olivere@chipmanbrown.com,
              bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Mark E.  Felger   on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
              MBrickley@cozen.com;dabernathy@cozen.com
             Mark E.  Felger   on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
              mmillis@cozen.com
             Mark F.  Hebbeln   on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
              opetukhova@foley.com
             Mark F.  Rosenberg   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
             Mark L.  Desgrosseilliers   on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
              mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
             mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
             LLC mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
            Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc.
             mchehi@skadden.com,  debank@skadden.com
            Matthew  Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
            Matthew  Summers   on behalf of Creditor   Louisiana Energy Services, LLC
             summersm@ballardspahr.com
            Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
             mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
             II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
             mbrown@whitecase.com
            Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
            Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
             Noteholders mlahaie@akingump.com
            Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
             mlahaie@akingump.com
            Michael  Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
             ecfnydocket@vedderprice.com
            Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
             debaecke@blankrome.com
            Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
             debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
             Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
             LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
             mbusenkell@gsbblaw.com
            Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
             by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
            Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
             sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
            Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
             matchley@popehardwicke.com
            Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
             matchley@popehardwicke.com
            Michelle  McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
             Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
            Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,  tsalter@jw.com
            Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
             mblacker@jw.com,  tsalter@jw.com
            Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
            Natasha M. Songonuga   on behalf of Creditor   Veolia ES Industrial Services, Inc.
             nsongonuga@gibbonslaw.com
            Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
             Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
             nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
             w.com;bankserve@bayardlaw.com
            Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
             Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
            Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
             bankserve@bayardfirm.com,  nglassman@bayardfirm.com
            Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
             Indenture Trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
            Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
  successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com,
  amcdermott@debevoise.com
Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
  nicole.mignone@texasattorneygeneral.gove
Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
  Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
  Indenture Trustee npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
  Collateral Trustee, npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
  tpope@pbfcm.com;osonik@ecf.inforuptcy.com
Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
  tpope@pbfcm.com;osonik@ecf.inforuptcy.com
Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
  pwp@pattiprewittlaw.com
Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
  pwp@pattiprewittlaw.com
Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
  pwp@pattiprewittlaw.com
Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
  pwp@pattiprewittlaw.com
Paula K. Jacobi   on behalf of Creditor   ConverDyn pjacobi@btlaw.com,
  jsantana@btlaw.com;jbennett@btlaw.com
Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
  bankfilings@ycst.com
Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
  Second Lien Group pkeane@pszjlaw.com
Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
  adam.malatesta@lw.com
R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
  cday@svglaw.com
R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
  bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
  bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
  bk-robaldo@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
  rlemisch@klehr.com
Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
  rlemisch@klehr.com
Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
  rhayes@foley.com
Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
  ccarpenter@fgllp.com
Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
  rheiligman@fgllp.com, ccarpenter@fgllp.com
Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
  rheiligman@fgllp.com, ccarpenter@fgllp.com
Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
  rbarkasy@schnader.com
Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
  rbarkasy@schnader.com
Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
  rbarkasy@schnader.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Richard A. Robinson    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity
               as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
              Richard G. Mason    on behalf of Interested Party    Interest Holders rcstrauss@wlrk.com
              Richard G. Mason    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC,
               Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
               of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
              Richard L. Schepacarter    on behalf of U.S. Trustee    United States Trustee
               richard.schepacarter@usdoj.gov
              Risa Lynn Wolf-Smith    on behalf of Creditor    Cloud Peak Energy Resources LLC
               rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
              Robert Szwajkos    on behalf of Creditor    FLSmidth Inc. rsz@curtinheefner.com
              Robert Szwajkos    on behalf of Creditor    FLSMIDTH USA INC rsz@curtinheefner.com
              Robert J. Feinstein    on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
              Robert K. Malone    on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
               brian.morgan@dbr.com
              Ryan M. Bartley    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Sabrina L. Streusand    on behalf of Interested Party Allen    Shrode streusand@slollp.com,
               prentice@slollp.com
              Samuel Lee Moultrie    on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
              Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
               scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
               Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
               maofiling@cgsh.com;afee@cgsh.com
              Sean A. O'Neal    on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
               maofiling@cgsh.com;afee@cgsh.com
              Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com, state@klehr.com
              Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
               cmcintire@buchalter.com
              Simon E. Fraser    on behalf of Interested Party    J Aron & Company sfraser@cozen.com
              Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com
              Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
              Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee snewman@ashby-geddes.com
              Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
               moody@ecf.inforuptcy.com
              Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors stephanie.wickouski@bryancave.com, dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
               dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
               stephanie.wickouski@bryancave.com, dortiz@bryancave.com
              Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
               stephanie.wickouski@bryancave.com, dortiz@bryancave.com
              Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
               stephen.karotkin@weil.com, frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
               frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
               stephen.karotkin@weil.com, frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
               stephen.karotkin@weil.com, frank.grese@weil.com
              Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
               stephen.karotkin@weil.com, frank.grese@weil.com
              Stephen A. Spence    on behalf of Interested Party    Fee Committee sas@pgslaw.com, saa@pgslaw.com
              Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
               sstapleton@cowlesthompson.com
              Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
               stephen.lerner@squirepb.com
              Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com, saa@pgslaw.com
              Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
               saa@pgslaw.com
              Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com, saa@pgslaw.com
              Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Steven K. Kortanek   on behalf of Interested Party   CenterPoint Energy Resources Corp.
           skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Steven K. Kortanek   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
           skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
          Sundeep S. Sidhu   on behalf of Creditor   Siemens Power Generation Inc. sunny.sidhu@akerman.com,
           cindy.miller@akerman.com
          Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
           skaufman@skaufmanlaw.com
          Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
           ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
           ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
           ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
           ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
           ttacconelli@ferryjoseph.com
          Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp.
           tdriscoll@bifferato.com,  mdunwody@bifferato.com
          Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
           Agent hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
           under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
           nvargas@perkinscoie.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
           Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
          Tina Niehold Moss   on behalf of Interested Party   The Bank of New York Mellon, as Indenture Trustee
           tmoss@perkinscoie.com,  nvargas@perkinscoie.com
          Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
           daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
           daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
           Advantage Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
           Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
           High Yield Bond Open Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
           daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
           US High Yield Pool daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
           Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
           daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
           Portfolio daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
           daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
           Income Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
           daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
           Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
           Fund daluzt@ballardspahr.com
          Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
           cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
          Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
          Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
           semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

|  |  |  |
|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Eagle Mountain Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Receivables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Retail Services Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Electric Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Martin Lake 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Intermediate Holding Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Competitive Holdings Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Holdings Corp. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mineral Development Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman   on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Luminant Big Brown Mining Company LLC
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                     semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                     rbgroup@rlf.com
              Tyler D. Semmelman   on behalf of Defendant  Energy Future Intermediate Holding Company LLC
                     semmelman@rlf.com, rbgroup@rlf.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vincent E. Lazar   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                     vlazar@jenner.com
              Ward W. Benson   on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                     Eastern.Taxcivil@usdoj.gov
              Warren A. Usatine   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                     indenture trustee and collateral trustee wusatine@coleschotz.com
              Wendy B. Reilly   on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
                     mao-bk-ecf@debevoise.com
              Wendy G. Marcari   on behalf of Interested Party   Benbrooke Electric Partners, LLC
                     wmarcari@ebglaw.com,  nyma@ebglaw.com
              William A. Hazeltine   on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
                     Bankruptcy001@sha-llc.com
              William A. Romanowicz   on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                     rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Texas Utilities Electric Company, Inc.
                     rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                     rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                     rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Southwestern Electric Service Company, Inc.
                     rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
               rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
              William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
              William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
               wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
              William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
               Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
               Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
               bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
              William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors WHildbold@mofo.com
              William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
               wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
              William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
               its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                              TOTAL: 849