**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Voucher Analysis Services | 20150501 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/01/15. |
| 05330344 | Voucher Analysis Services | 20150501 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Prepare EFH Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 5/01/15, per R. Leal's (EFH) request. |
| 05330344 | Voucher Analysis Services | 20150501 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Addressed 24 emails from the Olympus mailbox received as of 5/01/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150501 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 23 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/01/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150504 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, per client request on 5/04/15. |
| 05330344 | Voucher Analysis Services | 20150504 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Per client request, review documentation related to client specified vendor invoice as assigned on 5/4/15 in order to determine if invoice can be released as POST. |
| 05330344 | Voucher Analysis Services | 20150504 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Analyzed 26 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/04/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150504 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Addressed 21 emails from the Olympus mailbox received as of 5/04/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150505 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, per client request as of 5/05/15. |
| 05330344 | Voucher Analysis Services | 20150505 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Continue (from 5/4/15) to review documentation related to client specified vendor invoice in order to determining of invoice can be released as POST. |
| 05330344 | Voucher Analysis Services | 20150505 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Addressed 14 emails from the Olympus mailbox received as of 5/05/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150505 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed 25 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/05/15 in order to classify as PREO, POST or SPLIT |
| 05330344 | Voucher Analysis Services | 20150506 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/06/15. |
| 05330344 | Voucher Analysis Services | 20150506 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 2 vouchers in EFH in Prolenium system in order to determine if they can be released as PRE or POST, per direction from A. Milner (KPMG) |
| 05330344 | Voucher Analysis Services | 20150506 | Douthey, Amy | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 17 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/06/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150506 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Address 26 emails from the Olympus mailbox received as of 5/06/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Voucher Analysis Services | 20150507 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $    100.00 | Create trend report detailing EFH vouchers under review / past due, as assigned by client on  5/07/15. |
| 05330344 | Voucher Analysis Services | 20150507 | Douthey, Amy | Associate - Advisory | $  125 | 2.7 | $    337.50 | Addressed 15 emails from the Olympus mailbox received as of 5/07/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150507 | Douthey, Amy | Associate - Advisory | $  125 | 4.0 | $    500.00 | Analyze 32 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/07/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150508 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $     87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/08/15. |
| 05330344 | Voucher Analysis Services | 20150508 | Douthey, Amy | Associate - Advisory | $  125 | 1.2 | $    150.00 | Analyze 9 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/08/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150508 | Douthey, Amy | Associate - Advisory | $  125 | 1.3 | $    162.50 | Assembled view of top 20 vendors with the highest voucher count / dollar amounts as of 5/8/15, per R. Leal's (EFH) request. |
| 05330344 | Voucher Analysis Services | 20150508 | Douthey, Amy | Associate - Advisory | $  125 | 1.4 | $    175.00 | Addressed 10 emails from the Olympus mailbox received as of 5/08/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150508 | Douthey, Amy | Associate - Advisory | $  125 | 1.4 | $    175.00 | Prepared EFH Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 5/08/15, per R. Leal's (EFH) request. |
| 05330344 | Voucher Analysis Services | 20150511 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $    100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/11/15. |
| 05330344 | Voucher Analysis Services | 20150511 | Douthey, Amy | Associate - Advisory | $  125 | 3.8 | $    475.00 | Analyzed 31 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/11/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150511 | Douthey, Amy | Associate - Advisory | $  125 | 3.9 | $    487.50 | Address 21 emails from the Olympus mailbox received as of 5/11/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150512 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $     87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by client on 5/12/15. |
| 05330344 | Voucher Analysis Services | 20150512 | Douthey, Amy | Associate - Advisory | $  125 | 3.5 | $    437.50 | Addressed 20 emails from the Olympus mailbox received as of 5/12/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150512 | Douthey, Amy | Associate - Advisory | $  125 | 3.8 | $    475.00 | Analyzed 28 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/12/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150513 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $     87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by client on 5/13/15. |
| 05330344 | Voucher Analysis Services | 20150513 | Douthey, Amy | Associate - Advisory | $  125 | 3.8 | $    475.00 | Address 27 emails from the Olympus mailbox received as of 5/13/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Voucher Analysis Services | 20150513 | Douthey, Amy | Associate - Advisory | $ 125 | 5.0 | $ 625.00 | Analyzed 47 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/13/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150514 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/14/15. |
| 05330344 | Voucher Analysis Services | 20150514 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Addressed 33 emails from the Olympus mailbox received as of 5/14/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150514 | Douthey, Amy | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Analyzed 39 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/14/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150515 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/15/15. |
| 05330344 | Voucher Analysis Services | 20150515 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed 12 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/15/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150515 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Addressed 10 emails from the Olympus mailbox received as of 5/15/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150518 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Create trend report detailing EFH vouchers under review / past due, as assigned by client on 5/18/15. |
| 05330344 | Voucher Analysis Services | 20150518 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 32 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/18/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150518 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Address 19 emails from the Olympus mailbox received as of 5/18/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150519 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, as assigned by client on 5/19/15. |
| 05330344 | Voucher Analysis Services | 20150519 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Address 20 emails from the Olympus mailbox received as of 5/19/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150519 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 29 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/19/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150520 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by client on 5/20/15. |
| 05330344 | Voucher Analysis Services | 20150520 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 29 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/19/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150520 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Address 17 emails from the Olympus mailbox received as of 5/20/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150521 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/21/15. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Voucher Analysis Services | 20150521 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Addressed 23 emails from the Olympus mailbox received as of 5/21/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150521 | Douthey, Amy | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Analyzed 42 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/19/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150522 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/22/15. |
| 05330344 | Voucher Analysis Services | 20150522 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Prepared EFH Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 5/22/15, per R. Leal's (EFH) request. |
| 05330344 | Voucher Analysis Services | 20150522 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Assembled view of top 20 vendors with the highest voucher count / dollar amounts as of 5/22/15, per R. Leal's (EFH) request. |
| 05330344 | Voucher Analysis Services | 20150526 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/26/15. |
| 05330344 | Voucher Analysis Services | 20150526 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 17 emails from the Olympus mailbox received as of 5/26/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 05330344 | Voucher Analysis Services | 20150526 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 28 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/26/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150527 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 5/27/15. |
| 05330344 | Voucher Analysis Services | 20150527 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 5/27/15 in order to classify as PREO, POST or SPLIT. |
| 05330344 | Voucher Analysis Services | 20150527 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Addressed 25 emails from the Olympus mailbox received as of 5/27/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150601 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/01/15. |
| 060047754 | Voucher Analysis Services | 20150601 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyze 24 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/01/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150601 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Addressed 19 emails from the Olympus mailbox received as of 6/01/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150602 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/02/15. |
| 060047754 | Voucher Analysis Services | 20150602 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Addressed 11 emails from the Olympus mailbox received as of 6/02/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150602 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Performed researched over invoice documentation for M. Frank (Alvarez & Marsal), per request from R. Leal (EFH) on 6/2/15. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Voucher Analysis Services | 20150602 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Analyze 27 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/02/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150603 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/03/15. |
| 060047754 | Voucher Analysis Services | 20150603 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Perform research in order to address question posed by K. Stone (EFH) regarding a particular vendor invoice in order to determine how it related to the vendor's claim, as assigned by client on 6/3/15. |
| 060047754 | Voucher Analysis Services | 20150603 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Addressed 6 emails from the Olympus mailbox received as of 6/03/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150603 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Analyze 12 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/03/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150603 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.1 | $ | 387.50 | Researched invoice documentation for client specified vendor as assigned on 6/3/15 per R. Leal (EFH). |
| 060047754 | Voucher Analysis Services | 20150604 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/04/15. |
| 060047754 | Voucher Analysis Services | 20150604 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Performed research over client specified invoice's receiving date in order to determine if pre or post, as assigned on 6/4/15. |
| 060047754 | Voucher Analysis Services | 20150604 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.9 | $ | 362.50 | Addressed 16 emails from the Olympus mailbox received as of 6/04/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150604 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyze 23 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/04/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150605 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Prepare EFH Voucher Analysis project status report outlining completed tasks and next steps as of 6/05/15, per R. Leal's (EFH) request. |
| 060047754 | Voucher Analysis Services | 20150605 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/05/15. |
| 060047754 | Voucher Analysis Services | 20150605 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Assembled view of top 20 vendors with the highest voucher count / dollar amounts as of 6/05/15, per R. Leal's (EFH) request. |
| 060047754 | Voucher Analysis Services | 20150605 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.1 | $ | 387.50 | Analyze 19 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/05/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150608 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/08/15. |
| 060047754 | Voucher Analysis Services | 20150608 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Addressed 20 emails from the Olympus mailbox received as of 6/08/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150608 | Douthey, Amy | Associate - Advisory | $ | 125 | 4.8 | $ | 600.00 | Analyzed 39 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/08/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150609 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/09/15. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Voucher Analysis Services | 20150609 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Researched information related to client specified voucher as of 6/9/15 per request from J. Mezger (EFH) to be provided to J. Dwyer (Alvarez & Marsal) |
| 060047754 | Voucher Analysis Services | 20150609 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.5 | $ | 312.50 | Addressed 12 emails from the Olympus mailbox received as of 6/09/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150609 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.1 | $ | 387.50 | Analyze 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/09/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150610 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/10/15. |
| 060047754 | Voucher Analysis Services | 20150610 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Addressed 12 emails from the Olympus mailbox received as of 6/10/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150610 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyzed 29 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/10/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150611 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/11/15. |
| 060047754 | Voucher Analysis Services | 20150611 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.4 | $ | 425.00 | Addressed 17 emails from the Olympus mailbox received as of 6/11/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150611 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 32 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/11/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150612 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/12/15. |
| 060047754 | Voucher Analysis Services | 20150612 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Assembled view of top 10 vendors with the highest voucher count / dollar amounts as of 6/12/15, per R. Leal's (EFH) request. |
| 060047754 | Voucher Analysis Services | 20150612 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Prepared the EFH Voucher Analysis project status report outlining completed tasks and next steps as of 6/12/15, per R. Leal's (EFH) request. |
| 060047754 | Voucher Analysis Services | 20150615 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/15/15. |
| 060047754 | Voucher Analysis Services | 20150615 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Addressed 14 emails from the Olympus mailbox received as of 6/15/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150615 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 28 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/15/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150616 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/16/15. |
| 060047754 | Voucher Analysis Services | 20150616 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Analyzed 25 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/16/15 in order to classify as PREO, POST or SPLIT. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Voucher Analysis Services | 20150616 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Addressed 22 emails from the Olympus mailbox received as of 6/16/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150617 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/17/15. |
| 060047754 | Voucher Analysis Services | 20150617 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed client specified vendor documentation in order to confirm POST portion of SPLIT vouchers were released for payment, per request of R. Leal (EFH). |
| 060047754 | Voucher Analysis Services | 20150617 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 18 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/17/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150617 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Addressed 16 emails from the Olympus mailbox received as of 6/17/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150618 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/18/15. |
| 060047754 | Voucher Analysis Services | 20150618 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Released client specified vendor invoice (under CP01 motion) per request from J. Mezger (EFH). |
| 060047754 | Voucher Analysis Services | 20150618 | Douthey, Amy | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Analyzed 10 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/18/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150618 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 15 emails from the Olympus mailbox received as of 6/18/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150622 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/22/15. |
| 060047754 | Voucher Analysis Services | 20150622 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Address 15 emails from the Olympus mailbox received as of 6/22/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150622 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 27 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/22/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150623 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/23/15. |
| 060047754 | Voucher Analysis Services | 20150623 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Address 18 emails from the Olympus mailbox received as of 6/23/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150623 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 24 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/23/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150624 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/24/15. |
| 060047754 | Voucher Analysis Services | 20150624 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed EFH invoices related to a client specified utilities company as of 6/24/15, per request from R. Leal (EFH) and J. Mezger (EFH). |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Voucher Analysis Services | 20150624 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzed 19 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/24/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150624 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Address 16 emails from the Olympus mailbox received as of 6/24/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150625 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/25/15. |
| 060047754 | Voucher Analysis Services | 20150625 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 13 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/25/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150625 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Address 10 emails from the Olympus mailbox received as of 6/25/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150626 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client direction as of 6/26/15. |
| 060047754 | Voucher Analysis Services | 20150626 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Address 5 emails from the Olympus mailbox received as of 6/26/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150626 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Drafted the EFH Voucher Analysis project status report outlining completed tasks and next steps as of 6/26/15, per R. Leal's (EFH) request. |
| 060047754 | Voucher Analysis Services | 20150626 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Assembled view of top 20 vendors with the highest voucher count / dollar amounts as of 6/26/15, per R. Leal's (EFH) request. |
| 060047754 | Voucher Analysis Services | 20150626 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/26/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150629 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/29/15. |
| 060047754 | Voucher Analysis Services | 20150629 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyze client specified vouchers related to the EFH Trade Log as assigned by R. Leal (EFH) on 6/29/15. |
| 060047754 | Voucher Analysis Services | 20150629 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Address 15 emails from the Olympus mailbox received as of 6/29/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 060047754 | Voucher Analysis Services | 20150629 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/29/15 in order to classify as PREO, POST or SPLIT. |
| 060047754 | Voucher Analysis Services | 20150630 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed client specified vouchers related to the EFH Trade Log as assigned by R. Leal (EFH) on 6/30/15. |
| 060047754 | Voucher Analysis Services | 20150630 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, per client direction as of 6/30/15. |
| 060047754 | Voucher Analysis Services | 20150630 | Douthey, Amy | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Meeting with Alvarez & Marsal to discuss trade vouchers on hold per R. Leal (EFH) |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Voucher Analysis Services | 20150630 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Address 13 emails from the Olympus mailbox received as of 6/30/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 060047754 | Voucher Analysis Services | 20150630 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Analyzed 18 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 6/30/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150701 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Draft trend report detailing EFH vouchers under review / past due, per client request on 7/01/15. |
| 07101775 | Voucher Analysis Services | 20150701 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Meeting with Alvarez and Marsal per request of R. Leal (EFH) to discuss invoice documentation. |
| 07101775 | Voucher Analysis Services | 20150701 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.7 | $ | 337.50 | Addressed 11 emails from the Olympus mailbox received as of 7/01/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150701 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.7 | $ | 337.50 | Analyzed 17 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/01/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150702 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Draft trend report detailing EFH vouchers under review / past due, per client request on 7/02/15. |
| 07101775 | Voucher Analysis Services | 20150702 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Address 10 emails from the Olympus mailbox received as of 7/02/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150702 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Analyzed 24 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/02/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150706 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Create trend report detailing EFH vouchers under review / past due, per client request on 7/06/15. |
| 07101775 | Voucher Analysis Services | 20150706 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Analyze specific vouchers related to EFH Trade Log as assigned by client on 7/06/15. |
| 07101775 | Voucher Analysis Services | 20150706 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Analyzed 11 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/06/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150706 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Addressed 15 emails from the Olympus mailbox received as of 7/06/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150707 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Create trend report detailing EFH vouchers under review / past due, per client request on 7/07/15. |
| 07101775 | Voucher Analysis Services | 20150707 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.2 | $ | 275.00 | Analyzed 7 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/07/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150707 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Addressed 11 emails from the Olympus mailbox received as of 7/07/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150707 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyze client specified vouchers related to EFH Trade Log as assigned on 7/07/15. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Voucher Analysis Services | 20150708 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/08/15. |
| 07101775 | Voucher Analysis Services | 20150708 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Addressed 5 emails from the Olympus mailbox received as of 7/08/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150708 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyze 12 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/08/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150708 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed EFH Trade log specific vouchers per client request  on 7/08/15. |
| 07101775 | Voucher Analysis Services | 20150709 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/09/15. |
| 07101775 | Voucher Analysis Services | 20150709 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 8 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/09/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150709 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 12 emails from the Olympus mailbox received as of 7/09/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150709 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed client specified vouchers related to EFH Trade Log as assigned on 7/09/15. |
| 07101775 | Voucher Analysis Services | 20150710 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, per client request on 7/10/15. |
| 07101775 | Voucher Analysis Services | 20150710 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Address 16 emails from the Olympus mailbox received as of 7/10/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150710 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Drafted the EFH Voucher Analysis project status report detailing completed tasks and next steps as of 7/10/15, per R. Leal's (EFH) request. |
| 07101775 | Voucher Analysis Services | 20150710 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyze 6 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/10/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150713 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzed vouchers related to client specified EFH utilities vendor as assigned on 7/13/15. |
| 07101775 | Voucher Analysis Services | 20150713 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Drafted trend report detailing EFH vouchers under review / past due, per client request on 7/13/15. |
| 07101775 | Voucher Analysis Services | 20150713 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 14 emails from the Olympus mailbox received as of 7/13/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150713 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Analyzed 25 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/13/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150714 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Draft trend report detailing EFH vouchers under review / past due, per client request on 7/14/15. |

Exhibit A1
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Voucher Analysis Services | 20150714 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Address 10 emails from the Olympus mailbox received as of 7/14/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150714 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed specific vouchers related to client specified EFH utilities vendor as assigned on 7/14/15. |
| 07101775 | Voucher Analysis Services | 20150714 | Douthey, Amy | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Analyzed 16 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/14/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150715 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Draft trend report detailing EFH vouchers under review / past due, per client request on 7/15/15. |
| 07101775 | Voucher Analysis Services | 20150715 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Addressed 18 emails from the Olympus mailbox received as of 7/15/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150715 | Douthey, Amy | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Analyzed 28 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/15/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150716 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/16/15. |
| 07101775 | Voucher Analysis Services | 20150716 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Addressed 16 emails from the Olympus mailbox received as of 7/16/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150716 | Douthey, Amy | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyze 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/16/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150717 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/17/15. |
| 07101775 | Voucher Analysis Services | 20150717 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Drafted the EFH Voucher Analysis project status report detailing completed tasks and next steps as of 7/17/15, per R. Leal's (EFH) request. |
| 07101775 | Voucher Analysis Services | 20150717 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Addressed 5 emails from the Olympus mailbox received as of 7/17/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150717 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyzed 14 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/17/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150720 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, per client request on 7/29/15. |
| 07101775 | Voucher Analysis Services | 20150720 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 15 emails from the Olympus mailbox received as of 7/20/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150720 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 25 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/20/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150721 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/21/15. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Voucher Analysis Services | 20150721 | Douthey, Amy | Associate - Advisory | $  125 | 3.4 | $   425.00 | Addressed 16 emails from the Olympus mailbox received as of 7/21/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150721 | Douthey, Amy | Associate - Advisory | $  125 | 3.8 | $   475.00 | Analyzed 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/21/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150722 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $   100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/22/15. |
| 07101775 | Voucher Analysis Services | 20150722 | Douthey, Amy | Associate - Advisory | $  125 | 1.2 | $   150.00 | Analyzed additional 9 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/22/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150722 | Douthey, Amy | Associate - Advisory | $  125 | 3.1 | $   387.50 | Addressed 10 emails from the Olympus mailbox received as of 7/22/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150722 | Douthey, Amy | Associate - Advisory | $  125 | 3.9 | $   487.50 | Analyzed 31 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/22/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150723 | Douthey, Amy | Associate - Advisory | $  125 | 0.9 | $   112.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/23/15. |
| 07101775 | Voucher Analysis Services | 20150723 | Douthey, Amy | Associate - Advisory | $  125 | 2.8 | $   350.00 | Addressed 7 emails from the Olympus mailbox received as of 7/23/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150723 | Douthey, Amy | Associate - Advisory | $  125 | 3.8 | $   475.00 | Analyzed 27 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/23/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150724 | Douthey, Amy | Associate - Advisory | $  125 | 1.0 | $   125.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/24/15. |
| 07101775 | Voucher Analysis Services | 20150724 | Douthey, Amy | Associate - Advisory | $  125 | 2.6 | $   325.00 | Addressed 9 emails from the Olympus mailbox received as of 7/24/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150724 | Douthey, Amy | Associate - Advisory | $  125 | 3.9 | $   487.50 | Analyzed 26 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/24/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150727 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $   100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/27/15. |
| 07101775 | Voucher Analysis Services | 20150727 | Douthey, Amy | Associate - Advisory | $  125 | 3.5 | $   437.50 | Analyze 22 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/27/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150727 | Douthey, Amy | Associate - Advisory | $  125 | 3.7 | $   462.50 | Addressed 16 emails from the Olympus mailbox received as of 7/27/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 07101775 | Voucher Analysis Services | 20150728 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $   100.00 | Created trend report detailing EFH vouchers under review / past due, per client request on 7/28/15. |

**Exhibit A1**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Voucher Analysis Services | 20150728 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Analyzed additional 19 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/28/15 in order to classify as PREO, POST or SPLIT. |
| 07101775 | Voucher Analysis Services | 20150728 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 20 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 7/28/15 in order to classify as PREO, POST or SPLIT. |
| **Total** | | | | | | **457.0** | **$ 57,125.00** | |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150501 | Fulmer, Brandon T | Manager - Tax | $ 437 | 5.0 | $ 2,185.00 | Performed manager review of EFH Texas SUT potential refund calculations as requested by EFH tax. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150501 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Continued to perform manager review of EFH Texas SUT potential refund calculations as requested by EFH tax (as began same day). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150505 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Performed staff review of EFH Texas Sales and Use Tax (SUT) data related to retail business to identify potential tax assessment reductions (vendor groups 1 - 3). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150505 | Jones, Virginia | Associate - Tax | $ 241 | 3.3 | $ 795.30 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 4 - 5). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150506 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 5 - 8). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150506 | Jones, Virginia | Associate - Tax | $ 241 | 3.5 | $ 843.50 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 9 - 13). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150507 | Jones, Virginia | Associate - Tax | $ 241 | 4.0 | $ 964.00 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor group 14). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150507 | Jones, Virginia | Associate - Tax | $ 241 | 3.1 | $ 747.10 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 15 - 17). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150508 | Burdett, Brian R | Principal - Tax | $ 682 | 2.8 | $ 1,909.60 | Revised the Texas Sales and Use Tax (SUT) contract analysis at the request of B. Cobb (EFH). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150511 | Jones, Virginia | Associate - Tax | $ 241 | 0.9 | $ 216.90 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor group 18). |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150512 | Jones, Virginia | Associate - Tax | $ 241 | 3.2 | $ 771.20 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 19 - 21). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150513 | Jones, Virginia | Associate - Tax | $ 241 | 3.2 | $ 771.20 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 22 - 24). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150513 | Jones, Virginia | Associate - Tax | $ 241 | 3.7 | $ 891.70 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 25 - 27). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150518 | Jones, Virginia | Associate - Tax | $ 241 | 2.7 | $ 650.70 | Performed staff review of EFH Texas SUT data for retail business to identify potential tax assessment reductions (vendor groups 28 - 30). |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150518 | Jones, Virginia | Associate - Tax | $ 241 | 1.7 | $ 409.70 | Performed vendor analysis to identify trends of over accruals related to retail Texas SUT data. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150518 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Review sales and use tax return information to verify tax audit appropriateness. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150519 | Jones, Virginia | Associate - Tax | $ 241 | 4.2 | $ 1,012.20 | Performed research related to tax issues assessed by the EFH Comptroller as of 5/19/15 for potential reduction opportunities. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150519 | Jones, Virginia | Associate - Tax | $ 241 | 4.0 | $ 964.00 | Performed invoice level review of high dollar tax assessed items for potential reductions. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150520 | Jones, Virginia | Associate - Tax | $ 241 | 2.3 | $ 554.30 | Researched top potential tax refund vendors not assessed within the SUT audit. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150520 | Jones, Virginia | Associate - Tax | $ 241 | 3.2 | $ 771.20 | Reviewed invoices focusing on top refund potential vendors. |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150520 | Jones, Virginia | Associate - Tax | $ | 241 | 2.5 | $ | 602.50 | Documented potential refunds for items identified, other findings requiring follow-up |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150526 | Jones, Virginia | Associate - Tax | $ | 241 | 3.1 | $ | 747.10 | Prepared analysis for manager for review of identified EFH tax expense opportunities. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150526 | Jones, Virginia | Associate - Tax | $ | 241 | 4.0 | $ | 964.00 | Reviewed tax reconciliation prepared by the Comptroller of Public Accounts. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150527 | Jones, Virginia | Associate - Tax | $ | 241 | 3.1 | $ | 747.10 | Compiled support workpaper documentation for determinations related to Texas SUT project |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150527 | Jones, Virginia | Associate - Tax | $ | 241 | 1.5 | $ | 361.50 | Documented findings related to EFH Texas retail analysis of potential assessment reductions and refunds identified. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150528 | Jones, Virginia | Associate - Tax | $ | 241 | 2.1 | $ | 506.10 | Finalized scoping of tax refund items related to the EFH Texas retail analysis |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150529 | Jones, Virginia | Associate - Tax | $ | 241 | 2.6 | $ | 626.60 | Began incorpating adjustments to EFH Texas SUT schedule at the request of manager. |
| 05330344 | Sales and Use Tax Examination Consulting Services | 20150529 | Jones, Virginia | Associate - Tax | $ | 241 | 4.0 | $ | 964.00 | Finalized adjustments to EFH Texas SUT schedule at the request of manager. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150610 | Jones, Virginia | Associate - Tax | $ | 241 | 3.8 | $ | 915.80 | Performed analysis of Group A sampled items for potential recovery of tax by EFH. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150611 | Jones, Virginia | Associate - Tax | $ | 241 | 3.0 | $ | 723.00 | Finalized analysis of Group A items assessed for potential recovery by EFH. |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150611 | Jones, Virginia | Associate - Tax | $ 241 | 3.4 | $ 819.40 | Continued analysis of Group A for tax recovery opportunities (as began on 6/10/15) |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150611 | Dillard, Monique | Senior Associate - Tax | $ 350 | 0.5 | $ 175.00 | Perform set-up of Citric folder in order to facilitate access needed for EFH project |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150615 | Jones, Virginia | Associate - Tax | $ 241 | 2.5 | $ 602.50 | Continued analysis of remaining Group B items for potential tax recoveries (task started earlier) |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150615 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Began to perform analysis of Group B sampled items for potential recovery of tax by EFH. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150616 | Jones, Virginia | Associate - Tax | $ 241 | 3.5 | $ 843.50 | Performed research related to EFH taxation positions specifically focusing on assessed items for potential reductions. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150616 | Jones, Virginia | Associate - Tax | $ 241 | 3.4 | $ 819.40 | Continued analysis of Group B items for potential tax recovery by EFH as began previously (as began on 6/15/15) |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150617 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Reviewed summary of potential reductions to the proposed sales and use tax liability issued by the Texas Comptroller's office items to assess for potential tax recoveries by EFH. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150617 | Jones, Virginia | Associate - Tax | $ 241 | 3.1 | $ 747.10 | Finalized analysis of Group B items assessed for potential recovery by EFH. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150617 | Jones, Virginia | Associate - Tax | $ 241 | 2.2 | $ 530.20 | Began to perform analysis of Group C sampled items for potential recovery of tax by EFH. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150618 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Performed research to gather information for EFH taxation positions as assigned |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150618 | Jones, Virginia | Associate - Tax | $ | 241 | 4.3 | $ | 1,036.30 | Continued analysis of remaining Group C items for potential tax recoveries as began on 6/17/15. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150619 | Jones, Virginia | Associate - Tax | $ | 241 | 3.4 | $ | 819.40 | Continued analysis of remaining Group C items for potential tax recoveries (as began earlier in the day) |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150622 | Jones, Virginia | Associate - Tax | $ | 241 | 2.3 | $ | 554.30 | Prepared review package of potential items for tax recovery refunds for EFH |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150622 | Jones, Virginia | Associate - Tax | $ | 241 | 3.8 | $ | 915.80 | Completed analysis of Group C items assessing for potential recovery by EFH. |
| 060047754 | Sales and Use Tax Examination Consulting Services | 20150630 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 0.5 | $ | 218.50 | Prepared status update as of 6/30/15 for EFH related to efforts related to identification of potential tax recoveries. |
| 07101775 | Sales and Use Tax Examination Consulting Services | 20150701 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 2.0 | $ | 874.00 | Performed manager review of asset transactions related to Texas sales and use tax focusing on potential reductions / refunds. |
| 07101775 | Sales and Use Tax Examination Consulting Services | 20150702 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 2.0 | $ | 874.00 | Performed manager review of expense transactions related to Texas sales and use tax focusing on potential reductions / refunds. |
| 07101775 | Sales and Use Tax Examination Consulting Services | 20150706 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.0 | $ | 682.00 | Performed partner review of asset transactions related to Texas sales and use tax potential refund opportunities and tax expense reductions |
| 07101775 | Sales and Use Tax Examination Consulting Services | 20150724 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.5 | $ | 1,023.00 | Continued partner review of expense transactions related to Texas sales and use tax potential refund opportunities and tax expense reductions |
| 07101775 | Sales and Use Tax Examination Consulting Services | 20150727 | Jones, Virginia | Associate - Tax | $ | 241 | 0.8 | $ | 192.80 | Performed research related to asset and expense transactions for potential Texas tax expense reductions and refund opportunities factoring in EFH specifics |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150818 | Jones, Virginia | Associate - Tax | $ | 241 | 1.3 | $ | 313.30 | .6hrs  Reviewed contract documentation provided by B. Cobb at EFH simultaneously changing contract documentation to recognized text for review purposes. .7hrs  Reviewed contract documentation for relevant sales and use tax sections |
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150819 | Jones, Virginia | Associate - Tax | $ | 241 | 5.4 | $ | 1,301.40 | Continued review of contract documentation from EFH to highlight sales and use tax sections, tpp and services sections, confidential information sections, etc. reviewing for taxability of items and services provided under contract. |
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150824 | Jones, Virginia | Associate - Tax | $ | 241 | 5.2 | $ | 1,253.20 | 4.0hrs  Reviewed A1 contract documentation along with amendments in order to make taxability determinations regarding software and software maintenance provided under contract. 1.2hrs  Started review of B1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract |
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150825 | Jones, Virginia | Associate - Tax | $ | 241 | 7.1 | $ | 1,711.10 | 2.0hrs Continued review of  B1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. 3.5hrs  Reviewed D1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. 1.6hrs  Started review of E1 contract documentation along with amendments in order to make taxability determinations. |
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150826 | Jones, Virginia | Associate - Tax | $ | 241 | 6.2 | $ | 1,494.20 | 1.5hrs  Reviewed E1 contract documentation along with amendments in order to make taxability determinations regarding software and software maintenance provided under contract. 3.4hrs  Reviewed H1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. 1.3hrs  Started review of M1 contract documentation along with amendments in order to make taxability determinations. |

**Exhibit A3**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150827 | Jones, Virginia | Associate - Tax | $ 241 | 7.0 | $ 1,687.00 | 1.7hrs  Reviewed M1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. 3.0hrs  Reviewed P1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. 2.3hrs  Reviewed R1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. |
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150828 | Jones, Virginia | Associate - Tax | $ 241 | 4.1 | $ 988.10 | 2.6hrs  Reviewed S1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. 1.5hrs  Reviewed S2  contract documentation and amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. |
| 08391949 | Sales and Use Tax Examination Consulting Services | 20150831 | Jones, Virginia | Associate - Tax | $ 241 | 6.2 | $ 1,494.20 | 2.9hrs  Reviewed S3 contract documentation along with amendments in order to make taxability determinations regarding software and software maintenance provided under contract. 3.3hrs  Reviewed V1 contract documentation along with amendments in order to make taxability determinations  regarding software and software maintenance provided under contract. |
| | | **Total** | | | | **187.1** | **$ 49,540.90** | |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150501 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed EFH requests related to EFH Corporate Accounting project specifically requests / items requiring follow-up as of 5/1/15 |
| 05330344 | CAO Financial Reporting Support | 20150501 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the EFH Claims Reconciliation worksheet to link data so the filter from one would apply the same filter to the other pivot tables to accommodate EFH specific request. |
| 05330344 | CAO Financial Reporting Support | 20150501 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | At the request of C. Dobry (EFH), updated EFH Professional Fees Summary to include new invoices/fee statements received from professionals for use in the May Accrual. |
| 05330344 | CAO Financial Reporting Support | 20150501 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | As part of the EFH Pinnacle project, obtained detailed listing of approvers while simultaneously creating a selection of samples to test against the Delegation of Authority (DOA) chart from MyWorkDay focusing on appropriate approval rights, per request from by C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract disbursement detail for March 2015 for client specified vendors at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract prepayment balance as of petition date for listing of Other Professionals (total of 14) per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed project plan for EFH Pinnacle project noting purpose / procedures to be performed per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Identify initial retainers received for listing of "Other Professionals" (total of 14) per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Meeting with R. Leal (EFH) and J. Mezger (EFH) to discuss EFH Claims Reconciliation, specifically the template created to facilitate claims reconciliation to the General Ledger (GL) which will be used in the CAO project |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Created summary documentation related to EFH DOA Audit, specifically the Summary Page (.5), testwork Page (.4), Pinnacle Population (.4), DOA Chart from MyWorkDay (.4), per direction from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update EFH Professional Fees Summary documentation to include payments made to professionals as of 5/4/15 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Update EFH Professional Fee Summary documentation to include new invoices/fee statements received from professionals as of 5/4/15 for purpose of April Accrual, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Performed testwork for Pinnacle, vouching 96 individuals who approved contractor time for payment to the EFH DOA chart on Tab 4, in order to confirm there was appropriate DOA to approve the time charge related to the contractor. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.3 | $ 66.00 | Draft information request to EFH HR/Payroll in order to determine if remaining 4 individuals in DOA project are still employed with the company. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Met with C. Dobry (EFH) to discuss 4 remaining samples for which no DOA is listed on Tab 4 of the EFH DOA Chart. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Met with C. Dobry (EFH) to discuss 38 potential exceptions and obtained guidance related to how to proceed. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Extracted 38 individuals manager/approver from Outlook in order included in Column on Tab 2 testwork. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Revised bankruptcy chart for month of April for submission to courts. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Continued vouching 96 samples to DOA chart on Tab 4 simultaneously noting 38 potential exceptions that require further analysis, as part of the Pinnacle project as began previously |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review Project Tailoring documentation provided by K. Schumacher (EFH) in order to determine if it will be sufficient for the EFH accounting department to utilize for project accounting classification. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Vouched manager of individual originally selected to DOA chart on Tab 4 (indings to be discussed with C. Dobry) (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review voucher package documentation as of 5/5/15 focusing on listing of Other Professionals (total of 10) in order to determine if Professionals billed EFH in advance or in arrears at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | In order to determine if Professionals billed EFH in advance or in arrears, per request from C. Dobry (EFH), extracted EFH voucher package documentation focusing on listing of Other Professionals (total of 10) |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.2 | $ 44.00 | Reviewed response from EFH HR/Payroll regarding 4 individuals that I was unable to locate in the DOA chart on Tab 4 for Pinnacle DOA project. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Updated Pinnacle project documentation (Tab 2 testwork for 2 of 4 individuals) to include additional details provided by EFH HR/Payroll. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Finalized documentation related to the EFH Pinnacle project /Pinnacle workbook in order to provide to C. Dobry (EFH) fro review. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | As part of the EFH Pinnacle project, vouched remaining two names to Delegation of Authority Chart (Tab 4) / updated related testwork on Tab 2 as pass. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), A. Curtis (EFH), S. Budde (EFH) and K. Schumacher (EFH) to discuss next steps in process to standardize task and activity information for EFH IT Software Projects. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with R. Leal (EFH) regarding status of Claims Reconciliation project as of 5/6/15 and issues in workbook that details the reconciliation of claims (per vendor) to the GL. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Performed simultaneous review of the EFH Pinnacle project workbook Tabs: Summary / testwork / Population / DOA chart focusing on consistency as well as adding notes as needed explaining purpose of Tab. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated Summary at Tab 1 of Pinnacle project documentation to include all steps performed in Audit as well as reported findings related to issues noted. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed formulas / Pivot tables in the EFH Claims Reconciliation workbook in order to address issues |
| 05330344 | CAO Financial Reporting Support | 20150506 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Extract voucher package documentation (#xxxxxx2029 to xxxxxx6380) from Oracle for listing of director expense reimbursements that require further analysis (related to type of expenses), at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150506 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review voucher package documentation (#xxxxxx2029 to xxxxxx6380) focusing on listing of director expense reimbursements in order to create breakdown of the type of expenses incurred, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Reviewed summary notes related to EFH Claims Reconciliation project meeting with J. Mezger (EFH) and R. Leal (EFH) in order to create go forward plan to address issues / determine next steps as of 5/7/15. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project status and work assignments as of 5/07/15. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project status and work assignments as of 5/07/15. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Met with J. Mezger (EFH) and R. Leal (EFH) to discuss status and next steps related to EFH Claims Reconciliation as of 5/7/15, in the context of CAO services |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Meeting with F. Yogi (KPMG), D. Jeffcott (KPMG), A. Milner (KPMG) and A. Douthey (KPMG) to review status and feedback related to all EFH Corporate Accounting projects as of 5/7/15. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Meeting with F. Yogi (KPMG), D. Jeffcott (KPMG), A. Milner (KPMG) and A. Douthey (KPMG) to review status and feedback related to all EFH Corporate Accounting projects as of 5/7/15. |

Exhibit A13
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150507 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Extract voucher package documentation (#xxxxxx9413 to xxxxxx0357) from Oracle with listing of employee expense reimbursements that require further analysis at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150507 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Extract voucher package documentation (#xxxxxx3602 to xxxxxx3514) from Oracle with listing of employee expense reimbursements that require further analysis per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Revised the EFH Claims Reconciliation workbook to reflect changes/updates to Claims reconciliation project identified during 5/6/15 meeting with R. Leal (EFH) for further use in context of CAO project. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Performed testing over the EFH Claims Recon Tab filter by filtering for Vendors: S8, F2, P8 as well as ALL companies in order to identify issue related to SUMIF formulas (when pulling more than one vendor at a time data is not pulling correctly). |
| 05330344 | CAO Financial Reporting Support | 20150508 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Performed testing over the EFH Claims Recon Tab by selecting individual vendors (one at a time) in order to tie out the numbers to the data, simultaneously updating formulas not operating correctly for a single vendor as needed. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Perform testing over the EFH Claims Recon Tab by selecting "Multiple Vendors" in order to tie out the numbers to the data, simultaneously noting issues in formulas (as needed) when searching for multiple vendors. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review voucher package documentation (#xxxxxx3602 to xxxxxx3514) in order to create a breakdown of type of employee expense reimbursements incurred, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150508 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review voucher package documentation (#xxxxxx9413 to xxxxxx0357) in order to create a breakdown of type of employee expense reimbursements incurred, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150511 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Performed testing over the EFH Claims Recon Tab focusing on selection of all vendors / tying of numbers to the data. |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review payments made to EFH Provider D1 in 2014 to confirm completeness of listing, at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update EFH Professional Fees Summary documentation to include payments made to professionals as of 5/11/15 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update EFH Professional Fee Summary documentation to include new invoices/fee statements received from professionals as of 5/11/15 for purpose of April Accrual, per request from C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150511 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Performed testing over the EFH Claims Recon Tab by selecting individual vendors (one at a time) in order to tie out numbers to the data, simultaneously verifying formulas are operating correctly when searching for a single vendor. |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Perform research over industry key performance indicators used to measure effectiveness of Finance, Accounting, Reporting Departments at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150511 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Performed testing over the EFH Claims Recon Tab by selecting multiple vendors in order to tie out the numbers to the data, simultaneously noting issues in formulas that occurred while searching for multiple vendors. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed the EFH Retained Professional Governance Tracker as of 5/12/15 in order to identify outstanding information still needed, at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150512 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Performed testing over the Claims Recon Tab (for the selection of All Vendors) in order to tie the numbers to the data, simultaneously identifying any issues in formulas when searching for all vendors. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Continued (from same day) to perform review of formulas used when selecting multiple vendors / all vendors from the EFH GL Data Tab due to the discovery of the error in formulas when filtering for multiple vendors / all vendors as identified during testing. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Research outstanding information identified (whether monthly fee statement was filed, invoice received, invoice approved, whether certificate of no objection was filed, when the payment package was received, when the fees were paid) for Retained Professional Governance Tracker for professionals: Provider K1 (0.5); Provider R1 (0.5); Provider A3 (0.5); Provider E1 (0.5); Provider F2 (0.5); Provider E2 (0.5) for the period May 2014 to March 2015 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150512 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Performed review of formulas used when selecting multiple vendors / all vendors from the EFH GL Data Tab due to the discovery of the error in formulas when filtering for multiple vendors / all vendors as identified during testing. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review current CapGemini key performance indicators (KPIs) used by EFH to measure Finance / Reporting Departments in order to identify improvements as well as details of how the KPIs can be measured, at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Extract prepayment balance information (as of EFH petition date) focusing on additional listing of Other Professionals (total of 4) at the request of C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 0.5 | $  110.00 | Review list of professional who provided services to EFH in order to identify initial retainers received (total of 4) per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.5 | $  330.00 | Reviewed EFH voucher package documentation extracted as of  5/13/15 focusing on listing of Other Professionals (total of 4) in order to determine if Professionals billed EFH in advance or in arrears on request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150513 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.7 | $  374.00 | Revised formula on the Claims Reconciliation Tab used to determine difference between Amount Per Vendor Claim / Amount Per EFH General Ledger. |
| 05330344 | CAO Financial Reporting Support | 20150513 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.9 | $  418.00 | Tested modified formula used on EFH Claims Recon Tab in order to determine difference between Amount Per Vendor Claim /Amount Per EFH GL for individual Vendors, Multiple Vendors. All Vendors. |
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Extracted EFH voucher package documentation focusing on listing of "Other Professionals" (total of 4) in preparation for review related to payments, at the direction of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150513 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.1 | $  462.00 | Met with J. Mezger (EFH) to test a sample of individual EFH Vendors, Multiple Vendors and All Vendors for the Claims Reconciliation Project. |
| 05330344 | CAO Financial Reporting Support | 20150513 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.3 | $  506.00 | Updated the EFH AFS vs Held-to-Maturity (HTM) Debt Securities memorandum to include additional guidance provided by S. Kim (EFH) as well as further support for arguments made in memo related to why presentation should utilize AFS guidance obtained from S. Kim as well as the Financial Accounting Standards Board (FASB). |
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.5 | $  770.00 | Researched outstanding EFH Provider information related to: (whether monthly fee statement was filed, invoice received, invoice approved, whether certificate of no objection was filed, when the payment package was received, when the fees were paid) for the EFH Retained Professional Governance Tracker for the following professionals: Provider D1 (0.5); Provider K3 (0.5); T1 (0.8); Provider G4 (0.7);  Provider S4 (0.5); Provider M6 (0.5) for the period May 2014 to March 2015 per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Revised the EFH AFS versus HTM Debt Securities memorandum in preparation to submit to S. Kim (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Tested all calculations on April 2015 Final Management EBITDA Report per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Extracted the EFH Claims Reconciliation worksheet (detailing issues in common vendor name) as of 5/14/15 in order to provide to Alvarez & Marsal to review/address issues on their end. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project status and work assignments as of 5/14/15. |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and J. De Lange (KPMG) to review EFH Corporate Accounting project status and work assignments as of 5/14/15. |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Debriefed from Claims Recon Meeting held on 5/14/15 with R. Leal (EFH) and J. Mezger (EFH) including resolution for issues identified with Common Vendor name. |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss Claims Recon as of 5/14/15 and demonstration of operational functionality using company's randomly selected by R. Leal (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Documented issues related to 96 Vendors that are not using correct common vendor name (which causes problems in mapping between the worksheets) (2.1).  Discussed with J. Mezger (EFH)(.4) to discuss with R. Leal (EFH) in tomorrow's update/status meeting. |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Research outstanding EFH Provider information related to: (whether monthly fee statement was filed, invoice received, invoice approved, whether certificate of no objection was filed, when the payment package was received, when the fees were paid) for the EFH Retained Professional Governance Tracker for the following professionals: Provider B2 (0.6); Provider M5 (0.3); Provider G3 (0.3); Provider O1 (0.4); Provider P4 (0.4) for the period May 2014 to March 2015 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Researched outstanding EFH Provider information related to: (whether monthly fee statement was filed, invoice received, invoice approved, whether certificate of no objection was filed, when the payment package was received and when the fees were paid) for the EFH Retained Professional Governance Tracker for the following professionals: Provider S2 (0.8); Provider C3 (1.0); Provider S3 (0.8); Provider G2 (0.8); Provider M4 (0.6) for the period May 2014 to March 2015 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Prepared the EFH Available for Sale (AFS) versus Held to Maturity (HTM) memorandum in preparation to be provided to S. Kim (EFH) as requested. |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Continued (from same day) to create an alternative view of Claims Reconciliation data which presents all EFH vendors from top to bottom as well as all vendor specific data from left to right for use in context of CAO project, per request from R. Leal (EFH) |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Per request from R. Leal (EFH) created an alternative view of Claims Reconciliation data which presents all EFH vendors from top to bottom as well as all vendor specific data from left to right for use in context of CAO project |
| 05330344 | CAO Financial Reporting Support | 20150515 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Research outstanding information related to: (whether monthly fee statement was filed, invoice received, invoice approved, whether certificate of no objection was filed, when the payment package was received and when the fees were paid) for the EFH Retained Professional Governance Tracker for the following professionals: Provider L1 (0.4); Provider F1 (1.0); Provider P2 (1.0); Provider M2 (1.0) and Provider P3 (0.6) for the period May 2014 to March 2015 per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150515 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Researched outstanding information related to: (whether monthly fee statement was filed, invoice received, invoice approved, whether certificate of no objection was filed, when the payment package was received, when the fees were paid) for the EFH Retained Professional Governance Tracker for the following professionals: Provider C2; Provider K2 (1.0); Provider A4 (0.8); Provider G1 (0.8); Provider M3 (0.7); Provider S1 (0.7) for the period May 2014 to March 2015 per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update EFH Professional Fee Summary documentation to include new invoices/fee statements received from professionals as of 5/18/15 for purpose of May Accrual, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review cash flow / supporting schedules for April 2015 for Luminant Power per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update Professional Fees Summary documentation to include payments made to professionals as of 5/18/15 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Updated the EFH Retained Professional Governance Tracker to include all professionals with newly filed Monthly Fee Statements (MFS), Certificate of No Objection (CNO) as well as payments made for the period May 2014 to March 2015 at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | For April 2015, review cash flow / supporting schedules for Luminant Development per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | For April 2015, review cash flow / supporting schedules for TXE Energy per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | For April 2015, eview of cash flow / supporting schedules for Luminant Wholesale per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update template for Accounts Receivable (AR) / Accounts Payable (AP) Summary used for Monthly Operating Report (MOR) for April 15 at the request of S. Kim (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | For April 2015, review cash flow / supporting schedules for TCEH Corp / Corporate Development per request from C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $    440.00 | Reviewed EFH purchase details from FIM (focusing on all accounts affected by purchase transactions) for the purpose of identifying clearing accounts used, per direction from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150520 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $    220.00 | Create listing of professionals for which Monthly Fee Statement (MFS) as well as Certificate of No Objection (CNO) were filed but which haven't been paid on request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150520 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $    220.00 | For April 2015, review cash flow / supporting schedules for EFIH Company Stand Alone, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150520 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.5 | $    330.00 | For April 2015, review cash flow / supporting schedules  for Competitive Electric Segment, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150520 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.5 | $    330.00 | For April 2015, review cash flow / supporting schedules  for EFH Corp & Other, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150520 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.0 | $    660.00 | For April 2015,review cash flow / supporting schedules for EFH Corp Consolidated, at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 0.5 | $    110.00 | Per direction from C. Dobry (EFH), identify all EFH payments made during April using either a check or ACH to retained professionals. |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 0.5 | $    110.00 | Update EFH Professional Fee Summary documentation to include new invoices/fee statements received from professionals as of 5/21/15 for purpose of May Accrual, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 0.5 | $    110.00 | Update EFH Professional Fees Summary documentation to reflect payments made to professionals as of 5/21/15, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $    220.00 | Extracted payment package information from Oracle for payments made during March to retained professionals, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $    220.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project status and work assignments as of 5/21/15. |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $    220.00 | Performed additional research over industry Key Performance Indicators (KPIs) used to measure effectiveness of Finance, Accounting, Reporting Departments per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.5 | $    770.00 | Reconciled EFH payments per the Olympus Activity - Cash Flash to all payment from Oracle for payments made during April to retained professionals, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150522 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $    242.00 | Revised all formulas for the Claims reconciliation Tab in order to identify discrepancies. |
| 05330344 | CAO Financial Reporting Support | 20150522 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.3 | $    286.00 | For use in the EFH Claims Reconciliation Project, imported scrubbed Claims Listing Data |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150522 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Analyzed Vendors listed in the EFH Claims listing in order to compare to the GL Data Tab, simultaneously noting 45 items requiring follow-up / list of issues for presentation to EFH, as requested by R. Leal (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150522 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Updated 4/30/15 EFH Claims listing Data in order to import into Claims Reconciliation worksheet. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Updated the Claims Listing / GL Listing in the EFH Claims Reconciliation Workbook to reflect updated Claims / GL data as of 5/26/15 as part of the EFH Claims Reconciliation project. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Updated the EFH Professional Fees Summary to include new invoices/fee statements received from professionals as of 5/26/15 for purpose of May Accrual, per direction from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update the EFH Professional Fees Summary documentation to reflect payments made to professionals as of 5/26/15 per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update the EFH Retained Professional Governance Tracker to reflect all professionals with newly filed Monthly Fee Statements (MFS), Certificate of No Objection (CNO) and payments made for the period May 2014 to March 2015 on request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150526 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed updates to claims reconciliation data performed by B. Pollard (EFH), simultaneously noting the 45 issues in Common Vendor name have been resolved. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Refreshed all Pivot Tables in the Summary Tab while simultaneously updating all formulas in subsequent Tabs in order to check/review functionality. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Met with B. Pollard (EFH) and J. Mezger (EFH) in order to establish Common Vendor name mapping for the EFH Claims Listing to the General Ledger. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss identified EFH Vendor Name discrepancies in the EFH Claims reconciliation and approach for resolution. |
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.3 | $ 66.00 | Prepare for meeting with C. Dobry (EFH), S. Kim (EFH) and M. Parker (Deloitte) related to proposed standardized listing of IT tasks / activities. |
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with C. Dobry (EFH), S. Kim (EFH) and M. Parker (Deloitte) to review proposed standardized listing of EFH IT tasks and activities in order to determine if they meet project evidence standards as required by Deloitte. |
| 05330344 | CAO Financial Reporting Support | 20150527 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with J. Mezger and R. Leal (EFH) to discuss improvements made as a result of corrections to Common Vendor Mapping. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH Accounts Receivable (AR) / Accounts Payable (AP) Summary template to include updates as of 5/27/15 to be included in Monthly Operating Report (MOR) at the request of S. Kim (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150527 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with J. Mezger (EFH) to discuss results and functionality related to of samples tested for EFH Common Vendor Names. |
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Researched account description detail from FIM focusing on listing of additional clearing accounts provided by J. Sharp (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated KPI measures to include additional detail that can be used to measure effectiveness of Supply Chain as of 5/27/15, at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150527 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Revised formulas related to the alternative view of the Claims Reconciliation data (created on 5/15) as requested by R. Leal (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Draft document detailing KPI measures that can be used to measure effectiveness of Finance, Accounting & Reporting Departments at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150527 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Performed sample selection for testing via reconciling Claims listing balance to the GL balance. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Discussion with J. Sharp (EFH) regarding procedures performed in identifying clearing accounts which are used for purchase transactions. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | In preparation for the EFH Q2 Quarterly Update Project, reviewed Q1 Quarterly Update, simultaneously modifying template for Q2. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Uploaded revised EFH Claims Reconciliation files as of 5/28/15 to SharePoint in order to provide to J. Mezger (EFH) and R. Leal (EFH) for review. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Revised the EFH Q1 update Memo / Q1 update Addendum in order to prepare for use during the EFH Q2 update. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Summarized business unit breakdown for all EFH vendors for clearing accounts identified at the request of J. Sharp (EFH) in order to assist with analysis he is performing. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | As part of the EFH Q2 Quarterly Update Project, performed research over the FASB / Deloitte's Technical Accounting Library in order to collect a listing of all Accounting Standards updates published during the Q2 period. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | As part of the EFH Segregation of Duties (SOD) project, reviewed client specified Q4 2014 / Q1 2015 SOD files provided by C. Dobry (EFH) with specific with respect to the performance of Q2 SOD project. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Draft summary of EFH extracted vendor information (focusing on clearing accounts identified) per request of J. Sharp (EFH) to assist him in analysis he is performing. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150528 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed TXU Energy IT tasks / activities in order to compare to standardized list of tasks / activities (that EFH would like to incorporate into future IT Software documentation process) in order to identify, document differences. |
| 05330344 | CAO Financial Reporting Support | 20150529 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Draft summaries related to Accounting Standards Update (ASU) presented in Q2 as part of the EFH Q2 Quarterly Update Project. |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Revised the EFH Professional Fees Summary documentation to include payments made to professionals as of 5/29/15, per request from C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update EFH Professional Fees Summary for new invoices/fee statements received from professionals as of 5/29/15 for purpose of May Accrual at the request of C. Dobry (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Researched updated accounting guidance regarding Variable Interest Entities (VIE) per request from S. Kim (EFH). |
| 05330344 | CAO Financial Reporting Support | 20150529 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed guidance from Deloitte's Technical accounting library for each ASU to assist in the development of each summary to accompany each ASU presented in the EFH Q2 Quarterly Update Memo / Q2 Quarterly Update Addendum. |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Draft document detailing differences between current / updated accounting guidance for Variable Interest Entities (VIE) per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Per request from S. Kim (EFH) updated Q2 Quarterly Accounting Guidance including summary based on memo template from Q1 . |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Prepared the EFH May Accrual calculation per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | As part of the EFH Q2 Quarterly Update, revised the EFH addendum template at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | For Q2 Accounting Guidance Quarterly Update, draft summary detailing new update that occurred during Q2 based upon guidance obtained from Deloitte's Technical Accounting Library / FASB, per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | At the request of  S. Kim (EFH), reviewed updated EFH Q2 documentation focusing on accuracy of all changes made related to Q2 . |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Updated KPI measures that can be used to measure effectiveness of EFH Finance, Accounting & Reporting Departments based on feedback provided by C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Updated the EFH Q2 Quarterly Update to include updates from both the SEC / FASB for guidance released through 6/30/15 per request from S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Draft summary of the memo Addendum detailing all remaining updates through 6/30/16 from information obtained from Deloitte's Technical Accounting Library as well as the FASB, per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised EFH Professional Fees Summary documentation to include payments made to professionals as of 6/1/15, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Revised the EFH Professional Fees Summary documentation to include new invoices/fee statements received from professionals for purpose of May Accrual at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150602 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Reviewed revisions to EFH Claims Recon (CAO) as of 6/2/15 focusing on updates made to both the "single" vendor worksheet and "all vendor" worksheet. |
| 060047754 | CAO Financial Reporting Support | 20150602 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with R. Leal (EFH Director) to discuss functionality of EFH Claims Recon (CAO) documentation, specifically, R. Leal (EFH) requested alternate presentation on Summary Tab by adding additional row to present Duplicate Invoices. |
| 060047754 | CAO Financial Reporting Support | 20150602 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Researched accounting guidance in order to identify updates related to Moneypool / Intercompanies for applicability to EFH, per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150602 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Research accounting guidance in order to identify any updates as of 6/2/15 related to Financing or Related Costs for applicability to EFH, per request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150602 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Updated EFH Claims recon (CAO) worksheet that presents all vendors to reflect changes made to single vendor view to display duplicate invoices, simultaneously creating / modifying all related formulas to account for the change. |
| 060047754 | CAO Financial Reporting Support | 20150602 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Updated the EFH Claims Recon (CAO) documentation revising the Summary Tab for a single vendor to show duplicate invoices, simultaneously creating all of the formulas necessary to account for the change, per direction from R. Leal (EFH Director). |
| 060047754 | CAO Financial Reporting Support | 20150602 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Reviewed EFH quarterly Segregation of Duties test work as well as supporting documents focusing on process / procedures required to be performed for Q2. |
| 060047754 | CAO Financial Reporting Support | 20150603 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Updated all summary information in EFH Claims Recon (CAO) documentation as of 6/3/15, simultaneously updating all Formulas (after all the claim data in the workbook was replaced). |
| 060047754 | CAO Financial Reporting Support | 20150603 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Revised claim data in EFH Claims Recon (CAO) workbook to include updated Claims Reconciliation data as of 6/3/15. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150603 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Tested EFH Claims Recon (CAO) workbook using sample of vendors to ensure workbook is functioning appropriately. |
| 060047754 | CAO Financial Reporting Support | 20150603 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed updated EFH claims listing as of 6/3/15, simultaneously preparing for entry into EFH Claims Recon (CAO) workbook. |
| 060047754 | CAO Financial Reporting Support | 20150603 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Create a Key Role Comparison between Q1 / Q2 for the Q2 Segregation of Duties (SOD) testing to identify any new roles for the quarter, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150603 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Reviewed current documentation related to the EFH AP Wire Process re-engineering, in preparation for upcoming discussion with C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150603 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed the EFH FIM Primary Roles spreadsheet in order to identify Other Key Roles reflected that are not included in Key Roles spreadsheet for purpose of the Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150603 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Performed EFH Segregation of Duties (SOD) conflict checks (total of 11) for all Other Key Roles identified as part of the Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.2 | $ 44.00 | Follow-up with H. Tarrant (EFH) regarding meeting to discuss EFH AP Wires Process re-engineering. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project status and work assignments as of 6/4/15. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH) and J. De Lange (KPMG) to review EFH Corporate Accounting project status and work assignments as of 6/4/15. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Perform Segregation of Duties (SOD) conflict checks for EFH External Leased Asset Roles as part of the Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Perform Segregation of Duties (SOD) conflict checks over EFH Accounts Receivable (AR) Roles as part of the Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Reviewed EFH Claims Recon (CAO) workbook as of 6/4/15 in preparation for meeting with R. Leal (EFH Director) and EFH Internal Audit. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Met with R. Leal (EFH) to discuss changes needed to the EFH Claims Recon (CAO) summary page. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Based on meeting with R. Leal (EFH) determine if changes requested to EFH Claims Recon (CAO) summary page were feasible with the current configuration of Pivot Tables / Formula driven worksheets. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Created a Primary FIM Role Comparison between EFH Q1 / Q2 for the Q2 Segregation of Duties (SOD) testing in order to identify any new roles for the quarter, at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Met with R. Leal (EFH Director) and C. Jenkins (EFH Internal Audit) to discuss EFH Claims Recon (CAO) processes. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Performed EFH Segregation of Duties (SOD) conflict checks (10 different checks) as of 6/4/15, for all Other Key Roles identified as part of the Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150605 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Analyzed issue related to duplicate count caused by breaking out the presentation of Duplicate Invoices / Duplicate Claims to determine resolution |
| 060047754 | CAO Financial Reporting Support | 20150605 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Per request of R. Leal (EFH Director), updated the EFH Claims Recon (CAO) documentation with details regarding duplicate Claims including the addition of another line on the Summary page, simultaneously creating formulas to allow for this presentation. |
| 060047754 | CAO Financial Reporting Support | 20150605 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Perform Segregation of Duties (SOD) conflict checks for Accounts Payable (AP) Roles (11 different checks) as of 6/5/15 as part of the EFH Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150605 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Performed EFH Segregation of Duties (SOD) conflict checks for Accounts Payable (AP) Roles (7 different checks) as of 6/5/15 as part of the Q2 Segregation of Duties (SOD) testing, at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150608 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with C. Dobry (EFH) to further discuss approach for the re-engineering and change management of EFH Outgoing wire process. |
| 060047754 | CAO Financial Reporting Support | 20150608 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Perform analysis related to double counting of invoices caused by adding additional line of presentation (as requested by R. Leal from EFH), which included: breaking out / presenting duplicate claims in addition to duplicate invoices |
| 060047754 | CAO Financial Reporting Support | 20150608 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Reviewed EFH Claim Data Tab analysis formulas in order to correct error related to data not importing correctly from the Claim Header Workbook used to populate the Claim Data Tab. |
| 060047754 | CAO Financial Reporting Support | 20150608 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | As part of the EFH Q2 Quarterly Review, reviewed the EFH Q2 documentation focusing on presentation, consistency and feedback provided by S. Kim (EFH), noting revisions as needed. |
| 060047754 | CAO Financial Reporting Support | 20150608 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | As requested by C. Dobry (EFH), extracted payment package information from Oracle as of 6/8/15 for EFH payments made during May to retained professionals . |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150608 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | For each Primary FIM Role (66 roles), extract the number of active users for purpose of the Q2 Segregation of Duties (SOD) testing at the request of C. Dobry (EFH):, Allocations (0.5), Asset Management (0.7), A/R & Billing (0.7), Accounts Payable (0.7), Expense (0.7),External Leased Assets (0.7). |
| 060047754 | CAO Financial Reporting Support | 20150609 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Met with K. Stone (EFH) and C. Dobry (EFH) to discuss the EFH AP portion of the wire process and change management AP. |
| 060047754 | CAO Financial Reporting Support | 20150609 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Addressed formula error causing the EFH RBNI re-class Line not to populate, re-writing SumIf formula adjusting logic to appropriately present data. |
| 060047754 | CAO Financial Reporting Support | 20150609 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Tested the Single Vendor View (focusing on corrections to formulas) which allowed the data to present accurately when selecting a filter of a Single Vendor, Multiple Vendor, All Vendors, simultaneously testing all formulas in Multi-Vendor View to ensure data presented appropriately in all columns. |
| 060047754 | CAO Financial Reporting Support | 20150609 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed formula on Summary Tab in the EFH Claims recon (CAO) documentation with specific regards to error discovered during last week's meeting by R. Leal (EFH) in RBNI Re-class Adjustment line in order to troubleshoot. |
| 060047754 | CAO Financial Reporting Support | 20150609 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Applied corrections made to Single Vendor View for errors identified on 6/8 and 6/9 to the Multi Vendor View, including updates to all formulas on Multi Vendor View to appropriately reflect EFH Claims Recon (CAO) data. |
| 060047754 | CAO Financial Reporting Support | 20150609 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | For each Primary FIM Role (63 roles), extract the number of active users for purpose of the Q2 Segregation of Duties (SOD) testing at the request of C. Dobry (EFH): General Ledger (0.8), Hyperion (0.8), Leased Assets (0.7), Management Reporting (0.8), Project Costing (0.9). |
| 060047754 | CAO Financial Reporting Support | 20150609 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | For each Primary FIM Role (72 roles), extract the number of active users for purpose of the Q2 Segregation of Duties (SOD) testing at the request of C. Dobry (EFH): PLanning & Forecasting (0.7), Technical Support (0.7), Special Access (0.7), Transportation (0.7),Time Reporting (0.5), Basic FIM Access (0.7) |
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss modifications requested by R. Leal (EFH) to present Scheduled Claims, Expunged Claims and Withdrawn Claims to be presented in both the Single Vendor View Reconciliation and Multi Vendor View Reconciliation. |
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Updated EFH Claims Recon (CAO) workbook with formulas for expunged, withdrawn, scheduled claims based on meeting with R. Leal (EFH), simultaneously testing them for functionality, noting errors as necessary. |
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Met with H. Tarrant (EFH Treasury Manager) to discuss existing process for wires from Treasury perspective. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.3 | $  506.00 | Developed formulas to present additional lines showing Expunged, Withdrawn, Scheduled Claims for the EFH Claims Recon (CAO) project. |
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.2 | $  704.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss corrections made to functionality and presentation of data in the Single Vendor View and Multi Vendor View for the EFH Claims recon (CAO). |
| 060047754 | CAO Financial Reporting Support | 20150610 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Extracted payment package information from Oracle for TUP Voucher Analysis (27 invoices) related to claims reconciliation process at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150610 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.3 | $  946.00 | Reviewed each EFH Primary FIM Role (201 roles) in order to document whether it is a key role for purpose of the Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | $  220 | 0.6 | $  132.00 | Met with S. Kim (EFH Corporate Accounting) to review the EFH Wire Project flowchart to confirm understanding and effectiveness. |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review status of EFH Claims Recon (CAO) project progress, challenges and next steps as of 6/11/15. |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Kim (EFH) and J. De Lange (KPMG) to review status of EFH Claims Recon (CAO) project progress, challenges and next steps as of 6/11/15. |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.2 | $  264.00 | Met with H. Tarrant (EFH) to discuss changes and obstacles related to the to EFH Wire Project flowchart and what treasury would like process to be |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.4 | $  528.00 | Met with J. Mezger (EFH) to review EFH Claims Recon (CAO) documentation as of 6/11/15 in order to confirm functionality of all tabs, noting errors to be corrected. |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Document detailed procedures performed for purpose of the EFH Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.3 | $  726.00 | For the EFH AP Wires Project, created a flow chart of the existing EFH Treasury process for wires in preparation for meeting with H. Tarrant (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Document any SOD conflict considerations / conflict checks for each section in the Primary FIM Role (17 sections), related to the EFH Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150612 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 0.7 | $  154.00 | Meeting with C. Dobry (EFH), S. Kim (EFH) and A. Wootton (PwC - EFH Internal Audit) to discuss review of EFH IT project expenditures. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150612 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed previous versions of Corporate Accounting project supporting documents / presentations focusing on content / important discussion points in preparation for upcoming meeting with C. Dobry (EFH), S. Kim (EFH) and A. Wootton (PwC - EFH Internal Audit) regarding EFH IT project expenditures. |
| 060047754 | CAO Financial Reporting Support | 20150612 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised EFH Professional Fees Summary documentation to include payments made to professionals as of 6/12/15, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150612 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Summarize details of review performed / conflicts identified related to the EFH Q2 Segregation of Duties (SOD) testing, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150612 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Addressed errors in formulas used to populate expunged, withdrawn, scheduled claims. |
| 060047754 | CAO Financial Reporting Support | 20150612 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Revise the EFH Professional Fees Summary to include new invoices/fee statements received from professionals as of 6/12/15 for purpose of May Accrual at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150612 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | As part of the AP Wires project: Perform simultaneous review of the EFH Expenditure narratives / related process flowcharts focusing on existing EFH wire process from the Accounts Payable level. |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for Luminant Development, per request from C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised template related to the EFH Accounts Receivable (AR) / Accounts Payable (AP) Summary used for Monthly Operating Report (MOR) for May 15 per direction from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for Luminant Power, at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised the EFH Professional Fees Summary for payments made to professionals as of 6/15/15, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised EFH Professional Fees Summary to include new invoices/fee statements received from professionals for the June Accrual, per  request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150615 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with J Mezger (EFH) to implement changes to the EFH Claims Recon (CAO), simultaneously updating the formulas behind the Single Vendor View / Multi Vendor View. |
| 060047754 | CAO Financial Reporting Support | 20150615 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to brainstorm, troubleshoot and address errors in functionality. |
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for EFIH Company Stand Alone, per request from C. Dobry (EFH) |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for Luminant Wholesale, per request from C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for TXE Energy at the request of C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for Competitive Electric Segment, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for EFH Corp & Other per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for TCEH Corp, Corporate Development, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150616 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with J. Mezger (EFH) to implement changes to the EFH Claims Recon (CAO) by adding to the formulas (in order to account for escheat items) while simultaneously analysis the changes. |
| 060047754 | CAO Financial Reporting Support | 20150616 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss additional requests from R. Leal (EFH) related to the claims reconciliation calculation, specifically, Escheat items, scheduled claims and scheduled claims missing from GL. |
| 060047754 | CAO Financial Reporting Support | 20150617 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Reviewed revised cash flow statement along with supporting schedules for May 2015 for Corporate Development, at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150617 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed revised cash flow statement along with supporting schedules for May 2015 for Competitive Electric Segment, per request from C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150617 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Consolidate EFH Intangible Asset Listing as of April 2015 from information received from specific EFH Business Units related to the Historical Capital versus Expense Analysis at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150617 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised the EFH Accounting Policy & Procedures document focusing on updates related to Moneypool / Intercompanies at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150617 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reviewed cash flow statement along with supporting schedules for May 2015 for EFH Corp Consolidated, per request from C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150617 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with J. Mezger (EFH) to review changes made to EFH Claims Recon (CAO), simultaneously testing the changes made to Scheduled Claims, noting Scheduled claims missing from the EFH General Ledger as needed. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150617 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss modifications to Single Vendor View / Multi Vendor View in the Claims reconciliation documentation and further discussion of changes requested to scheduled claims and scheduled claims missing from the GL. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Claims recon (CAO) status, work assignments and next steps as of 6/18/15. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and J. De Lange (KPMG) to review EFH Claims recon (CAO) status, work assignments and next steps as of 6/18/15. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Performed an independent review of all formulas in the EFH Claims Recon (CAO), simultaneously looking for errors in logic, categories, calculations as well as checking individual vendors, multiple vendors presentation of data focusing on completeness and accuracy. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Reconcile EFH payments (per the Olympus Activity - Cash Flash) to all payments from Oracle made during April to retained professionals, on request from C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Reconciled EFH Intangible Asset Listing as of April 2015 for Historical Capital versus Expense Analysis (including follow-up with respective Business Units as required) per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150618 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with J. Mezger (EFH) to continue (from 6/17) to review changes made to EFH Claims Recon (CAO), simultaneously testing the changes made to Scheduled Claims, noting Scheduled claims missing from the EFH General Ledger as needed. |
| 060047754 | CAO Financial Reporting Support | 20150619 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with R. Leal (EFH) and J. Mezger (EFH) to discuss tasks to be completed to meet Claims Recon (CAO) project timeline/goals as of 6/19/15. |
| 060047754 | CAO Financial Reporting Support | 20150619 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH Professional Fees Summary to include payments made to professionals as of 6/19/15, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150619 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update EFH Professional Fees Summary to include new invoices/fee statements received from professionals as of 6/19/15 related to the June Accrual, per request from C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150619 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Add accounting guidance to EFH standardized "Task &Activity Listing" per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150619 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Updated the EFH Q2 Memo, Addendum as of 6/19/15 at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150619 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review EFH Project Listing with Project and Portfolio Management (PPM) Project IDs for Historical Capital versus Expense Analysis as of 6/19/15, at the request of S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150619 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Met with J. Mezger (EFH) and R. Leal (EFH) to discuss the implementation of client specified changes to the EFH Claims Recon (CAO), at the request of R. Leal (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract EFH Business Services project accounting detail from PPM in order to identify all related Project IDs for Historical Capital versus Expense Analysis, at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract LUME project accounting detail from PPM in order to identify all related Project IDs for Historical Capital versus Expense Analysis, per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract LUMP project accounting detail from PPM in order to identify all related Project IDs for Historical Capital versus Expense Analysis, per request from S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract TXUE project accounting detail from PPM in order to identify all related Project IDs for Historical Capital versus Expense Analysis at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Revised the EFH Professional Fees Summary to include new invoices/fee statements received from professionals for purpose of June Accrual, at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed AP Wires flowchart against AP Process narrative ensuring consistency with process narrative at the request of K. Stone (EFH) and C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised the EFH Professional Fees Summary documentation to include payments made to professionals as of 6/22/14 at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150622 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Created flow chart for EFH AP Wires Project detailing existing EFH Accounts Payable (AP) process for Non-PO related wire payments while simultaneously listing questions for K. Stone (EFH) to further clarify procedure/processes. |
| 060047754 | CAO Financial Reporting Support | 20150622 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Reviewed EFH AP Process narrative provided by from S. Oakley (EFH) in order to facilitate the development of a AP side flowchart for the AP Wires project at the request of K. Stone (EFH) and C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150623 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Meeting with  J. Mezger (EFH) and R. Leal (EFH) to discuss additional presentation of Multi Vendor View; the request (from R. Leal) is for a view that will allow for the presentation of Data at a BU Specific Level, in addition to a presentation by Vendor Level. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150623 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with R. Leal (EFH) to discuss additional project needed to identify discrepancies in Claim Data where Claim Legal Entity does not Reconcile Debtor or Contractual Debtor as well as the overall goal of project, results needed and timeline. |
| 060047754 | CAO Financial Reporting Support | 20150623 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Meeting with J. Mezger (EFH) to document steps necessary for replacing Claim Data / General Ledger Data in the EFH Claims Recon (CAO) and to document updates to existing steps as of 6/23/15. |
| 060047754 | CAO Financial Reporting Support | 20150623 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | As part of the EFH Claims Recon (CAO) project, prepared Claim Data to present on a Business Unit (BU) Specific Level, build upon the Multi-Vendor View by adding a filter to categorize vendors according to BU. |
| 060047754 | CAO Financial Reporting Support | 20150623 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Met with J. Mezger (EFH) to review naming issues with Common Vendor names for the EFH Claims Recon (CAO), at the request of R. Leal (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150623 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed the Asset IDs for EFH Business Units (CGHLP, ELREP, GEN) focusing on Project IDs / project accounting detail to be utilized in the Historical Capital versus Expense Analysis at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150623 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed the Asset ID's for EFH Business Units GENMC, SWDLP, TCEHD focusing on Project IDs / project accounting detail to be utilized in the Historical Capital versus Expense Analysis, at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150623 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Analyzed the EFH Asset IDs for EFH Business Units TUM, TUS, TXUET focusing on Project IDs / project accounting detail to be utilized in the Historical Capital versus Expense Analysis at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150624 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Updated the RAQF ID password in order to gain access to EFH intranet, webmail, Oracle application. |
| 060047754 | CAO Financial Reporting Support | 20150624 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Discussion with EFH Information Technology in order to troubleshoot / resolve recent IT issues. |
| 060047754 | CAO Financial Reporting Support | 20150624 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) to discuss upcoming EFH Corporate Accounting projects and the transition of work from J. De Lange (KPMG) to self  (at the request of S. Kim and C. Dobry). |
| 060047754 | CAO Financial Reporting Support | 20150624 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Continue (from previous day) to prepare Claim Data to present on a Business Unit (BU) Specific Level, build upon the Multi-Vendor View by expanding to add a filter to categorize vendors according to BU. |
| 060047754 | CAO Financial Reporting Support | 20150624 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Draft document detailing procedures performed to create the Quarterly Guidance Memo / Addendum for the EFH Business Units for future use by EFH, as requested by S. Kim (EFH) and C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150624 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | At the request of S. Kim (EFH),upload supporting EFH documentation related to Professional Payments Monthly Operating Report (MOR) onto the share-drive for future reference by EFH, |
| 060047754 | CAO Financial Reporting Support | 20150624 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Documented details related to the EFH desktop review procedures (for the Professional Payments MOR process), at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review status and assignments related to Corporate Accounting projects as of 6/25/15. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and J. De Lange (KPMG) to review status and assignments related to Corporate Accounting projects as of 6/25/15. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | As requested by S. Kim (EFH) and C. Dobry (EFH), backed up March 30th through June 25th data to EFH Share Drive. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Reviewed EFH Professional Fees workbook focusing on functionality, as well as feedback provided by J. De Lange (KPMG) related to professional fees. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed EFH Professional Fees Accrual notes provided by J. De Lange (EFH) at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | At the request of S. Kim (EFH) and C. Dobry (EFH), consolidate all project documentation from 3/30 - 6/25, simultaneously ensuring all work was well documented with purpose, procedure conclusion, in preparation for backup on the Company's share drive. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | At the request of S. Kim (EFH), back-up supporting documentation related to EFH Professional Fees onto the share-drive for future reference by EFH, . |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Documented details related to desktop review procedures related to the EFH Professional Fees Accrual process, at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150626 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | At the request of S. Kim (EFH) and C. Dobry (EFH), reviewed EFH Professional Payments monthly operating report (MOR) notes provided by J. De Lange (KPMG). |
| 060047754 | CAO Financial Reporting Support | 20150626 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised EFH Professional Fees Summary to include payments made to professionals as of 6/26/15 at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150626 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised EFH Professional Fees Summary to include new invoices/fee statements received from professionals as of 6/26/15 for purpose of June Accrual at the request of C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150626 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Reviewed AR / AP MOR notes provided by J. De Lange regarding the process performed for AR / AP on MOR, at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150626 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Document detailed desktop review procedures for the EFH AR / AP Aging Summary MOR process, at the request of S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150626 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Revised the EFH Addendum to include ASU 2014-15 / ASU 2015-04, simultaneously researching both ASU's, drafting summary with EFH impact, at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150629 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with S. Kim (EFH) and C. Dobry (EFH) for additional discussion regarding transition of work from J. De Lange (KPMG) to self prior to month end. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Met with R. Leal (EFH) and J. Mezger (EFH) to discuss obstacles with Business Unit level view related to the EFH Claims Recon (CAO). |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Document procedures performed related to the EFH 2015 IT Asset Project Review at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150629 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Continued to develop a view on business unit specific level. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised EFH Accounting Policy & Procedures document with respect to Accounting for Financing / Related Costs at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150629 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Met with J. Mezger (EFH) to discuss best way to develop ability to present data at a Business Unit (BU) specific level. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | At the request of S. Kim (EFH), backed-up supporting documentation for the EFH 2015 IT Asset Project Review onto the share-drive for future client reference. |
| 060047754 | CAO Financial Reporting Support | 20150630 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | At the request of S. Kim (EFH) and C. Dobry (EFH), transferred support documentation from computer to EFH Share Drive s of 6/30/15 |
| 060047754 | CAO Financial Reporting Support | 20150630 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | At the request of S. Kim (EFH) and C. Dobry (EFH), further reviewed Professional Fees notes focusing  on prior work performed in preparation for the updating of professional Fees schedule . |
| 060047754 | CAO Financial Reporting Support | 20150630 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | At the request of S. Kim (EFH), back-up supporting documentation as pf 6/30/15 for client specified projects for C. Dobry (EFH) |
| 060047754 | CAO Financial Reporting Support | 20150630 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised the EFH Accounting Policy & Procedures related to Journal Entries, specifically, Upload Journal Entries (UJEs), at the request of S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150630 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Continued review of MOR notes related to AR, AP, Professional Payments in preparation for upcoming MOR work. |
| 060047754 | CAO Financial Reporting Support | 20150630 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Draft document detailing procedures performed for client specified EFH miscellaneous projects as of 6/30/15 at the request of C. Dobry (EFH) and S. Kim (EFH). |
| 060047754 | CAO Financial Reporting Support | 20150630 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Addressed differences between Reconciled Debtor, Contractual Debtor and System Legal Entity at the request of R. Leal (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150701 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with K. Stone (EFH Director of Shared Services) regarding the EFH AP Wires process, specifically, the Treasure flowchart and the process in place (from the AP side). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150701 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Analyze information from meeting with K. Stone (EFH) in preparation to create a flowchart of existing process from the AP side (in order to align with treasury). |
| 08391949 | CAO Financial Reporting Support | 20150701 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Developed flow chart for AP side of the AP Wires process based upon previous day conversation with K. Stone (EFH Director Shared Services). |
| 08391949 | CAO Financial Reporting Support | 20150701 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Revised EFH Professional Fees Schedule for the month of June, as assigned on 7/1/15, at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150701 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Identify all AP&P (Accounting Policies & Procedures) ready for recertification as of Jun 30, 2015 at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150701 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the EFH Accounting Policy & Procedures summary related to Opening / Closing Bank Accounts at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150701 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Update EFH AP&P (Accounting Policies and Procedures) summary to include all AP&P's requiring recertification as of Jun 30, 2015 at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and J. De Lange (KPMG) regarding status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/2/15. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Met with J. De Lange (KPMG) to discuss tasks related to professional fees per direction of S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Revised EFH Professional Fees Schedule for the month of June, as assigned on 7/2/15, at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and D. Jeffcott (KPMG) regarding status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/2/15. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Met with D. Jeffcott (KPMG) to discuss professional fees at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised the EFH Accounting Policy & Procedures related to Cash Handling, Security, Processing at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Create intangible asset impairment indicator checklist at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Discussion with S. Kim (EFH) regarding method/query used to obtain EFH June listing of Professional Payments. |
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.8 | $ 396.00 | In order to appropriately categorize Professional Fees related documentation into a Payments folder or Invoices folder, categorized related EFH email documentation as of 7/6/15 |
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Met with J. Mezger (EFH) to discuss list of outstanding items related to the EFH Claims Recon (CAO) project as of 7/6/15. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.2 | $  704.00 | Developed Query in Oracle for a list of all professional payments, simultaneously categorizing same at the Business Unit level. |
| 08391949 | CAO Financial Reporting Support | 20150707 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.7 | $  374.00 | Met with S. Kim (EFH) to review flowchart documentation related to AP Side, Treasury Side Convergence in order to solicit feedback regarding same. |
| 08391949 | CAO Financial Reporting Support | 20150707 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.1 | $  682.00 | Revised the EFH Claim / GL data with updates related to the EFH Claims Recon (CAO) projects as of 7/7/15 as requested by R. Leal (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150707 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $  242.00 | Revised the EFH AP Side flowchart for AP Wires Project with respect to notes from meeting with S. Kim (EFH) as well as further info gathered from review of Process Narratives from SOX Group / Capgemini Group. |
| 08391949 | CAO Financial Reporting Support | 20150707 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.2 | $  264.00 | Revised the EFH Treasury Side flowchart for AP Wires Project with respect to notes from meeting with S. Kim (EFH) as well as further outtakes from review of Process Narratives from SOX Group / Capgemini Group. |
| 08391949 | CAO Financial Reporting Support | 20150707 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.4 | $  308.00 | Revised the EFH Convergence flowchart for AP Wires Project with respect to notes from meeting with S. Kim (EFH) as well as further outtakes from review of Process Narratives from SOX Group / Capgemini Group. |
| 08391949 | CAO Financial Reporting Support | 20150708 | Jeffcott, David | Senior Associate - Advisory | $  220 | 0.7 | $  154.00 | As requested by S. Kim (EFH) and C. Dobry (EFH), performed backup of work performed at EFH from April to June to EFH Share Drive from EFH Terminal. |
| 08391949 | CAO Financial Reporting Support | 20150708 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $  242.00 | Follow-up with J. De Lange (KPMG) to request clarification over query for EFH Professional Payments as well as work to be performed (in Excel) over Professional Fees. |
| 08391949 | CAO Financial Reporting Support | 20150708 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.4 | $  308.00 | Met with R. Leal (EFH) to discuss three flow charts designed for AP Wires project in order to solicit feedback related to same prior to meeting with K. Stone (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150708 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.4 | $  528.00 | Continue (from 7/7) to revise the EFH Claim / GL data with updates related to the EFH Claims Recon (CAO) projects as of 7/7/15 as requested by R. Leal (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150708 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.9 | $  638.00 | Reviewed EFH Quarterly Guidance Memo / Addendum as requested by S. Kim (EFH) focusing on Accounting Standards Codification (ASC) updates. |
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Kim (EFH) to discuss status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/09/15. |
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.2 | $  264.00 | Met with K. Stone (EFH Director Shared Services) to discuss EFH flowcharts including Treasury Side, AP Side, Convergence. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.2 | $  704.00 | Updated EFH Flow Chart documentation simultaneously prioritizing updates to be performed for week ending 7/17, based on recommendations made by K. Stone (EFH Director Shared Services). |
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Revised the EFH Professional Fees Schedule for July (to date), as assigned on 7/9/15, at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150710 | Jeffcott, David | Senior Associate - Advisory | $  220 | 0.9 | $  198.00 | Discussion with J. Mezger (EFH) to reconcile open items related to the EFH Claims Recon (CAO) Project in preparation for J. Mezger' s meeting with R. Leal (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150710 | Jeffcott, David | Senior Associate - Advisory | $  220 | 4.5 | $  990.00 | Revised the EFH Professional Fees Schedule for the month of July, as assigned on 7/10/15, at the request of S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $  242.00 | Met with EFH Internal Audit to discuss status of Q2 DOA Audit as of 7/13/15 (.7); as requested by C. Dobry, obtained My Workday DOA list from Internal Audit for the performance of Q2 DOA Audit  (EFH) (.4). |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.5 | $  770.00 | Prepared test work documentation for Q2 DOA analysis requested to be performed by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.9 | $  858.00 | Perform sample selection for EFH DOA audit as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150714 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.2 | $  264.00 | Draft list of questions for N. Shapiro (EFH Risk Management), related to procedures performed for C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150714 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.6 | $  792.00 | Continued (from same day) to perform vouching procedures for Q2 DOA analysis as assigned / specified by C. Dobry (EFH) on 7/14/15. |
| 08391949 | CAO Financial Reporting Support | 20150714 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Performed vouching procedures for Q2 DOA analysis as assigned / specified by C. Dobry (EFH) on 7/14/15. |
| 08391949 | CAO Financial Reporting Support | 20150715 | Jeffcott, David | Senior Associate - Advisory | $  220 | 0.9 | $  198.00 | Communication with N. Shapiro (EFH Risk Management) regarding questions related to Delegation of Authority (DOA) analysis along with specific DOA Approvals necessary to complete analysis as of 7/15/15. |
| 08391949 | CAO Financial Reporting Support | 20150715 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.1 | $  462.00 | Met with K. Stone (EFH) and T. Cooper (EFH) regarding AP Wires Project to discuss flowcharts. |
| 08391949 | CAO Financial Reporting Support | 20150715 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.1 | $  462.00 | Performed vouching procedures for Q2 DOA analysis as assigned / specified by C. Dobry (EFH), continued from 7/14/15. |
| 08391949 | CAO Financial Reporting Support | 20150715 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.4 | $  748.00 | Continue to perform vouching procedures for Q2 DOA analysis as assigned / specified by C. Dobry (EFH),  as began on same day. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Jeffcott, David | Senior Associate - Advisory | $  220 | 0.6 | $  132.00 | Updated documentation related to AP Wires project based upon previous days discussion with K. Stone (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150716 | Jeffcott, David | Senior Associate - Advisory | $  220 | 0.9 | $  198.00 | Meeting with S. Kim (EFH) to discuss status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/23/15. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.3 | $  726.00 | Meeting with J. DeLange (KPMG) regarding revision of the EFH Professional Fees wordbook to include updates related to Professional Fees for Invoices received / Payments made as of 7/16/15, per  request from C. Dobry (EFH) and S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150716 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Meeting with J. De Lange (KPMG) regarding preparation of Q2 Delegation of Authority Audit for delivery to C. Dobry (EFH) as requested. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) to discuss status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/23/15. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Meeting with D Jeffcott (KPMG) regarding revision of the EFH Professional Fees wordbook to include updates related to Professional Fees for Invoices received / Payments made as of 7/16/15, per request from C. Dobry (EFH) and S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Meeting with D Jeffcott (KPMG) regarding preparation of Q2 Delegation of Authority Audit for delivery to C. Dobry (EFH) as requested. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Reviewed updates made to EFH (CAO) Claims Recon Project as of 7/17/15 in preparation for release of new version. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Meeting with J. DeLange (KPMG) regarding review of Consolidated Cash Flows as of 7/17/15 in preparation to tie out to supporting schedules. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Revised assigned portion of EFH Professional Fees Summary documentation to include payments made to professionals as of 7/17/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150717 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Meeting with D Jeffcott (KPMG) regarding review of Consolidated Cash Flows as of 7/17/15 in preparation to tie out to supporting schedules. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Revised EFH Professional Fees Summary documentation to include payments made to professionals as of 7/17/15, per assignment of C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Communication with E. Asare (EFH) to request support required to tie out the EFH Consolidated Cash Flows. |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Meeting with J. DeLange (KPMG) to perform Consolidated "Other Cash Flows" tie out as assigned on 7/20/15, per request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Meeting with J. DeLange (KPMG) to perform  Consolidated "EFH Consolidated Cash" tie out as assigned on 7/20/15, per request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150720 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Meeting with D Jeffcott (KPMG) regarding performing Consolidated "Other Cash Flows" tie out as assigned on 7/20/15, per request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150720 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Meeting with D Jeffcott (KPMG) regarding performing Consolidated "EFH Consolidated Cash" tie out as assigned on 7/20/15, per request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150721 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with  E. Asare (EFH) in order to prepare list of questions related to EFH Cash Flows ties outs that need to be addressed. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150721 | Jeffcott, David | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Meeting with J. DeLange (KPMG) to perform Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/21/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150721 | Jeffcott, David | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Meeting with J. DeLange (KPMG) continued (from same day) to perform Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/21/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150721 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Meeting with D Jeffcott (KPMG) regarding Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/21/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150721 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Meeting with D Jeffcott (KPMG) regarding continued (from same day) performing Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/21/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $  242.00 | Draft list of all outstanding questions related to Cash Flows tie outs to be provided to E. Asare (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.4 | $  308.00 | Continue (from same day) to perform Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/22/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Meeting with J. DeLange (KPMG), continued (from same day) to collaborate on Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/22/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Meeting with J. DeLange (KPMG) to collaborate on Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/22/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Attended Project Manager training for IT Software Projects at the request of C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Meeting with D Jeffcott (KPMG) regarding continued (from same day) performing Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/22/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150722 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Meeting with D Jeffcott (KPMG) regarding performing Cash Flow tie out for all EFH business units on each unit's respective Cash Flow statement as assigned on 7/22/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150723 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Kim (EFH) and J. De Lange (KPMG) regarding status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/23/15. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150723 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.6 | $  792.00 | Revised EFH Professional Fees Summary documentation to include payments made to professionals as of 7/23/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150723 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.9 | $  858.00 | Continue (from same day) to revise EFH Professional Fees Summary documentation to include payments made to professionals as of 7/23/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Document procedures performed related to EFH cash flows at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Kim (EFH) and D. Jeffcott (KPMG) regarding status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/23/15. |
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Reviewed cash flow statement along with supporting schedules for June 2015 for EFCH, per  request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Reviewed cash flow statement along with supporting schedules for June 2015 for EFIH Company Stand Alone, per  request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 2.0 | $  440.00 | Reviewed cash flow statement along with supporting schedules for June 2015 for TCEH LLC, per  request from C. Dobry (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150724 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.7 | $  594.00 | Reviewed updates to EFH Professional Fees worksheet documentation in order to confirm all invoices received / all payments made have been appropriately applied, as requested by K. Stone (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150724 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.3 | $  726.00 | Revised Flow Charts related to EFH AP Wires process (in excel) per direction from K. Stone (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150724 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with C. Dobry (EFH) and A. Curtis (EFH) to discuss the EFH SAN Refresh project. |
| 08391949 | CAO Financial Reporting Support | 20150724 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Draft document to summarize SAN Refresh project details as of 7/24/15 at the request of C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150724 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Document procedures performed related to cash flows as of 7/24/15 at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150727 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Uploaded copy of all EFH cash flow statement along with supporting schedules used to tie out numbers to folder on EFH Share Drive, as directed by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150727 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Performed final review of all 12 EFH Cash Flows for the Q2 period by ensuring all material numbers agreed to supporting schedules, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150727 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.8 | $  836.00 | Performed final review of all 12 EFH Cash Flows for the Q2 period, simultaneously saving all work performed for easy access / reference as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150727 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.9 | $ 1,078.00 | Review listing of 25 IT software/ Property Plant & Equipment (PPE) projects assigned as of 7/27/15, in order to determine appropriateness of classification as either software or PPE, at the request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150727 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Continued (from same day) to review listing of 25 IT software/ Property Plant & Equipment (PPE) projects assigned as of 7/27/15, in order to determine appropriateness of classification as either software or PPE, at the request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150728 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Met with T. Cooper (EFH) to discuss enhancing Oracle functionality for the EFH AP Wires Project. |
| 08391949 | CAO Financial Reporting Support | 20150728 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Created Pivot table to obtain list of EFH approvers who approved expenses related to Pinnacle for the Q2 period, simultaneously vouching each approver listed to DOA chart from MyWorkday as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150728 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Reviewed the EFH Q2 Pinnacle population while simultaneously creating test work sheet as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150728 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Draft document summarizing all payments made to EPIQ to determine the type of services (327(a) or 156(c)) they related to, at the request of C. Dobry (EFH) - to be provided to Alvarez & Marsal. |
| 08391949 | CAO Financial Reporting Support | 20150728 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continued review listing of 25 EFH IT software/PPE projects, as began on 7/27/15 in order to determine appropriateness of classification as either software or PPE at the request of C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150729 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Performed Gas & Power calculation as part of the EFH Q2 Impairment Calculation, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150729 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.6 | $ 792.00 | Prepared Monthly Operating Report (MOR) worksheet documentation to be used for July for Professional Payments as well as Accounts Receivable/Accounts Payable. |
| 08391949 | CAO Financial Reporting Support | 20150729 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Reviewed Cash Flow desktop procedures created by J. De Lange (KPMG) simultaneously making enhancements (as needed) based on performing first Independent review of Cash Flows, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150729 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Meeting with D Jeffcott (KPMG) regarding Gas & Power calculation performed as part of the EFH Q2 Impairment Calculation, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150729 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Meeting with D Jeffcott (KPMG) regarding Monthly Operating Report (MOR) worksheet documentation to be used for July for Professional Payments as well as Accounts Receivable/Accounts Payable. |
| 08391949 | CAO Financial Reporting Support | 20150729 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | Meeting with D Jeffcott (KPMG) regarding review of documented Cash Flow desktop procedures simultaneously making enhancements (as needed) based on performing first Independent review of Cash Flows, per request from C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150730 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Kim (EFH) and J. De Lange (KPMG) to discuss progress to date and task assignments related to EFH Corporate Accounting project as of 7/30/15. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Continue to updated Professional Fees Invoices Received documentation, as requested by C. Dobry (EFH), as began on same day. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Updated Professional Fees Invoices Received documentation, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) and D. Jeffcott (KPMG) to discuss status, progress to date and task assignments related to EFH Corporate Accounting project as of 7/30/15. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review listing of EFH vouchers provided by C. Dobry (EFH) on 7/30/15 in order to determine if it was paid / the date of the payment (if applicable). |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Meeting with D Jeffcott (KPMG) regarding update of Professional Invoices Received documentation, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Meeting with D Jeffcott (KPMG) regarding continued update of Professional Fees Invoices Received documentation, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150731 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed updates to Professional Fees documentation in order to confirm all invoices received / all payments made have been appropriately applied, as requested by Kim Stone (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150731 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Drafted EFH Cash Flow Summary documentation for C. Dobry (EFH), as requested. |
| 08391949 | CAO Financial Reporting Support | 20150731 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.8 | $ 1,056.00 | Document cash flow procedures performed related to each of the different EFH companies / business units at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150731 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Continued to document cash flow procedures performed related to each of the different EFH companies / business units at the request of S. Kim (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Met with S. Kim (EFH) to discuss EFH Corporate Accounting task assignment as requested by S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. White (EFH) and J. Bonhard (EFH) to discuss new Corporate Accounting work assignments as of 8/10/15. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. White (EFH) and J. Bonhard (EFH) to discuss the EFH impairment documentation outline. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed EFH Delegation of Authority (DOA) Audit in preparation for walk-through of procedures performed with EFH external auditor (Deloitte) on 8/11/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Complete the EFH FIM (Oracle) Master Upload Template Training per client direction |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Met with Luminant Power Property Accounting Team for discussion regarding roles, responsibilities of each team member in order to facilitate the EFH Corporate Accounting project going forward. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | 1) Reviewed email documentation provided by C. Dobry (EFH) related to EFH professional fees (.6). 2) Updating professional fees as of 8/10/15 requested weekly by C. Dobry (EFH) (1.0) |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Reviewed EFH AP Wires process notes sent by T. Cooper (EFH) in preparation for  meeting on 8/11 with T. Cooper to discuss advancements in process re-engineering. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Per request of C. Dobry (EFH) deposit attachments from email documentation in either Payments or Invoices categories in preparation to be input into summary spreadsheet,. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform research over EFH December 2014 impairment documentation / calculations at the request of J. Bonhard (EFH) in order to document the process to push manual impairment to accounting system. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Met with K. Stone in order to discuss query necessary to prove Employee Expenses for Q1 / Q2 DOA Audit, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Meeting with EFH External Auditor (Deloitte) and EFH Internal Audit to walkthrough EFH DOA Audit for both Q1 and Q2  focusing on procedures performed. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Updated the EFH Delegation of Authority procedures for Q1 in preparation for transfer to External Auditor (Deloitte), as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Updated the EFH Delegation of Authority procedures for Q2 in preparation for transfer to External Auditor (Deloitte), as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Ran query provided by K. Stone (EFH) in order to obtain population for EFH Q1 / Q2 of Employee Expenses for DOA review, simultaneously record information gathered in worksheet for presentation to EFH external auditor (Deloitte). |
| 08391949 | CAO Financial Reporting Support | 20150811 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Continued (from same day) to review EFH December 2014 impairment documentation / calculations in order to document the process to push manual impairment to accounting system, per direction from J. Bonhard (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150811 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.5 | $ 990.00 | Reviewed EFH December 2014 impairment documentation / calculations in order to document the process to push manual impairment to accounting system, per direction from J. Bonhard (EFH) |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150812 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Transferred DOA Test work / additional Employee expenses test work for Q1 / Q2 to secure drive in order to transfer to EFH external auditor (Deloitte) as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150812 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.3 | $  726.00 | Revised the EFH "Professional Fees Invoices Received" worksheet with updates as of 8/12/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150812 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Revised the EFH "Professional Fees Payments Made" worksheet with updates as of 8/12/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150812 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.8 | $  836.00 | Continued (from same day) to review EFH March 2015 impairment documentation / calculations at the request of J. Bonhard (EFH) for purpose of documenting the process to push manual impairment to accounting system. |
| 08391949 | CAO Financial Reporting Support | 20150812 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.2 | $  924.00 | Reviewed EFH March 2015 impairment documentation / calculations at the request of J. Bonhard (EFH) for purpose of documenting the process to push manual impairment to accounting system. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Meeting with S. Kim (EFH) and J. De Lange (EFH) in order to discuss status and next steps related to the EFH Corporate Accounting project as of 8/13/15. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $  242.00 | Reviewed Monthly Operation Report (MOR) materials received from EFH Business Units for the July MOR. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.7 | $  374.00 | Meeting with T. Cooper (EFH) to discuss AP Wires projects and Oracle capabilities with Oracle Specialist. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.9 | $  418.00 | Reviewed updates to EFH Professional Fees documentation as of 8/13/15 in order to confirm all invoices received / all payments made have been appropriately applied, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.3 | $  506.00 | Updated flowchart documentation based upon meeting with T. Cooper (EFH) and Oracle Specialist related to the AP Wires Project. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Continue (from 8/12) to review EFH March 2015 impairment documentation / calculations at the request of J. Bonhard (EFH) for purpose of documenting the process to push manual impairment to accounting system (as began on 8/12). |
| 08391949 | CAO Financial Reporting Support | 20150813 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Document process to push manual impairment to accounting system based on reviewed of EFH impairment testing performed, at the request of J. Bonhard (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150814 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Continue (from 8/13) to document process to push manual impairment to accounting system based on reviewed of EFH impairment testing performed, at the request of J. Bonhard (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150814 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Continue to document process to push manual impairment to accounting system based on reviewed of EFH impairment testing performed, at the request of J. Bonhard (EFH) (from earlier in the day) |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with S. Kim (EFH) to discuss next steps for the Corporate Accounting project as of 8/17/15, per request from S. Kim (EFH) and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Review of email documentation received from C. Dobry (EFH) as of 8/17/15 related to professional fees (that we received over the weekend) in order to gather info to update professional fees, as requested weekly by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Analyze attachments from email documentation as of 8/17/15 categorizing as Payments or Invoices prior to input into professional fees spreadsheet documentation, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Reviewed email documentation from C. Dobry (EFH) related to Segregation of Duties (SOD) Audit as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150817 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reviewed Property Accounting folders on the EFH share drive in order to identify applicable documents that will facilitate rolling forward the Property, Plant & Equipment balances from 2007 to the current year as of 8/17/15, per request from J. Bonhard (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Updated the EFH AR/AP Monthly Operating Report as of 8/17/15 as requested by S. Kim and C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150817 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 5.0 | $ 1,100.00 | Continue (from same day) to review Property Accounting folders on the EFH shared drive in order to identify applicable documents that will facilitate rolling forward the Property, Plant & Equipment balances from 2007 to the current year as of 8/17/15, per request from J. Bonhard (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150818 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Simultaneously reviewed 'Active Billing Specialist', 'All Roles', and 'EFIMPRD Total' provided by C. Dobry (EFH) for Q2 SOD |
| 08391949 | CAO Financial Reporting Support | 20150818 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Updated template for Q2 SOD Review as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150818 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.8 | $ 616.00 | Performed work on AR Conflict Documentation Tab for Q2 SOD Review as requested by C. Dobry. |
| 08391949 | CAO Financial Reporting Support | 20150818 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Continue (from same day) to review Property Accounting folders on the EFH share drive in order to identify applicable documents that will facilitate rolling forward the Property, Plant & Equipment balances from 2007 to the current year as of 8/17/15, per request from J. Bonhard (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150818 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.5 | $ 990.00 | Reviewed Property Accounting folders on the EFH share drive in order to identify applicable documents that will facilitate rolling forward the Property, Plant & Equipment balances from 2007 to the current year as of 8/17/15, per request from J. Bonhard (EFH) |
| 08391949 | CAO Financial Reporting Support | 20150819 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Updated the "Other Key Roles" Tab for Q2 SOD Review as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150819 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.3 | $ 726.00 | Performed work on AP Conflict Documentation Tab for Q2 SOD Review as requested by C. Dobry. |
| 08391949 | CAO Financial Reporting Support | 20150819 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Performed work on EL Conflict Documentation Tab for Q2 SOD Review as requested by C. Dobry. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150819 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Continue (from same day) to prepare Property, Plant & Equipment (PPE) roll forward schedule for 2007 by plant as assigned by J. Bonhard (EFH) on 8/19/15 for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150819 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.0 | $  880.00 | Prepare Property, Plant & Equipment (PPE) roll forward schedule for 2007 by plant as assigned by J. Bonhard (EFH) on 8/19/15 for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.0 | $  220.00 | Updated the Primary FIM Roles Tab for the EFH Q2 SOD Review, as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.1 | $  242.00 | Updated the "Other Key Roles" Pivot Table for EFH Q2 SOD Review as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.2 | $  484.00 | Revised the EFH Professional Fees documentation to include updates related to Professional Fees for Invoices received / Payments made as of 8/20/15, per request from C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150820 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.0 | $  660.00 | Continued (from same day) to prepare Property, Plant & Equipment (PPE) roll forward schedule for 2007 by plant as assigned by J. Bonhard (EFH) on 8/20/15 for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.7 | $  814.00 | Completed Professional Payments MOR as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150820 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 5.0 | $  1,100.00 | Prepare Property, Plant & Equipment (PPE) roll forward schedule for 2007 by plant as assigned by J. Bonhard (EFH) on 8/20/15 for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150821 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 3.1 | $  682.00 | Continued (from same day) to prepare Property, Plant & Equipment (PPE) roll forward schedule for 2007 by plant as assigned by J. Bonhard (EFH) on 8/21/15 for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150821 | Lange, Jolandi De | Senior Associate - Advisory | $  220 | 4.9 | $  1,078.00 | Prepare Property, Plant & Equipment (PPE) roll forward schedule for 2007 by plant as assigned by J. Bonhard (EFH) on 8/21/15 for purpose of rolling forward the Property, Plant & Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150824 | Jeffcott, David | Senior Associate - Advisory | $  220 | 1.5 | $  330.00 | Reconciled EFH Wholesale Cash Flow Statement as of 8/24/15 to supporting schedules as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150824 | Jeffcott, David | Senior Associate - Advisory | $  220 | 2.7 | $  594.00 | Tied out EFH Development Cash Flow Statement as of 8/24/15 to supporting schedules as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150824 | Jeffcott, David | Senior Associate - Advisory | $  220 | 3.8 | $  836.00 | Tied out EFH Power Cash Flow Statement to supporting schedules as of 8/24/15 as requested by C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150824 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continue to prepare Property, Plant and Equipment (PPE) roll forward schedule for 2010 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150824 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare Property, Plant and Equipment (PPE) roll forward schedule for 2010 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150825 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Tied out TCEH Corp Cash Flow Statement to supporting schedules as of 8/25/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150825 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Tied out Corp Development Cash Flow Statement to supporting schedules as of 8/25/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150825 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.9 | $ 638.00 | Tied out TXU Energy Cash Flow Statement to supporting schedules as of 8/25/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150825 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continue to prepare Property, Plant and Equipment (PPE) roll forward schedule for 2011 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150825 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare Property, Plant and Equipment (PPE) roll forward schedule for 2011 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150826 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Reviewed individual EFH BU Cash Flow statement tie outs to confirm all numbers were agreed to supporting schedules. |
| 08391949 | CAO Financial Reporting Support | 20150826 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Tied out EIVIC Cash Flow Statement to supporting schedules as of 8/26/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150826 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Tied out CES Cash Flow Statement to supporting schedules as of 8/26/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150826 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continue to prepare Property, Plant and Equipment (PPE) roll forward schedule for 2012 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150826 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Prepare Property, Plant and Equipment (PPE) roll forward schedule for 2012 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Tied out EFH Corp and Other Cash Flow Statement to supporting schedules as of 8/27/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150827 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Continue to prepare Property, Plant and Equipment (PPE) roll forward schedule for 2013 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |

**Exhibit A13**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150827 | Lange, Jolandi De | Senior Associate - Advisory | $    220 | 4.0 | $    880.00 | Prepare Property, Plant and Equipment (PPE) roll forward schedule for 2013 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | $    220 | 4.2 | $    924.00 | Tied out EFH Corp Consolidated Cash Flow Statement to supporting schedules as of 8/27/15 as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150828 | Lange, Jolandi De | Senior Associate - Advisory | $    220 | 4.0 | $    880.00 | Continue to prepare Property, Plant and Equipment (PPE) roll forward schedule for 2014 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150828 | Lange, Jolandi De | Senior Associate - Advisory | $    220 | 4.0 | $    880.00 | Prepare Property, Plant and Equipment (PPE) roll forward schedule for 2014 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150831 | Jeffcott, David | Senior Associate - Advisory | $    220 | 2.2 | $    484.00 | Completed categorization all attachments from email documentation as of 8/31/15 in either Payments or Invoices buckets for inputting into spreadsheet as requested by C. Dobry (EFH). |
| 08391949 | CAO Financial Reporting Support | 20150831 | Jeffcott, David | Senior Associate - Advisory | $    220 | 2.7 | $    594.00 | Updated Professional Fees for Payments made as requested by C. Dobry (EFH) as of 8/31/15 |
| 08391949 | CAO Financial Reporting Support | 20150831 | Jeffcott, David | Senior Associate - Advisory | $    220 | 3.1 | $    682.00 | Updated Professional Fees Payments for Invoices received as requested by C. Dobry (EFH)  as of 8/31/15 |
| 08391949 | CAO Financial Reporting Support | 20150831 | Lange, Jolandi De | Senior Associate - Advisory | $    220 | 4.0 | $    880.00 | Continue to prepare Property, Plant and Equipment (PPE) roll forward schedule for 2015 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| 08391949 | CAO Financial Reporting Support | 20150831 | Lange, Jolandi De | Senior Associate - Advisory | $    220 | 4.0 | $    880.00 | Prepare Property, Plant and Equipment (PPE) roll forward schedule for 2015 by plant on request of J. Bonhard (EFH) for purpose of rolling forward the Property, Plant and Equipment balances from 2007 to the current year. |
| | | | **Total** | | | 1,134.0 | $    249,480.00 | |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Updated allocation mechanism between Business Services / Business Unit Allocation for Cyber Security in order to accommodate new business requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.3 | $ 495.00 | Performed analysis of 263 EFH Audit Log entries, prior to archiving, related to files that are obsolete as of 5/1/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Draft presentation to illustrate progress related to EFH IT Service Costing project achieved as of 5/1/15, key tasks to be completed for week ending week 5/8/15, risks on report UAT and system performance issues to be discussed on K. Sarver (EFH Project Sponsor) meeting. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with K. Sarver (EFH Project Sponsor), B. Moore (EFH Director), B. Warren (EFH Service Costing SME) and S. Garcia (KPMG Engagement Managing Director) to discuss the status of Model User Acceptance Testing (UAT_, Stage Migration and plans for next week Out of Box (OOB) Report UAT. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with K. Sarver (EFH Project Sponsor), B. Moore (EFH Director), B. Warren (EFH Service Costing SME) and S. Garcia (KPMG Engagement Managing Director) to discuss the status of Model User Acceptance Testing (UAT_, Stage Migration and plans for next week Out of Box (OOB) Report UAT. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with K. Smith (Apptio), J. Adipietro (Apptio) to discuss the progress of Stage Migration required for report testing to begin and the  plan for coverage to resolve the migration issues as requested by K. Sarver (EFH Project Sponsor). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with K. Teh (Apptio Director), D. Westfahl (Apptio Report Developer), K. Smith (Apptio) to discuss resources required to meet IT Service Costing project timeline, progress of Stage Migration as of 5/1/15 and plan for coverage to resolve the migration issues as requested by K. Sarver (EFH Project Sponsor) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Implemented changes required to properly allocate costs from Server to Applications according to updated EFH business requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Performed technical architect analysis over the allocation between Physical Servers / Servers in order to determine why costs were not allocating between the two objects. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Revised the allocation between Business Services / Business Unit Allocation for IT Risk Management in order to remove Cyber Security as a basis for the allocation of costs to accommodate updated EFH business requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Revised the EFH Configuration Change Request Log to include requested EFH business requirements as of 5/1/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Followed up with Apptio Support to reset the Apptio Development environment / clear cache in order to correct corrupted data in the EFH Apptio system. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Drafted request to Apptio Support to reset the Apptio Development environment / clear cache to correct corrupted data in the EFH Apptio system. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Test alternative methods for allocating cost between the Business Unit Allocation object / Shared Service Allocation in order to identify a more efficient means of allocating costs up the model as well as increase system speed. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated the allocation mechanism between Servers / Unallocated Servers to accommodate requested changes to EFH business requirements as of 5/1/15 |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 239 EFH Audit Log entries related to files that are obsolete as of 5/2/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with M. Serber (Thavron) to discuss EFH IT Service Costing model changes required during the weekend. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Follow-up discussion with M. Serber (Thavron) to discuss the progress and remaining changes that needed to be complete for the Phase II project as of 5/2/15 (.4) Drafted an email to K. Sarver (EFH Project Sponsor) on the progress of Phase II weekend work (.1) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Performed configuration changes required to allow costs to flow between the EFH Business Unit Allocation object / Project Bill object appropriately. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Performed configuration changes required to allow EFH costs to flow between the Shared Service Allocation object / Project Bill object appropriately. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Performed technical architect analysis in order to determine why Costs are not flowing between the Business Unit Allocation object / Project Bill object. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150502 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Performed technical architect analysis in order to determine why Costs are not flowing between the Shared Service Allocation object / Project Bill object. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.0 | $ 450.00 | Address issue of no dollars flowing to the Project Bill object in Cost in order to enable all EFH costs to flow up the model appropriately. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Address issue related to dollars not flowing between the Business Unit Allocation object / Shared Service Allocation object for Budget to enable all EFH dollars to flow up the model appropriately. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Discussion with J. Adipietro (Apptio Technical Architect) regarding  progress related to EFH report calculation time and plan to restart migration to stage based on model updates completed by M. Serber (Thavron) as of 5/3/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with M. Serber (Thavron) to validate the plan to restart migration to stage based on model updates completed by M. Serber (Thavron) as of 5/3/15 ensure all updates were completed and the migration was ready to begin. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Prepared status update email to K. Sarver (EFH Project Sponsor) for Phase II tasks completed on May 3rd and the plan to continue user acceptance testing on May 4th. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Resolved Apptio issue with dollars not flowing between the Business Unit Allocation object / the Shared Service Allocation object for Cost in order to enable all dollars to flow up the model appropriately. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150503 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of status of progress on the report calculations, noting questions to determine if additional model changes were needed |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conduct testing check-in meeting with B. Warren (EFH), C. Slaughter (EFH) and L. Epelbaum (KPMG) to discuss EFH test status and issues identified, as well as plan to complete EFH Script pre-testing week end. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with N. Braun (Thavron) and L. Epelbaum (KPMG) to address issues identified during testing and developed plan to continue testing progress until model updates are completed. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with M. Serber (Thavron) to review issues identified by EFH and remaining configuration required as of 5/4/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Perform expert review of the EFH Network Allocation for non HCL costs documentation \ designs in order to provide feedback, approval. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Provide technical explanation to C. Slaughter (EFH) on how the 2 new objects (LAN by BU / WAN by BU) are used in the system in order to assist with the testing processes. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Provide technical explanation to C. Slaughter (EFH) regarding reason that LAN / WAN dollars at the Business Services level are different from the LAN / WAN dollars at the IT Resource Towers level in order to assist with EFH testing processes. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Address information request regarding why "Being Assembled" applications are receiving costs, as this was identified as a requirement from the client. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Reviewed migration between the EFH Apptio Development environment / Stage environment in order to confirm all information was migrated successfully. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of EFH IT Service Costing project documentation that needs to be finalized / submitted to EFH as of 5/4/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Revised the EFH Detail Configuration Log to reflect configuration changes made to the system as of 5/4/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation by consolidating the Training Day 1 / Training Day 2 presentations for the BRM role into a single one-day presentation, based on feedback provided by B. Warren (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation by consolidating the Training Day 1 / Training Day 2 presentations for the Executive role into a single one-day presentation, based on feedback provided by B. Warren (EFH). |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation by consolidating the Training Day 1 / Training Day 2 presentations for the IT Finance role into a single one-day presentation, based on feedback provided by B. Warren (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150504 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation by consolidating the Training Day 1 / Training Day 2 presentations for the IT Ops/Service Owner role into a single one-day presentation, based on feedback provided by B. Warren (EFH) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.6 | $ 390.00 | Archived 18 EFH Audit Log entries related to files that are obsolete as of 5/5/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Draft memo to project team detailing the changes required to disallow allocation of "Being Assembled" costs to Applications due to changed EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with B. Warren (EFH) C. Slaughter (EFH) to discuss status of and open items related to data, model, data link and pre-testing EFH test scripts. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Performed technical architect review of documentation provided by L. Epelbaum (KPMG) to rename Project Descriptions, IT Resources Sub-Towers as well as Service Offerings in order to determine the feasibility performing requested changes. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed EFH "Placemat and Allocation" summary documentation, simultaneously noting revisions prior to presenting to EFH management for review. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Revised logic in the Mainframe Master Data file to accommodate changes required to not allocate costs to "Being Assembled" applications due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Revised logic in the Server App Status Lookup file to accommodate changes required to not allocate costs to "Being Assembled" applications due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Revised logic in the Server file to accommodate changes required to not allocate costs to "Being Assembled" applications due to updated EFH requirements. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Revised logic in the Servers Master Data file to accommodate changes required to not allocate costs to "Being Assembled" applications due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Revised the allocation mechanism between the Servers object / Applications object to not allocate costs to "Being Assembled" applications due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Revised the Applications object to disallow allocation of costs to "Being Assembled" applications due to changed EFH requirements |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Revised the Servers object to disallow allocation of costs to "Being Assembled" applications due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Revised the Unallocated Servers object to accommodate changes required to not allocate costs to "Being Assembled" applications due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Communication & Collaboration section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/5/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Updated the Connectivity section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/5/15, per request from K. Sarver (EFH) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Updated the End User Services section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/5/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Updated the IT Projects section of the EFH Service Library Descriptions document to reflect the latest configuration changes from the Infrastructure Management as of 5/5/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the IT Risk Management section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/5/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150505 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated the EFH Service Library Descriptions document table of contents to reflect additional content added |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Archived 1 EFH Audit Log entry related to renaming a cost driver that is obsolete as of 5/6/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Archived 2 EFH Audit Log entries related to metrics that are obsolete as of 5/6/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.4 | $ 360.00 | Archived 9 EFH Audit Log entries related to saving metrics that are obsolete as of 5/6/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Archived 4 EFH Audit Log entries related to saving cost object units that are obsolete as of 5/6/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Archived 63 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 5/6/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed an Application Services section for the EFH Service Library Descriptions document to provide summary level service descriptions for EFH Application Services. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met with B. Warren (EFH) and D. Westfahl (Apptio) to review custom EFH Apptio Reports |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Performed research over the history of EFH discussions concerning Application Group in order to determine if specific requirements were provided for how the Application Group was to be implemented in the system. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Brakewood, Marcus | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Review of technical documentation with M. Potter (KPMG) and M. Serber (Thavron) to discuss EFH run book template creation |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Revised the EFH Detail Configuration Log to reflect configuration changes made to the system as of 5/6/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the Application Maintenance section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/6/15, per request from K. Sarver (EFH). |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Updated the Compute section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/6/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Updated the Data Center section of the EFH Service Library Descriptions document to reflect the latest configuration changes from the Infrastructure Management as of 5/6/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Database section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/6/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Updated the Servers section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/6/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150506 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Storage section of the EFH Service Library Description document to reflect the latest configuration changes from the Infrastructure Management as of 5/6/15, per request from K. Sarver (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | 60.00 | Performed analysis related to 1 EFH Audit Log entry, prior to archiving, related to creating cost drivers that are obsolete as of 5/7/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | 210.00 | Performed analysis related to 48 EFH Audit Log entries, prior to archiving, related to deleting cost drivers that are obsolete as of 5/7/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | 240.00 | Performed analysis related to 139 EFH Audit Log entries, prior to archiving, related to allocation mechanisms that are obsolete as of 5/7/15, in order to facilitate faster system calculation.. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | 195.00 | Archived 17 EFH Audit Log entries related to renaming cost drivers that are obsolete as of 5/7/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | 195.00 | Archived 42 EFH Audit Log entries related to saving notes that are obsolete as of 5/7/15, in order to facilitate faster system calculation.. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | 135.00 | Archived 8 EFH Audit Log entries related to files that are obsolete as of 5/7/15, in order to facilitate faster system calculation. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG) and D. Ciccione (KPMG) regarding creation of the final delivery criteria for EFH Apptio Service Costing Model. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with M. Serber (Thavron) and M. Brakewood (KPMG) regarding the Technical Documentation progress and QA work that would be done to finalize the deliverable and submit the documentation to EFH. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH), N. Braun Thavron), L. Epelbaum (KPMG) to discuss Application Group and Application Family design and configuration. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the BRM role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the Executive role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.6 | $ 480.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the IT Finance role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150507 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the IT Ops/Service Owner role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Performed analysis related to 1 EFH Audit Log entry, prior to archiving, related to approving files that are obsolete as of 5/8/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Performed analysis related to 10 EFH Audit Log entries, prior to archiving, related to saving notes that are obsolete as of 5/8/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Performed analysis related to 3 EFH Audit Log entries, prior to archiving, related to loading files that are obsolete as of 5/18/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Performed analysis related to 32 EFH Audit Log entries, prior to archiving, related to allocation mechanisms that are obsolete as of 5/8/15,  in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Performed analysis related to 47 EFH Audit Log entries, prior to archiving, related to renaming cost drivers that are obsolete as of 5/8/15, in order to facilitate faster system calculation. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Performed analysis related to 8 EFH Audit Log entries, prior to archiving, related to deleting cost drivers that are obsolete as of 5/8/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with C. Teeler (Apptio) regarding preparing a report for EFH to communicate status of the remaining reports in Apptio that are not completing as of 5/8/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Incorporate final modifications into EFH QA report presentation |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150508 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with K. Sarver (EFH Project Sponsor), B. Moore (EFH Director) and B. Warren (EFH Service Costing SME) to discuss status of EFH Model UAT, Report UAT plans, and documentation being developed for the completion of the project as of 5/8/15 |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150509 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Archive 21 EFH Audit Log entries related to approving files that are obsolete as of 5/9/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150509 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Archive 36 EFH Audit Log entries related to loading files that are obsolete as of 5/9/15, in order to enable faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150509 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Archived 16 EFH Audit Log entries related to deleting cost drivers that are obsolete as of 5/9/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150509 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 2 EFH Audit Log entries related to metrics that are obsolete as of 5/9/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150509 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Archived 26 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 5/915, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150509 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Archived 51 EFH Audit Log entries related to files that are obsolete as of 5/9 15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150511 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Update EFH Apptio environment deleting the unused CapEx Budget model in Apptio in order to increase overall Apptio system speed. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150511 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Update EFH Apptio environment deleting the unused CapEx Model in Apptio in order to increase overall Apptio system speed. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150511 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Update EFH Apptio environment deleting the unused Direct Spend Budget Model in Apptio in order to increase overall Apptio system speed. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150511 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Update EFH Apptio environment deleting the unused Direct Spend Cost Model in Apptio in order to increase overall Apptio system speed. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150511 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Performed Lead Specialist review of Apptio reporting capabilities developed by Apptio with M. Potter (KPMG) at the request of K. Sarver (EFH) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 178 EFH Audit Log entries related to loading files that are obsolete as of 5/12/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Archived 2 EFH Audit Log entries related to allocations that are obsolete as of 5/12/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Archived 8 EFH Audit Log entries related to documentation that is obsolete as of 5/12/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Began to update the EFH Apptio Run Book (detailed system and process documentation document), specifically the EFH Data Loading Process & Time Line section. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Performed Technical Architect review of the use of the Applications to Exclude file (as well the source of the request to include application exclusion processing) in the system in order to ensure infrastructure-supporting applications do not receive duplicate costs. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Revised the allocation mechanism between the IT Resource Towers object / Applications object for LoB (Line of Business) Software costs due to updated EFH requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150512 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Revised the Process Flow Timeline section of the EFH Apptio Run Book (detailed system / process documentation document) to include system updates as of 5/12/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Archived 4 EFH Audit Log entries related to creating cost objects that are obsolete as of 5/13/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Perform final specialist review of Apptio reporting capabilities developed by Apptio |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Meeting with D. Ciccone (KPMG) to discuss status of EFH service costing project and plan for knowledge transfer and post-migration support as of 5/13/15. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with M. Potter (KPMG) to review EFH run book template (run book is a systems operations document to help the client run and manage the implemented Apptio system on their own) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.5 | $ 525.00 | Performed managing director review of the EFH service costing project status / plans focusing on knowledge transfer, migration process. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Performed Technical Architect analysis of how costs are allocated for servers that have both excluded applications / non-excluded applications deployed on the same server, per client's request. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Revised the EFH Detailed Configuration Log to track configuration changes made to the system as of 5/13/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Revised the Key Data Sets / Actuals Data Sets section of the EFH Apptio Run Book (detailed system and process documentation document) to include system updates as of 5/13/14 |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Revised the Key Data Sets / Budget Data Sets section of the EFH Apptio Run Book (detailed system and process documentation document) to include system updates as of 5/13/14. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150513 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Revised the Key Data Sets/Labor Data Sets section of the EFH Apptio Run Book (detailed system and process documentation document) to include system updates as of 5/13/14. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150514 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Archived 42 EFH Audit Log entries related to approving uploaded files that are obsolete as of 5/14/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150514 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 57 EFH Audit Log entries related to files that are obsolete as of 5/14/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150514 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with M. Potter and L. Epelbaum (both KPMG) to discuss creation of EFH run book. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150514 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Revised the EFH Detailed Configuration Log to track configuration changes made to the system as of 5/14/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Archived 1 EFH Audit Log entry related to creating metrics that is obsolete as of 5/15/15, in order to facilitate faster system calculation. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Archived 10 EFH Audit Log entries related to saving cost object units that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Archived 14 EFH Audit Log entries related to approving files that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Archived 25 EFH Audit Log entries related to loading files that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 3 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Archived 30 EFH Audit Log entries related to saving notes that are obsolete as of 5/15/15,  in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Archived 42 EFH Audit Log entries related to saving metrics that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Archived 47 EFH Audit Log entries related to renaming cost drivers that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Archived 486 EFH Audit Log entries related to updating reports that are obsolete as of 5/15/15 , in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Archived 535 EFH Audit Log entries related to saving file appends that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 8 EFH Audit Log entries related to creating cost objects that are obsolete as of 5/15/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Document best practices to be incorporated into the EFH run book (systems operations document to help the client run and manage the implemented Apptio system on their own) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with K. Sarver (EFH Project Sponsor), B. Moore (EFH Director), B. Warren (EFH Service Costing SME), M. Potter and D. Ciccone (KPMG) to discuss status of the EFH Model UAT, Stage Migration as of 5/15/15 and plans for next week's Out of the Box Report UAT. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the BRM role. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the Executive role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the IT Finance role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150515 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the EFH Cost Transparency Roll out Training Day Presentation to include the Scenario Exercise section for the IT Ops/Service Owner role. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Archived 10 EFH Audit Log entries related to reports for January 2014 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Archived 13 EFH Audit Log entries related to reports for August 2014 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Archived 2 EFH Audit Log entries related to reports for February 2013 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Archived 2 EFH Audit Log entries related to reports for March 2014 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 276 EFH Audit Log entries related to reports for January 2013 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Archived 3 EFH Audit Log entries related to reports for March 2013 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Archived 60 EFH Audit Log entries related to reports for August 2013 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Archived 62 EFH Audit Log entries related to reports for December 2013 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150516 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 765 EFH Audit Log entries related to reports for November 2013 that are obsolete as of 5/16/15, in order to facilitate faster system calculation. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 0.7 | $ 129.50 | Call with L. Epelbaum (KPMG) to discuss EFH final deliverables with respect to the EFH run book |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Discussion with S. LaMotte (KPMG) to review the EFH Runbook as of 5/18/15 |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Completed director review of EFH Requirements Traceability Matrix project document EFH deliverable, simultaneously noting feedback/revisions |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Perform director review of the EFH Requirements Traceability Matrix project documentation, specifically the model requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Perform director review of the EFH Requirements Traceability Matrix project documentation, specifically the service library / business unit allocation requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of EFH Requirements Traceability Matrix project document, focusing on report requirements. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Reviewed EFH current Runbook documentation to determine what material was relevant to the development of the new EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Reviewed EFH Phase II Apptio final deliverables to determine what material was relevant to the development of the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 1.1 | $ 203.50 | Update documentation related to the EFH Service Definition "Monthly Maintenance - Data Collection, Data Load, & Data Validation" section of the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 0.9 | $ 166.50 | Revise / consolidate related documentation for the EFH Service Definition "Monthly Maintenance - Model Validation and Report Validation" section of the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 1.2 | $ 222.00 | Revise / consolidate related documentation for the EFH Service Definition "New Scope" section of the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Pham, Christy | Associate - Advisory | $ 185 | 0.8 | $ 148.00 | Revise / consolidate related documentation for the EFH Service Definition "Requests - Requests for Access and Role Change" section of the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150518 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Review status / progress related to the EFH Runbook to determine next steps as of 5/18/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with C. Teeler (Apptio) to discuss the progress of report calculation tuning by Apptio. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | Pham, Christy | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Met with M. Brakewood, and S. LaMotte (KPMG) to review status / progress related to the EFH Runbook and next steps as of 5/19/15. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with M. Serber (Thavron Technical Lead & Data Architect), S. LaMotte and M. Brakewood (KPMG Software Engineer) to discuss progress related to the EFH Configuration Log and strategy to update the EFH Run Book as of 5/19/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Met with M. Serber (Thavron Technical Lead & Data Architect), S. LaMotte and M. Brakewood (KPMG Software Engineer) to discuss progress related to the EFH Configuration Log and strategy to update the EFH Run Book as of 5/19/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with N. Braun (KPMG Apptio Architect) to discuss progress related to the EFH Technical Design Document, Model Design Parameters, and DataLink IM configuration as of 5/19/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in EFH IT Service Costing project status meeting with B. Warren (EFH), C. Slaughter (EFH), J. DeWitt (Apptio), K. Smith, (Apptio), M. Potter (KPMG) and S. Garcia (KPMG) to discuss status of report testing, model configuration and report calculation performance as of 5/19/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150519 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participated in EFH IT Service Costing project status meeting with B. Warren (EFH), C. Slaughter (EFH), J. DeWitt (Apptio), K. Smith, (Apptio), M. Potter (KPMG) and S. Garcia (KPMG) to discuss status of report testing, model configuration and report calculation performance as of 5/19/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.0 | $ 370.00 | Performed analysis to assessed where specific documents should be placed in the Runbook, identify process to documented and added to the Runbook:  User Administration Process, Data Processes, List of Reports, Data Validation process, Systems Access Information processes, model validation process, report validation process, environment management process |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.2 | $ 407.00 | Built out the framework /table of contents of the EFH Runbook; the table of contents includes: Intro page, data collection list, service definition, BAU-Cadence & Processes, Initiative Tracker, Tasks & Timing, user administration process, issue log, contact list, data processes, list of reports, data validation, systems access information, model validation, report validation, environment management (Pushing data end config), Apptio data load and validation process, master data management process flow) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of the Business Units section of the EFH Configuration log as precursor to finalizing client deliverable. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of the Cost Pools section of the EFH Configuration log as precursor to finalizing client deliverable. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of the EFH Configuration Log documentation as of 5/20/15 focusing on completeness, noting feedback /revisions to provide to KPMG project team. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Performed director review of the IT Towers section of the EFH Configuration log. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150520 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Performed expert review of the EFH run book in preparation for hand-off to client |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.6 | $ 481.00 | Revised the EFH Runbook so each page includes a table of contents that is hyper linked driven. (2.2) Reviewed Data processes to confirm that is up to date when compared to the current EFH Apptio instance version (.4) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Began review of EFH Business Rules Allocation deck project document. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Pham, Christy | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Call with M. Potter and S. La Motte (KPMG) to review draft of EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Completed review of EFH Business Rules Allocation deck document for completeness and provided feedback to KPMG team to finalize document |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with M. Potter and D. Ciccone (both KPMG) to discuss the migration of service costing model to production, overall status of Phase II project as of 5/21/15 and status report updates in preparation for upcoming EFH client meeting. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH) to discuss Phase II report testing progress as of 5/21/15, the need for a new migration to stage (based on model updates completed) and new dates for the soft go live. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with M. Brakewood (KPMG) and S. LaMotte (KPMG Configurator) to review and re-design the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Revised the EFH Cost Transparency Roll out Training Day Presentation based on feedback provided by B. Warren (EFH). |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150521 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.4 | 444.00 | Updated EFH Run book to include each tab related separate processes and documents inclusive of navigation on each page so the client can easily navigate process |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with C. Teeler (Apptio) regarding the need to prepare a report for EFH that communicates the status of the remaining 5 reports that are still not completing. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Perform expert review of the final draft of the EFH run book |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | Pham, Christy | Associate - Advisory | $ 185 | 0.3 | $ 55.50 | Updated the User Administration Process in the EFH Runbook. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with K. Sarver (EFH Project Sponsor), B. Moore (EFH Director), B. Warren (EFH Service Costing SME), S. Garcia, M. Potter, and D. Ciccone (KPMG) discuss the status of EFH UAT Report, project documentation and report calculation issues as of 5/22/15 |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with K. Sarver (EFH Project Sponsor), B. Moore (EFH Director), B. Warren (EFH Service Costing SME), S. Garcia, M. Potter, and D. Ciccone (KPMG) discuss the status of EFH UAT Report, project documentation and report calculation issues as of 5/22/15 |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Met with M. Potter (KPMG), C. Pham (KPMG) and M. Brakewood (KPMG) to review / demonstrate the completed EFH Runbook prior to delivery to the client. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Met with M. Potter, C. Pham, M. Brakewood (KPMG) to discuss the updated EFH Runbook including what other enhancements could be added, master data management process and the following documents (monthly close calendar, TBMaaS KPMG Requirements Burn Chart, Report Specification Template, EFH Governance SCM and CM Change) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Performed director review of final draft of the EFH Run Book document focusing on completeness, simultaneously noting feedback / revisions |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150522 | LaMotte, Sloan | Associate - Advisory | $ 185 | 1.3 | $ 240.50 | Updated the EFH Service Definition page to include identified processes as well as documentation resulting from review meeting. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150526 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Prepare documentation in preparation for knowledge transfer relating to Phase II Apptio to EFH with M. Potter and L. Epelbaum (KPMG) |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150527 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Call with M Potter, M Brakewood (KPMG), B Warren (EFH) to discuss model updates to EFH Apptio instance. Client requested demonstration of the updates that would be made. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150527 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.2 | $ 407.00 | Developed Apptio Insights agenda in preparation for C Teeler (EFH) visit to Ignition Center Denver for Knowledge transfer review/working session, Review completed and finalize incomplete sections, Review WAN to BU Object. Review LAN to BU Object,  Data Workbook template overview, Recommend the knowledge transfer document be transferred into a data workbook, Runbook overview/working session, Technology Business Management overview, Finding value in CTF, Cost Transparency foundation—building out the model, build out bottom of model to build better understanding of how Apptio engine works, TBM Common Challenges and insights, Business insights reports – how to install and give them time to look through them, Recognizing opportunities for improving process adoption, Trouble shooting, publishing new versions of the All Businesses Services dataset (service catalog)<br>12 DataLink Overview and Adapter Configuration<br>13 Performance Tuning<br>14 Submitting requests for Apptio support, including Project Copy Request |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150527 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Discussion with M. Brakewood (KPMG) to discuss model updates to EFH Apptio instance, specifically how to address lengthy the calculation times in the EFH instance model. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150527 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG) to discuss Apptio Insights agenda related to upcoming visit from C. Slaughter at the Ignition Center Denver. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150527 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Performed expert level review of EFH Apptio performance update recommendations |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150527 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Review of EFH Apptio performance update recommendations with Apptio consultants |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150528 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.5 | $ 462.50 | Create example of how to reduce the amount of rows of data on the general ledger level in Excel. Next steps are to produce the same results in the Copy of the instance and test how much calc time it reduces in the instance |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150528 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.3 | $ 105.00 | Discussion with M. Potter (KPMG) regarding documentation required for upcoming EFH meeting to review Phase II project progress and outstanding items. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150528 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Met with K. Sarver, B. Moore, B. Warren (EFH) and D. Ciccone (KPMG) to discuss the status of EFH reports, project documentation, report calculation issues and visit to Denver ignition center. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150528 | LaMotte, Sloan | Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Met with M. Brakewood (KPMG), B Warren, C. Slaughter, D. Ciccone(EFH) to demo (in a test instance) how our current plan of action would reduce the row count and affect reports and objects at the top of the EFH model. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150528 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Review EFH Apptio performance update recommendations with EFH |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150528 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.7 | $ 245.00 | Review results of EFH service costing project efforts for week of May 25 in order to determine go forward plan for week of June 1. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150529 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Review EFH IT Operations issue in order to address Storage report with missing Utilization Cost Analysis data. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150529 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Review EFH IT Operations issue related to Servers report with missing % Virtualization data in order to determine root cause / provide recommendation on how to resolve the issue. |

Exhibit A18
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150529 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Review EFH IT Operations issue related to Summary report with missing % Virtualization data in order to determine the root cause / provided recommendation on how to resolve the issue. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150529 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Reviewed EFH IT Finance issue, specifically - Labor, Account Composition report that contained incorrect values in the Cost Center Full Name column in order to determine root cause of the issue / correct the problem. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150529 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Reviewed EFH IT Management issue, specifically Staffing report with missing Headcount Plan data in order to determine the root cause / correct the problem. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150529 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Reviewed issue related to EFH Cost Transparency Summary that was missing Headcount data in order to determine the root cause / correct the problem. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150609 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.8 | $ 148.00 | Revised the EFH Runbook to include the following items: upgrade schedule template (tool for managing environment upgrades), updated custom report requirements (documentation of the reports in the tool / who should use them), added OOB Apptio user roles. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150609 | LaMotte, Sloan | Associate - Advisory | $ 185 | 1.5 | $ 277.50 | Updated the EFH Runbook to include data catalog / data transport documentation which details what files are associated with the EFH instance. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150610 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.1 | $ 18.50 | Revised the EFH Runbook to include a monthly close calendar for Technology Business Management Analyst (TBMA) detailing monthly activities (such as uploading / validating data in the system). |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150611 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.1 | $ 18.50 | Updated the EFH Runbook, specifically the hyperlinks associated with the table of contents as well as their descriptions; these hyperlinks link the user to the different sections of the Runbook to facilitate ease of use by client. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150612 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG), C. Slaughter (EFH) and B. Warren EFH) regarding all updates to the EFH Runbook as of 6/12/15. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150616 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Prepared presentation related to overview of Datalink including functionality, type of DataLink used at EFH, how it works as well as current DataLink set up, in order to present to EFH management. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150618 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Discussion with M. Potter (KPMG), C. Slaughter (EFH), and S. Ramzan (EFH) regarding an overview of DataLink, including functionality and demo of the EFH DataLink instance. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150618 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.6 | $ 111.00 | Discussion with M. Potter (KPMG), C. Slaughter (EFH), B. Warren (EFH), and S. Ramzan (EFH) to discuss the current state of the EFH Runbook and next steps to work towards completion as of 6/18/15 |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150622 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.9 | $ 166.50 | Updated EFH process documentation (located in the Master data management process flow tab / Apptio Data Load & Validation tab) to include repeatable steps on how to upload as well as validate the data/model/reports. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150623 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.6 | $ 111.00 | Updated the EFH End of Month Close Cadence / Processes tab to include a calendar view which indicates what processes should be performed when. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150629 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.4 | $ 444.00 | Updated the Data Collection List in the EFH Runbook; simultaneously downloaded entire list of data sources from Apptio while completing validation of data collection list in the Runbook versus what is in Apptio. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150630 | LaMotte, Sloan | Associate - Advisory | $ 185 | 0.6 | $ 111.00 | Created the IT Applications Object in the EFH Development environment as part of the new configuration work KPMG agreed to complete for EFH. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150630 | LaMotte, Sloan | Associate - Advisory | $ 185 | 1.4 | $ 259.00 | Configured three allocations from the Objects, Database, Servers, Storage to the newly configured EFH IT Applications Object. |
| 060047754 | Phase II IT Costing Apptio Service Catalog | 20150630 | LaMotte, Sloan | Associate - Advisory | $ 185 | 3.6 | $ 666.00 | Updated EFH master tables of the Database, Servers, Storage objects to include additional columns that will make the newly configured allocation lines functional. |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150701 | LaMotte, Sloan | Associate - Advisory | $ 185 | 3.7 | $ 684.50 | For EFH Technical Design Document, built Visio representation of the EFH model / the key fields in each of the objects in the model, this process included connecting each object exactly the same way they are connected in the model (allocation lines) |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150702 | LaMotte, Sloan | Associate - Advisory | $ 185 | 2.3 | $ 425.50 | Review EFH Technical Design focusing specifically on table, simultaneously updating each section to reflect the Configuration Logs / Requirements document updates as of 7/2/15 to ensure the overall document accurately reflects tasks completed in the EFH instance |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150706 | LaMotte, Sloan | Associate - Advisory | $ 185 | 1.1 | $ 203.50 | Configured the report that displays the total costs of EFH IT Applications (including a total cost chart as well as a detail chart with the cost of each application). |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150706 | LaMotte, Sloan | Associate - Advisory | $ 185 | 1.3 | $ 240.50 | Updated the backing tables of each of the objects (Servers, Storage, Databases) so they would pull in the correct list of applications. Allowing dollars to allocate appropriately. |

**Exhibit A18**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150706 | LaMotte, Sloan | Associate - Advisory | $   185 | 1.6 | $   296.00 | Updated the weighting from IT Applications down to Applications so it reflects the Total CPU usage of each IT Application. |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150707 | LaMotte, Sloan | Associate - Advisory | $   185 | 1.5 | $   277.50 | Finalize testing of the new EFH configuration in the model to confirm the model was tied out / all of the costs were flowing up the model from bottom to top appropriately. |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150724 | LaMotte, Sloan | Associate - Advisory | $   185 | 0.3 | $   55.50 | Created a supporting document for the EFH Technical Design Document (Cost Allocation Strategies) which includes a full listing of all of the cost allocations in the model. |
| 07101775 | Phase II IT Costing Apptio Service Catalog | 20150724 | LaMotte, Sloan | Associate - Advisory | $   185 | 1.7 | $   314.50 | Updated the EFH Technical Design Document to include documentation about each of the objects between the Information Technology Resource Towers Object / Services Object. |
| | | | **Total** | | | **241.8** | **$   49,032.50** | |

**Exhibit A20**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05330344 | FY 14 USIT Consulting | 20150504 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 0.5 | $ | 312.50 | Participated in team discussion related to the Sabrix implementation as of 5/4/15 in preparation for onsite meetings with EFH management at the request of EFH tax department. |
| 05330344 | FY 14 USIT Consulting | 20150506 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 0.5 | $ | 312.50 | Reviewed EFH system documentation from tax perspective related to Sabrix implementation. |
| 05330344 | FY 14 USIT Consulting | 20150508 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.5 | $ | 937.50 | Continued review of EFH system documentation from tax perspective related to Sabrix implementation. |
| 05330344 | FY 14 USIT Consulting | 20150511 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.7 | $ | 1,062.50 | Performed senior manager review to finalize remaining vendor contract review to provide guidance to EFH as to whether the  at the request of EFH legal. |
| 05330344 | FY 14 USIT Consulting | 20150511 | Jones, Virginia | Associate - Tax | $ | 241 | 3.9 | $ | 939.90 | Performed additional research related to contract review to determine whether purchases would be subject to Texas sales and use tax for contracts one through three at the request of EFH legal. |
| 05330344 | FY 14 USIT Consulting | 20150511 | Jones, Virginia | Associate - Tax | $ | 241 | 3.8 | $ | 915.80 | Performed additional research related to contract review to determine whether purchases would be subject to Texas sales and use tax for contracts four through six at the request of EFH legal. |
| 05330344 | FY 14 USIT Consulting | 20150512 | Jones, Virginia | Associate - Tax | $ | 241 | 5.9 | $ | 1,421.00 | Partial attendance of EFH Sabrix (sales and use tax engine used by EFH in determining the amount of tax that they should be accruing and reporting) implementation meeting, Day 1 of 2, with KPMG and various EFH business units. |
| 05330344 | FY 14 USIT Consulting | 20150512 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 6.5 | $ | 4,062.50 | Attended of EFH Sabrix (sales and use tax engine used by EFH in determining the amount of tax that they should be accruing and reporting) implementation meeting, Day 1 of 2, with KPMG and various EFH business units. |
| 05330344 | FY 14 USIT Consulting | 20150513 | Jones, Virginia | Associate - Tax | $ | 241 | 1.3 | $ | 313.30 | Performed additional research related to contract review to determine whether purchases would be subject to Texas sales and use tax for 6 contracts. |
| 05330344 | FY 14 USIT Consulting | 20150513 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 5.0 | $ | 3,125.00 | Attended onsite Sabrix implementation meeting, Day 2 of 2, with KPMG and various EFH business units. |
| 05330344 | FY 14 USIT Consulting | 20150514 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.0 | $ | 625.00 | Reviewed EFH sales and use tax engine reporting capability for potential configuration changes to reduce potential exposure and/or reduce tax expense amounts. |
| 05330344 | FY 14 USIT Consulting | 20150515 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.0 | $ | 625.00 | Reviewed information provided by EFH IT with regard to process documentation for the sales and use tax engine. |
| 05330344 | FY 14 USIT Consulting | 20150518 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 0.8 | $ | 500.00 | Documented suggested changes to the EFH sales and use tax engine for potential reduction of tax expense. |

**Exhibit A20**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05330344 | FY 14 USIT Consulting | 20150520 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 2.4 | $ | 1,500.00 | Reviewed information regarding sales,  issues for specific EFH business units to identify potential changes to the EFH sales and use tax engine. |
| 05330344 | FY 14 USIT Consulting | 20150520 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 3.6 | $ | 2,250.00 | Documented suggested changes to the EFH sales and use tax engine by business unit. |
| 05330344 | FY 14 USIT Consulting | 20150522 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.0 | $ | 625.00 | Reviewed information from EFH Supply team with regard to their use of the sales and use tax engine. |
| 05330344 | FY 14 USIT Consulting | 20150525 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 2.2 | $ | 1,375.00 | Documented EFH business unit requirements for the sales and use tax engine. |
| 05330344 | FY 14 USIT Consulting | 20150525 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 2.0 | $ | 1,250.00 | Reviewed query analysis of historical information for calculations of the sales and use tax engine to potentially identify tax expense over/under payments. |
| 05330344 | FY 14 USIT Consulting | 20150527 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.2 | $ | 750.00 | Performed senior manager review of current taxability matrix used by EFH in determining tax expense (reviewed for the purpose verifying tax expense amounts). |
| 05330344 | FY 14 USIT Consulting | 20150528 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 2.1 | $ | 1,312.50 | Continued to perform senior manager review of EFH current taxability matrix as started on 5/27/15. |
| 05330344 | FY 14 USIT Consulting | 20150529 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 2.6 | $ | 1,625.00 | Finalized review of EFH sales and use tax expense tax engine taxability determination matrix for the purpose of verifying amounts reported by EFH during prior periods. |
| **Total** | | | | | | | **50.5** | **$** | **25,840.90** | |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Transaction Cost Analysis | 20150501 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.20 | $  84.00 | Discussion with B. Laukhuff (KPMG Manager) regarding status of Transaction Cost Analysis (TCA) summary document / methodology for bankruptcy cost allocation. |
| 05330344 | Transaction Cost Analysis | 20150501 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.20 | $  112.00 | Discussion with J. Prywes (KPMG) regarding status of Transaction Cost Analysis (TCA) summary document / methodology for bankruptcy cost allocation. |
| 05330344 | Transaction Cost Analysis | 20150501 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.30 | $  168.00 | Perform confirmation of services provided in EFH fee application prior to filing. |
| 05330344 | Transaction Cost Analysis | 20150501 | Prywes, Joshua | Senior Associate - Tax | $  420 | 3.70 | $  1,554.00 | Create summary worksheet detailing all EFH provider costs incurred in respective 2nd interim fee applications, as part of client deliverable. |
| 05330344 | Transaction Cost Analysis | 20150511 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.80 | $  756.00 | Continue (from same day) to revise EFH transaction cost analysis summary documentation to include updates related to 2nd interim fee application provider costs including the additional explanatory footnotes related to same. |
| 05330344 | Transaction Cost Analysis | 20150511 | Prywes, Joshua | Senior Associate - Tax | $  420 | 3.50 | $  1,470.00 | Revised EFH transaction cost analysis summary documentation to include updates related to 2nd interim fee application provider costs including the additional explanatory footnotes related to same. |
| 05330344 | Transaction Cost Analysis | 20150512 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.50 | $  210.00 | Follow-up with B. Laukhuff (KPMG Manager) and H. Costin (KPMG Managing Director) to prepare for client call related to open items to be addressed related to EFH bankruptcy cost allocation as of 5/12/15. |
| 05330344 | Transaction Cost Analysis | 20150512 | Laukhuff, Brittny | Manager - Tax | $  560 | 1.00 | $  560.00 | Follow-up with  M. Oltmanns (EFH) regarding status of EFH Transaction Cost Analysis project and open items to be addressed as of 5/12/15. |
| 05330344 | Transaction Cost Analysis | 20150512 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.50 | $  630.00 | Revised EFH transaction cost analysis summary documentation to include updates related to 2nd interim fee application provider costs including the additional of explanatory footnotes related to same (continued from 5/11/15). |
| 05330344 | Transaction Cost Analysis | 20150512 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.90 | $  1,218.00 | Review responses from EFH regarding transaction cost analysis project open items, simultaneously incorporate into analysis tracker / cost allocation worksheet documentation. |
| 05330344 | Transaction Cost Analysis | 20150513 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.00 | $  420.00 | Review EFH bankruptcy docket in order to identify additional updates to providers with respect to analysis for bankruptcy cost allocation. |
| 05330344 | Transaction Cost Analysis | 20150513 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.50 | $  1,050.00 | Revised the TCA summary worksheet to include updates related to EFH 2nd Interim fee allocations as of 5/13/15. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Transaction Cost Analysis | 20150514 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.10 | $ 882.00 | Review of new provider invoices as of 5/14/15 to determine workstreams for next round of bankruptcy cost analysis |
| 05330344 | Transaction Cost Analysis | 20150518 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.40 | $ 588.00 | Review new docket entries submitted to bankruptcy court as of 5/18/15, simultaneously updating TCA tracker document to track progress of bankruptcy cost analysis. |
| 05330344 | Transaction Cost Analysis | 20150518 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.00 | $ 840.00 | Meeting with H. Costin (KPMG) to discuss additional EFH 2014 invoices and next steps analyze and document same with respect to the Transaction Cost Analysis project. |
| 05330344 | Transaction Cost Analysis | 20150518 | Costin, Harry | Managing Director - Tax | $ 680 | 2.00 | $ 1,360.00 | Meeting with J. Prywes (KPMG) to discuss additional EFH 2014 invoices and next steps analyze and document same with respect to the Transaction Cost Analysis project. |
| 05330344 | Transaction Cost Analysis | 20150519 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.00 | $ 1,680.00 | Review professional provider documentation provided by M. Oltmanns (EFH) regarding the additional providers that we will review as part of the transaction cost analysis for quality of information to determine whether further information is necessary from M. Oltmanns |
| 05330344 | Transaction Cost Analysis | 20150519 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.00 | $ 1,260.00 | Review of new invoices provided by client as of 5/19/15 for additional service providers to identify additional information required for purposes of transaction cost analysis |
| 05330344 | Transaction Cost Analysis | 20150519 | Costin, Harry | Managing Director - Tax | $ 680 | 3.00 | $ 2,040.00 | Review additional EFH 2014 costs in order to determine the nature of activity, identify lump-sum or detailed, as well as whether treated as a capitalized or deductible expense. |
| 05330344 | Transaction Cost Analysis | 20150520 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.50 | $ 210.00 | Follow-up with H. Costin and B. Laukhuff (KPMG) regarding open items, next steps and additional client requests related to the EFH bankruptcy cost allocation as of 5/20/15. |
| 05330344 | Transaction Cost Analysis | 20150520 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.60 | $ 252.00 | Review EFH invoice tracker document provided by of H. Costin (KPMG Managing Director) focusing on open items / magnitude of costs associated with newly provided invoices as of 5/20/15 to determine additional analysis required. |
| 05330344 | Transaction Cost Analysis | 20150520 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.00 | $ 560.00 | Discussion with J. Prywes (KPMG) regarding the new advisors to determine the treatment of the new advisors provided by M. Oltmanns (EFH) |
| 05330344 | Transaction Cost Analysis | 20150520 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.00 | $ 420.00 | Discussion with B. Laukhuff (KPMG) regarding the new advisors to determine the treatment of the new advisors provided by M. Oltmanns (EFH) |
| 05330344 | Transaction Cost Analysis | 20150520 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.00 | $ 1,120.00 | Perform manager review of spreadsheet prepared by J. Prywes (KPMG) regarding new advisors, the entities that are represented by such advisors in order to determine the tax treatment as part of the TCA |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Transaction Cost Analysis | 20150520 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.90 | $ 1,638.00 | Review invoices assigned relating to additional EFH 2014 service providers provided by the client as of 5/20/15 to determine whether lump-sum or detailed, nature of activity, treatment as a capitalized or deductible expense. |
| 05330344 | Transaction Cost Analysis | 20150520 | Costin, Harry | Managing Director - Tax | $ 680 | 2.50 | $ 1,700.00 | Review designated portion additional invoices received for 2014 in order to identify whether lump-sum or detailed, nature of activity, whether treated as a capitalized or deductible expense. |
| 05330344 | Transaction Cost Analysis | 20150520 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.50 | $ 210.00 | Meeting with M. Oltmanns, J. Day (EFH), J. Prywes, H. Costin, L. Payne (KPMG) to discuss methodology for additional invoices paid in 2014. |
| 05330344 | Transaction Cost Analysis | 20150520 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.50 | $ 210.00 | Meeting with M. Oltmanns, J. Day (EFH), J. Prywes, H. Costin, L. Payne (KPMG) to discuss methodology for additional invoices paid in 2014. |
| 05330344 | Transaction Cost Analysis | 20150520 | Costin, Harry | Managing Director - Tax | $ 680 | 0.50 | $ 340.00 | Meeting with M. Oltmanns, J. Day (EFH), J. Prywes, H. Costin, L. Payne (KPMG) to discuss methodology for additional invoices paid in 2014. |
| 05330344 | Transaction Cost Analysis | 20150521 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.00 | $ 560.00 | Review J. Geracimos (KPMG) input related to the EFH transaction cost analysis questions posed internally by the team to confirm the KPMG position on it |
| 05330344 | Transaction Cost Analysis | 20150521 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.70 | $ 1,134.00 | Review new invoices provided by client as of 5/21/15 to determine workstreams that the additional service providers worked on in order to prepare questions to obtain clarification with respect to services for purposes of the transaction cost analysis |
| 05330344 | Transaction Cost Analysis | 20150526 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.50 | $ 210.00 | TCA status update call with M. Oltmanns and J. Day (EFH), L. Payne, J. Prywes and B. Laukhuff (KPMG) to discuss EFH information request list and follow up items |
| 05330344 | Transaction Cost Analysis | 20150526 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.50 | $ 210.00 | TCA status update call with M. Oltmanns and J. Day (EFH), L. Payne, J. Prywes and B. Laukhuff (KPMG) to discuss EFH information request list and follow up items |
| 05330344 | Transaction Cost Analysis | 20150526 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.50 | $ 280.00 | TCA status update call with M. Oltmanns and J. Day (EFH), L. Payne, J. Prywes and B. Laukhuff (KPMG) to discuss EFH information request list and follow up items |
| 060047754 | Transaction Cost Analysis | 20150601 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with M. Oltmanns (EFH) regarding allocation letters to Provider B1, Provider M1, Provider C1. |
| 060047754 | Transaction Cost Analysis | 20150603 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Reviewed Exhibit C21 for confidentiality as required. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Transaction Cost Analysis | 20150608 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Review information related to allocation letters provided by E. O'Brien (EFH) including service provider communication regarding status of allocation letters. |
| 060047754 | Transaction Cost Analysis | 20150609 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Revised the EFH methodology memorandum to reflect new facts regarding allocation letters as of 6/9/15. |
| 060047754 | Transaction Cost Analysis | 20150609 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Discussion with J. Prywes, H. Costin and B. Laukhuff (KPMG) regarding the EFH related Provider B1 and Provider E1 allocation letters. |
| 060047754 | Transaction Cost Analysis | 20150609 | Costin, Harry | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Partial attendance of meeting discussion with J. Prywes, H. Costin and B. Laukhuff (KPMG) regarding the EFH related Provider B1 and Provider E1 allocation letters. |
| 060047754 | Transaction Cost Analysis | 20150609 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Reviewed EFH methodology memorandum / related allocation letters as of 6/9/15 in order to determine which advisors to seek allocation letters from. |
| 060047754 | Transaction Cost Analysis | 20150610 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Preparation for call with M. Oltmanns (EFH) to discuss content to be included in allocation letters related to new advisors. |
| 060047754 | Transaction Cost Analysis | 20150611 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH) regarding new providers methodology and next steps related to follow-up meeting with new providers. |
| 060047754 | Transaction Cost Analysis | 20150611 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Oltmanns (EFH), J. Day (EFH), H. Costin (KPMG), J. Prywes (KPMG) and B. Laukhuff (KPMG) regarding updates related to Transaction Cost Analysis process as of 6/11/15, outstanding information to be provided by EFH, upcoming calls with providers, and outstanding allocation letters |
| 060047754 | Transaction Cost Analysis | 20150611 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with M. Oltmanns (EFH), J. Day (EFH), H. Costin (KPMG), J. Prywes (KPMG) and B. Laukhuff (KPMG) regarding updates related to Transaction Cost Analysis process as of 6/11/15, outstanding information to be provided by EFH, upcoming calls with providers, and outstanding allocation letters |
| 060047754 | Transaction Cost Analysis | 20150611 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH), J. Day (EFH), H. Costin (KPMG), J. Prywes (KPMG) and B. Laukhuff (KPMG) regarding updates related to Transaction Cost Analysis process as of 6/11/15, outstanding information to be provided by EFH, upcoming calls with providers, and outstanding allocation letters |
| 060047754 | Transaction Cost Analysis | 20150611 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review information provided by client as of 6/11/15 regarding new service providers that are to be analyzed |
| 060047754 | Transaction Cost Analysis | 20150611 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Prepare for call with M. Oltmanns (EFH) by reviewing current draft of the EFH methodology memorandum, outlining next steps for new providers. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Transaction Cost Analysis | 20150611 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Review EFH documentation in preparation for monthly call |
| 060047754 | Transaction Cost Analysis | 20150612 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Revised the EFH methodology memorandum to reflect information related to new facts from updated allocation letters as of 6/12/15. |
| 060047754 | Transaction Cost Analysis | 20150615 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Prepared document summarizing discussion with Provider A1 regarding allocation for future reference |
| 060047754 | Transaction Cost Analysis | 20150615 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Performed manager review of draft allocation letter for Provider A4 prepared by J. Prywes (KPMG Senior Associate). |
| 060047754 | Transaction Cost Analysis | 20150615 | Costin, Harry | Managing Director - Tax | $ 680 | 0.4 | $ 272.00 | Discussion with E. Obrien (EFH), A. Rees (Provider A4), H. Costin, J. Prywes, and L. Payne (KPMG) regarding the services provided by Provider A4 to EFH during the 2014 tax year. |
| 060047754 | Transaction Cost Analysis | 20150615 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with E. Obrien (EFH), A. Rees (Provider A4), H. Costin, J. Prywes, and L. Payne (KPMG) regarding the services provided by Provider A4 to EFH during the 2014 tax year. |
| 060047754 | Transaction Cost Analysis | 20150615 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with E. Obrien (EFH), A. Rees (Provider A4), H. Costin, J. Prywes, and L. Payne (KPMG) regarding the services provided by Provider A4 to EFH during the 2014 tax year. |
| 060047754 | Transaction Cost Analysis | 20150615 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with E. Obrien (EFH), A. Rees (Provider A4), H. Costin, J. Prywes, and L. Payne (KPMG) regarding the services provided by Provider A4 to EFH during the 2014 tax year. |
| 060047754 | Transaction Cost Analysis | 20150615 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Draft the EFH Provider A4 allocation letter related to pre-petition work performed. |
| 060047754 | Transaction Cost Analysis | 20150615 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Reviewed the EFH Provider A4 invoice /engagement letter as precursor to review of allocation letter. |
| 060047754 | Transaction Cost Analysis | 20150616 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with B. Laukhuff (KPMG) regarding revisions to the Provider A4 and Provider O1 allocation letters. |
| 060047754 | Transaction Cost Analysis | 20150616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with J. Prywes (KPMG) regarding revisions to the Provider A4 and Provider O1 allocation letters. |
| 060047754 | Transaction Cost Analysis | 20150616 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with D. Shamah (Provider O1), E. Obrien (EFH), H. Costin, J. Prywes, and L. Payne (KPMG) to discuss services provided in 2014 and request an allocation letter |
| 060047754 | Transaction Cost Analysis | 20150616 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with D. Shamah (Provider O1), E. Obrien (EFH), H. Costin, J. Prywes, and L. Payne (KPMG) to discuss services provided in 2014 and request an allocation letter |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Transaction Cost Analysis | 20150616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with D. Shamah (Provider O1), E. Obrien (EFH), H. Costin, J. Prywes, and L. Payne (KPMG) to discuss services provided in 2014 and request an allocation letter |
| 060047754 | Transaction Cost Analysis | 20150616 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Call with D. Shamah (Provider O1), E. Obrien (EFH), H. Costin, J. Prywes, and L. Payne (KPMG) to discuss services provided in 2014 and request for an allocation letter. |
| 060047754 | Transaction Cost Analysis | 20150616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review memorandum documenting call with Provider A4 on 6/15 prior to reviewing draft allocation letter. |
| 060047754 | Transaction Cost Analysis | 20150616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Reviewed Provider A4 allocation letter in conjunction with invoices, simultaneously noting revisions to allocation letter as needed. |
| 060047754 | Transaction Cost Analysis | 20150616 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Reviewed Provider O1 allocation letter / invoices, simultaneously noting revisions to allocation letter as needed. |
| 060047754 | Transaction Cost Analysis | 20150616 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Revised the EFH methodology memorandum with specific regards to review of Provider A4 / Provider O1 potential allocations. |
| 060047754 | Transaction Cost Analysis | 20150616 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Drafted the Provider A4 allocation letter related to pre-petition work performed for EFH. |
| 060047754 | Transaction Cost Analysis | 20150616 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Drafted the Provider O1 allocation letter for pre-petition work performed for EFH. |
| 060047754 | Transaction Cost Analysis | 20150617 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Begin to draft allocation letter for Provider P2 regarding pre-petition services to Provider F1. |
| 060047754 | Transaction Cost Analysis | 20150617 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with E. Rosenberg (Provider P2), K. Cofsky (Provider P2), H. Costin (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding services provided to EFH by Provider P2 during 2014 tax year and substance of allocation letter for Provider P2. |
| 060047754 | Transaction Cost Analysis | 20150617 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with E. Rosenberg (Provider P2), K. Cofsky (Provider P2), H. Costin (KPMG), J. Prywes (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) regarding services provided to EFH by Provider P2 during 2014 tax year and substance of allocation letter for Provider P2. |
| 060047754 | Transaction Cost Analysis | 20150617 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with E. Rosenberg (Provider P2), K. Cofsky (Provider P2), H. Costin (KPMG), J. Prywes (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) regarding services provided to EFH by Provider P2 during 2014 tax year and substance of allocation letter for Provider P2. |
| 060047754 | Transaction Cost Analysis | 20150617 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Perform research related to Provider P2 representation of Provider F1 in conjunction with EFH bankruptcy. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Transaction Cost Analysis | 20150617 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with Provider P2 representative and EFH to discuss services provided pre-petition period. |
| 060047754 | Transaction Cost Analysis | 20150617 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Reviewed Provider P2 invoice related to services provided to EFH prior to call with Provider P2 team members. |
| 060047754 | Transaction Cost Analysis | 20150618 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Call with H Costin (KPMG), J. Prywes (KPMG), B. Laukhuff (KPMG), and D. Chipman (Provider C2) to determine whether KPMG can get an allocation letter from this particular vendor and documented said discussions in a memo. |
| 060047754 | Transaction Cost Analysis | 20150618 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue to draft allocation letter for Provider P2 regarding pre-petition services to Provider F1 (as began on 7/17) (1.6) drafted a memorandum regarding call with Provider P2 describing services provided (.4) |
| 060047754 | Transaction Cost Analysis | 20150619 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Perform manager review of draft Provider P2 allocation letter prepared by J. Prywes (KPMG Senior Associate) along with related invoices |
| 060047754 | Transaction Cost Analysis | 20150619 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Finalized the Provider P2 draft allocation letter for pre-petition services to Provider F1 (continued from 6/18). |
| 060047754 | Transaction Cost Analysis | 20150622 | Costin, Harry | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Discuss Provider O1, Provider P2 and Provider A4 allocation letters with J. Prywes (KPMG) in order to finalize letters for comment by service providers |
| 060047754 | Transaction Cost Analysis | 20150622 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discuss Provider O1, Provider P2 and Provider A4 allocation letters with H. Costin (KPMG) in order to finalize letters for comment by service providers |
| 060047754 | Transaction Cost Analysis | 20150623 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Review draft allocation letters (Provider O1 (.5), Provider P2 (.5) and Provider A4 (.5)) with respect to comments from EFH and providers. |
| 060047754 | Transaction Cost Analysis | 20150624 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Prepared document summarizing discussion regarding allocation with Provider C2 for future reference |
| 060047754 | Transaction Cost Analysis | 20150624 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with W. Chipman (Provider C2), E. Obrien (EFH), M. Oltmanns (EFH), J. Prywes, B. Laukhuff, H. Costin, L. Payne (KPMG) regarding the Provider C2 allocation letter and services provided to EFH by Chipman during 2014. |
| 060047754 | Transaction Cost Analysis | 20150624 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with W. Chipman (Provider C2), E. Obrien (EFH), M. Oltmanns (EFH), J. Prywes, B. Laukhuff, H. Costin, L. Payne (KPMG) regarding the Provider C2 allocation letter and services provided to EFH by Chipman during 2014. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Transaction Cost Analysis | 20150624 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with W. Chipman (Provider C2), E. Obrien (EFH), M. Oltmanns (EFH), J. Prywes, B. Laukhuff, H. Costin, L. Payne (KPMG) regarding the Provider C2 allocation letter and services provided to EFH by Chipman during 2014. |
| 060047754 | Transaction Cost Analysis | 20150624 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with W. Chipman (Provider C2), E. Obrien (EFH), M. Oltmanns (EFH), J. Prywes, B. Laukhuff, H. Costin, L. Payne (KPMG) regarding the Provider C2 allocation letter and services provided to EFH by Chipman during 2014. |
| 060047754 | Transaction Cost Analysis | 20150624 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Prepare for call with W. Chipman (Provider C2) by review of invoices, research regarding nature of the engagement. |
| 060047754 | Transaction Cost Analysis | 20150624 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Draft allocation letter for Provider C2 for services provided to EFH per retainer letter provided. |
| 060047754 | Transaction Cost Analysis | 20150626 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Finalized the EFH Provider C2 allocation letter (as began on 6/24), simultaneously updating notes regarding results of Provider C2 conference call. |
| 07101775 | Transaction Cost Analysis | 20150701 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Prywes (KPMG) regarding status of EFH allocation letters, updates related to EFH methodology memorandum and next steps as of 7/1/15. |
| 07101775 | Transaction Cost Analysis | 20150701 | Laukhuff, Britny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Review of email correspondence regarding EFH allocation letters / outstanding issues (.9 ); draft email to M. Oltmanns (EFH) regarding the same (.3). |
| 07101775 | Transaction Cost Analysis | 20150701 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) regarding status of EFH allocation letters, updates related to EFH methodology memorandum and next steps as of 7/1/15. |
| 07101775 | Transaction Cost Analysis | 20150701 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Create schedule to track EFH pre-petition providers costs along with remaining work to be performed related to the cost allocation analysis as of 7/1/15. |
| 07101775 | Transaction Cost Analysis | 20150706 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Update EFH methodology memorandum based on new list of vendors and calls with providers that we have sought new allocation letters from as of 7/6/13 |
| 07101775 | Transaction Cost Analysis | 20150707 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.3 | $ 1,386.00 | Continue to update EFH methodology memorandum to reflect new list of vendors and calls with providers that we have sought new allocation letters from (Provider P5, Provider A5) |
| 07101775 | Transaction Cost Analysis | 20150708 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Geracimos (KPMG) regarding EFH sponsor fees and interest deductibility questions posed by S. Lyons and C. Crockett (both KPMG). |
| 07101775 | Transaction Cost Analysis | 20150708 | Geracimos, John | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with B. Laukhuff (KPMG) regarding EFH sponsor fees and interest deductibility questions posed by S. Lyons and C. Crockett (both KPMG). |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Transaction Cost Analysis | 20150708 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with L. Payne (KPMG) to discuss EFH methodology memo and next steps in finalizing memo as of 7/8/15. |
| 07101775 | Transaction Cost Analysis | 20150708 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue to update EFH methodology memorandum based on new list of vendors and calls with providers that we have sought new allocation letters from (Provider C4, Provider O2) |
| 07101775 | Transaction Cost Analysis | 20150709 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue to update EFH methodology memorandum based on new list of vendors provided by EFH including Provider W2, Provider B3, Provider C5, Provider D1, Provider D2, Provider E3 and Provider F3. |
| 07101775 | Transaction Cost Analysis | 20150710 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Continue to update EFH methodology memorandum based on new list of vendors provided by EFH including Provider G4, Provider G5, Provider H1, Provider K4 and Provider M6. |
| 07101775 | Transaction Cost Analysis | 20150713 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow-up with J. Prywes (KPMG) regarding next steps on TCA as of 7/13/15 |
| 07101775 | Transaction Cost Analysis | 20150713 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Review of TCA fees to date to provide budget update to M. Oltmanns (EFH) as requested |
| 07101775 | Transaction Cost Analysis | 20150714 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue to update EFH methodology memorandum based on new list of vendors provided by EFH including Provider G4, Provider G5, Provider H1, Provider K4 and Provider M6 (as began on 7/10/15) |
| 07101775 | Transaction Cost Analysis | 20150715 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with EFH: (M. Oltmanns, E. Obrien) and KPMG: (J. Prywes, L. Payne, B. Laukhuff) to discuss status of EFH Transaction Cost Analysis, next steps, and EFH budget to finish the project as of 7/15/15. |
| 07101775 | Transaction Cost Analysis | 20150715 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with EFH: (M. Oltmanns, E. Obrien) and KPMG: (J. Prywes, L. Payne, B. Laukhuff) to discuss status of EFH Transaction Cost Analysis, next steps, and EFH budget to finish the project as of 7/15/15. |
| 07101775 | Transaction Cost Analysis | 20150715 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Follow-up with L. Payne (KPMG) regarding next steps related to EFH TCA analysis / methodology memo as of 7/15/15. |
| 07101775 | Transaction Cost Analysis | 20150721 | Geracimos, John | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Follow-up with H. Costin (KPMG) regarding EFH bankruptcy cost project strategy as of 7/21/15. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Transaction Cost Analysis | 20150723 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with M. Oltmanns (EFH), M. O'Brien (EFH), B. Laukhuff, and L. Payne (KPMG) to discuss remaining professionals that need to be reviewed as of 7/23/15 in order to complete the 2014 Transaction Cost Analysis (TCA). |
| 07101775 | Transaction Cost Analysis | 20150723 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Reviewed current information as of 7/23/15 related to EFH plan of reorganization focusing on possible impacts to the 2014 Transaction Cost Analysis categorization. |
| 07101775 | Transaction Cost Analysis | 20150724 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Reviewed EFH updated TCA professional spreadsheet in conjunction with notes provided by M. Oltmanns (EFH), in order to reconcile amounts to KPMG spreadsheet / determine next steps for TCA project. |
| 07101775 | Transaction Cost Analysis | 20150727 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Geracimos (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) regarding next steps to complete the EFH Transaction Cost Analysis (TCA) project as of 7/27/15. |
| 07101775 | Transaction Cost Analysis | 20150727 | Geracimos, John | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with J. Geracimos (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) regarding next steps to complete the EFH Transaction Cost Analysis (TCA) project as of 7/27/15. |
| 07101775 | Transaction Cost Analysis | 20150731 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with M. Oltmanns (EFH) regarding outstanding EFH allocation letters as of 7/31/15. |
| 07101775 | Transaction Cost Analysis | 20150731 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with S. Lyons, C. Thompson, L. Payne (KPMG) regarding updated scope of EFH TCA project and intended work for the 2015 transaction costs. |
| 08391949 | Transaction Cost Analysis | 20150803 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Address email correspondence from M. Oltmanns (EFH) regarding remaining outstanding items related to the EFH Transaction Cost Analysis (TCA) project as of 8/3/15. |
| 08391949 | Transaction Cost Analysis | 20150803 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Analyzed EFH allocation schedule in order to confirm latest schedule as of 8/3/15. |
| 08391949 | Transaction Cost Analysis | 20150803 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) regarding questions posed by M. Oltmanns (EFH) with respect to certain professionals for which we are seeking allocation letters. |
| 08391949 | Transaction Cost Analysis | 20150803 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Prywes (KPMG) regarding questions posed by M. Oltmanns (EFH) with respect to certain professionals for which we are seeking allocation letters. |
| 08391949 | Transaction Cost Analysis | 20150804 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Follow-up with J. Geracimos (KPMG) and B. Laukhuff (KPMG) regarding possible new time line for TCA project and tasks yet to be performed as of 8/4/15. |
| 08391949 | Transaction Cost Analysis | 20150804 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with M. Oltmanns (EFH) regarding TCA follow up items as of 8/4/15 related to EFH Provider F2 / Provider B1. |
| 08391949 | Transaction Cost Analysis | 20150804 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Perform research over advance payments / deductibility in order to address question posed by M. Oltmanns (EFH). |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150804 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Performed manager review of research / analysis created by L. Payne (KPMG Senior Associate) as of 8/4/15 regarding revisions to EFH advance payments. |
| 08391949 | Transaction Cost Analysis | 20150804 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Revised the EFH TCA Summary worksheet documentation as of 8/4/15 to reflect 2014/2015 timing variances. |
| 08391949 | Transaction Cost Analysis | 20150805 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Address email from M. Oltmanns (EFH) regarding TCA analysis items related to EFH Provider F1 /Provider B2. |
| 08391949 | Transaction Cost Analysis | 20150805 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with J. Prywes (KPMG) to discuss updates related to findings stemming from last week's call with EFH and new requirements related to (Business Cost Analysis (BCA) deliverable. |
| 08391949 | Transaction Cost Analysis | 20150805 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with L. Payne (KPMG) to discuss updates related to findings stemming from last week's call with EFH and new requirements related to (Business Cost Analysis (BCA) deliverable. |
| 08391949 | Transaction Cost Analysis | 20150805 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Reviewed EFH provided worksheet detailing additional vendors in order to compare with publicly available information / bankruptcy filings as of 8/5/15. |
| 08391949 | Transaction Cost Analysis | 20150805 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Revised the EFH summary BCA worksheet as of 8/5/15 simultaneously comparing / revising copy of same (provided by EFH) in order to ensure consistency / maintain version control. |
| 08391949 | Transaction Cost Analysis | 20150806 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Analyze EFH provided worksheet detailing additional vendors in order to compare with publicly available information / bankruptcy filings as of 8/6/15. |
| 08391949 | Transaction Cost Analysis | 20150806 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Call with EFH: (M. Oltmanns, J. Day, and E. Obrien) to discuss change in the data being analyzed for purposes of the return and necessary items to complete by return filing date. KPMG:  (B. Laukhuff  J. Geracimos, L. Payne, and J. Prywes). |
| 08391949 | Transaction Cost Analysis | 20150806 | Geracimos, John | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Call with EFH: (M. Oltmanns, J. Day, and E. Obrien) to discuss change in scope of TCA project and necessary items to complete by return filing date. KPMG:  (B. Laukhuff  J. Geracimos, L. Payne, and J. Prywes). |
| 08391949 | Transaction Cost Analysis | 20150806 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Follow-up with M. Oltmanns (EFH) via email regarding advance payments and EFH Provider B1 fees as of 8/6/15. |
| 08391949 | Transaction Cost Analysis | 20150806 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Perform research related to advance payments / lump sum payments in order to respond to email from M. Oltmanns (EFH) regarding the same. |
| 08391949 | Transaction Cost Analysis | 20150806 | Geracimos, John | Managing Director - Tax | $ 680 | 0.2 | $ 136.00 | Preparation for upcoming call with EFH related to TCA scope and next steps. |
| 08391949 | Transaction Cost Analysis | 20150807 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Update team regarding revisions to EFH Provider A3 worksheet as of 8/7/15. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Analyzed EFH comments related to EFH Provider E1 allocation worksheet as of 8/10/15 in order to reconcile EFH comments. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with J. Prywes (KPMG), L. Payne (KPMG) and B. Laukhuff (KPMG) to discuss EFH comments related to Business Cost Analysis documentation. |
| 08391949 | Transaction Cost Analysis | 20150810 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with J. Prywes (KPMG), L. Payne (KPMG) and B. Laukhuff (KPMG) to discuss EFH comments related to Business Cost Analysis documentation. |
| 08391949 | Transaction Cost Analysis | 20150810 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) and J. Prywes (KPMG) regarding EFH Provider Summary worksheet, specifically, revisions performed by J. Prywes and self to comply with revisions requested by EFH as of 8/10/15. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) and L. Payne (KPMG) regarding EFH Provider Summary worksheet, specifically, revisions performed by J. Prywes and self to comply with revisions requested by EFH as of 8/10/15. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Perform research related to timing of interim fee applications, specifically, timing of when each provider had first interim application approved for impact on TCA analysis. |
| 08391949 | Transaction Cost Analysis | 20150810 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Prepared EFH transaction cost summary template for specific provider's August 2014 invoice. |
| 08391949 | Transaction Cost Analysis | 20150810 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Review EFH comments as of 8/10/15 related to allocation worksheet for Provider E1 in order to reconcile EFH comments. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Reviewed EFH comments related to EFH Provider P1 allocation as of 8/10/15 in order to develop methodology to incorporate aforementioned comments. |
| 08391949 | Transaction Cost Analysis | 20150810 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Reviewed first interim schedules as well as related comments from EFH with specific regards to variance in EFH general ledger. |
| 08391949 | Transaction Cost Analysis | 20150810 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Revise designated portion of the EFH Provider A3 cost allocation worksheet based on EFH feedback as of 8/10/15. |
| 08391949 | Transaction Cost Analysis | 20150810 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Revise designated portion of the EFH Provider F2 allocation worksheet as of 8/10/15 to reflect EFH review comments related to same. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Revised EFH Provider M1 allocation worksheet as of 8/10/15 based on EFH review comments related to same. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Revised the EFH Provider F1 allocation worksheet as of 8/10/15 based on EFH review comments related to same. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Revised the EFH Provider M2 allocation worksheet as of 8/10/15 based on EFH review comments related to same. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Update assigned portion of the EFH Provider A3 cost allocation worksheet documentation based on EFH review comments provided as of 8/10/15. |
| 08391949 | Transaction Cost Analysis | 20150810 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Update assigned portion of the EFH Provider F2 allocation worksheet to include EFH review comments provided as of 8/10/15. |
| 08391949 | Transaction Cost Analysis | 20150810 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with J. Prywes (KPMG) regarding revisions to EFH BCA schedules as of 8/10/15. |
| 08391949 | Transaction Cost Analysis | 20150810 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Reviewed Business Cost Analysis (BCA) schedule focusing on revisions suggested by M. Oltmanns (EFH), to ensure the amounts analyzed tie to the 2014 tax return for the following advisors: A3, M2, F1, P1, M3, F2. |
| 08391949 | Transaction Cost Analysis | 20150811 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding updates related to the EFH BCA and next steps as of 8/11/15. |
| 08391949 | Transaction Cost Analysis | 20150811 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding updates related to the EFH BCA and next steps as of 8/11/15. |
| 08391949 | Transaction Cost Analysis | 20150811 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with L. Payne (KPMG) and J. Prywes (KPMG) to discuss the EFH Provider A3 BCA worksheet and revisions to be performed as of 8/11/15. |
| 08391949 | Transaction Cost Analysis | 20150811 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with L. Payne (KPMG) and J. Prywes (KPMG) to discuss the EFH Provider A3 BCA worksheet and revisions to be performed as of 8/11/15. |
| 08391949 | Transaction Cost Analysis | 20150811 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Review assigned portion of EFH Provider P1 worksheet for August costs (prepared by A. DiLeo from KPMG), simultaneously incorporating costs EFH Vendor P1 BCA worksheet. |
| 08391949 | Transaction Cost Analysis | 20150811 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Reviewed EFH Provider P1 September invoice in order to categorize fees for purposes of TCA. |
| 08391949 | Transaction Cost Analysis | 20150811 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Reviewed EFH Provider P1 worksheet for August costs (prepared by A. DiLeo from KPMG), simultaneously incorporating costs EFH Vendor P1 BCA worksheet. |
| 08391949 | Transaction Cost Analysis | 20150811 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Revise assigned portion of EFH Provider A3 BCA worksheet as of 8/11/15 to include exact allocation as well as EFH review comments. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150811 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Revised assigned portion of EFH Provider E1 BCA as of 8/11/15 worksheet to reflect EFH comments / provide exact allocation. |
| 08391949 | Transaction Cost Analysis | 20150811 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Revised EFH Provider F2 BCA worksheet documentation (assigned portion) to reflect EFH comments related to tying to invoices / retainer payments, simultaneously providing exact allocation information. |
| 08391949 | Transaction Cost Analysis | 20150811 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Update EFH provider A3 BCA worksheet documentation to reflect EFH comments / exact allocation info as of 8/11/15. |
| 08391949 | Transaction Cost Analysis | 20150811 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Update workpaper template to include EFH Provider P1 September invoice as precursor to classification process. |
| 08391949 | Transaction Cost Analysis | 20150811 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Updated designated portion of EFH Provider E1 BCA worksheet as of 8/11/15 to reflect EFH comments / exact allocation details. |
| 08391949 | Transaction Cost Analysis | 20150811 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Updated EFH Provider F2 BCA worksheet to reflect EFH comments as of 8/11/15 in order to provide exact allocation |
| 08391949 | Transaction Cost Analysis | 20150811 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding updates related to the EFH BCA and next steps as of 8/11/15. |
| 08391949 | Transaction Cost Analysis | 20150811 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Follow up communication with M. Oltmanns (EFH) regarding instructed updates with respect to BCA worksheets. |
| 08391949 | Transaction Cost Analysis | 20150811 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Perform manager review of updated BCA schedule as of 8/11/15 |
| 08391949 | Transaction Cost Analysis | 20150812 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Discussion with J. Prywes (KPMG) regarding EFH comments on BCA and remaining BCA tasks to be performed as of 8/12/15. |
| 08391949 | Transaction Cost Analysis | 20150812 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with B. Laukhuff (KPMG manager) regarding EFH comments on BCA and remaining BCA tasks to be performed as of 8/12/15. |
| 08391949 | Transaction Cost Analysis | 20150812 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Revised assigned portion of EFH Provider M2 BCA worksheet to reflect EFH comments as of 8/12/15, detail exact allocation information. |
| 08391949 | Transaction Cost Analysis | 20150812 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.4 | $ 1,008.00 | Updated designated portion of EFH Provider M2 BCA worksheet to include EFH comments / provide exact allocation as of 8/12/15 |
| 08391949 | Transaction Cost Analysis | 20150812 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Updated the EFH Business Cost Analysis (BCA) summary worksheet to reflect latest round of revisions to Providers as of 8/12/15. |
| 08391949 | Transaction Cost Analysis | 20150812 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with M. Oltmanns (EFH) regarding updates / necessary additional information required to complete the BCA updates as of 8/12/15. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150812 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Perform manager review of additional updates to the BCA schedule performed by J. Prywes (KPMG Senior Associate) and L. Payne (KPMG Senior Associate) as of 8/12/15 |
| 08391949 | Transaction Cost Analysis | 20150813 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Discussion with B. Laukhuff (KPMG manager) regarding status of BCA, most recent revisions to BCA and remaining tasks to be performed as of 8/13/15. |
| 08391949 | Transaction Cost Analysis | 20150813 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.4 | $ 1,008.00 | Finalize revisions related to EFH Provider E1 treatment (in BCA worksheet) to reflect new information from EFH as of 8/13/15 |
| 08391949 | Transaction Cost Analysis | 20150813 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Update assigned portion of BCA worksheet documentation to reflect EFH Provider E1 treatment based on new information provided by EFH as of 8/13/15. |
| 08391949 | Transaction Cost Analysis | 20150814 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Analyze follow-up review comments provided by M. Oltmanns (EFH) related to latest set of revisions to EFH BCA schedule in order to incorporate. |
| 08391949 | Transaction Cost Analysis | 20150814 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Review feedback from M. Oltmanns (EFH) related to her most recent updates to the BCA schedule as of 8/14/15 in order to address. |
| 08391949 | Transaction Cost Analysis | 20150814 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Revised assigned portion of EFH Provider M1 BCA worksheet to reflect feedback from M. Oltmanns (EFH) as of 8/14/15. |
| 08391949 | Transaction Cost Analysis | 20150814 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Update EFH Provider M1 BCA worksheet (designated portion) with respect to review comments provided by M. Oltmanns as of 8/14/15. |
| 08391949 | Transaction Cost Analysis | 20150814 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Create TCA project status chart to track the necessary information for required to complete the TCA for the 2014 return in order to communicate same to EFH |
| 08391949 | Transaction Cost Analysis | 20150814 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Prywes (KPMG) regarding the EFH TCA tracking spreadsheet and updates suggested by M. Oltmanns (EFH) as of 8/14/15 |
| 08391949 | Transaction Cost Analysis | 20150817 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with J. Prywes (KPMG), L. Payne (KPMG) and B. Laukhuff (KPMG) regarding issues related to EFH Provider E1 invoicing and additional issues presented by M. Oltmanns (EFH) |
| 08391949 | Transaction Cost Analysis | 20150817 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with J. Prywes (KPMG), L. Payne (KPMG) and B. Laukhuff (KPMG) regarding issues related to EFH Provider E1 invoicing and additional issues presented by M. Oltmanns (EFH) |
| 08391949 | Transaction Cost Analysis | 20150817 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Reviewed EFH Provider E1 invoicing with respect to additional issues identified as of 8/17/15, as requested by M. Oltmanns (EFH) |
| 08391949 | Transaction Cost Analysis | 20150817 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Updated BCA worksheet documentation per feedback from M. Oltmanns (EFH) as of 8/17/15 including simultaneous review of bankruptcy filings for EFH Provider F2 / K1 to match with schedule. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150817 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.1 | $ 462.00 | Updated BCA worksheet documentation with respect to feedback from M. Oltmanns (EFH) as of 8/17/15 including simultaneous review of bankruptcy filings for EFH Provider E1 / F1 to match with schedule. |
| 08391949 | Transaction Cost Analysis | 20150817 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Discussion with J. Prywes (KPMG), L. Payne (KPMG) and B. Laukhuff (KPMG) regarding issues related to EFH Provider E1 invoicing and additional issues presented by M. Oltmanns (EFH) |
| 08391949 | Transaction Cost Analysis | 20150818 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Communicate with L. Payne (KPMG) regarding EFH Provider P1 April invoices in order to facilitate reconciliation of invoices to summary file. |
| 08391949 | Transaction Cost Analysis | 20150818 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continue to update BCA summary schedule to reflect amounts changed on interim approvals (bankruptcy court reductions) as of 8/18/15 |
| 08391949 | Transaction Cost Analysis | 20150818 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Discussion with L. Payne, J. Prywes (KPMG) over reconciliation of vendor invoices to our summary sheet in preparation for EFH call later in the week regarding same |
| 08391949 | Transaction Cost Analysis | 20150818 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Discussion with L. Payne, J. Prywes (KPMG) over reconciliation of vendor invoices to our summary sheet in preparation for EFH call later in the week regarding same |
| 08391949 | Transaction Cost Analysis | 20150818 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Performed additional update to the EFH BCA summary schedule in order to tie numbers between BCA schedule /court filed documentation as well as invoices paid by EFH as of 8/18/15 |
| 08391949 | Transaction Cost Analysis | 20150818 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Review correspondence summarizing overall changes to BCA summary in preparation for call with EFH; correspondence involved summary of total changes from last version of BCA schedule including new providers, new treatment, outstanding items. |
| 08391949 | Transaction Cost Analysis | 20150818 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Prywes (KPMG), L. Payne (KPMG) and B. Laukhuff (KPMG) regarding issues in invoicing related to EFH Provider e1 and additional issues presented by M. Oltmanns (EFH) |
| 08391949 | Transaction Cost Analysis | 20150818 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Discussion with L. Payne, J. Prywes, B. Laukhuff (KPMG) over reconciliation of vendor invoices to our summary sheet in preparation for EFH call later in the week regarding same |
| 08391949 | Transaction Cost Analysis | 20150819 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Created new worksheet documentation for specific EFH providers based on allocation letters that summarize costs / treatment of those costs for 2014. |
| 08391949 | Transaction Cost Analysis | 20150819 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with J. Prywes (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) to review changes to BCA schedule to ensure all amounts tie out prior to providing to M. Oltmanns (EFH) for review. |
| 08391949 | Transaction Cost Analysis | 20150819 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with J. Prywes (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) to review changes to BCA schedule to ensure all amounts tie out prior to providing to M. Oltmanns (EFH) for review. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150819 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Perform additional revisions to BCA summary schedule using updated data from individual provider worksheets / comments from EFH as of 8/19/15. |
| 08391949 | Transaction Cost Analysis | 20150819 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | 560.00 | Discussion with J. Prywes (KPMG), B. Laukhuff (KPMG) and L. Payne (KPMG) to review changes to BCA schedule to ensure all amounts tie out prior to providing to M. Oltmanns (EFH) for review. |
| 08391949 | Transaction Cost Analysis | 20150819 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | 560.00 | Draft email to M. Oltmanns (EFH) detailing BCA schedule updates as of 8/19/15. |
| 08391949 | Transaction Cost Analysis | 20150819 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | 280.00 | Reviewed EFH BCA schedule to ensure all requested changes have been made in preparation for bi-weekly call with M. Oltmanns (EFH). |
| 08391949 | Transaction Cost Analysis | 20150820 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Discussion with J. Prywes (KPMG) regarding variances in EFH Provider A3 worksheet. |
| 08391949 | Transaction Cost Analysis | 20150820 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Discussion with L. Payne (KPMG) regarding variances in EFH Provider A3 worksheet. |
| 08391949 | Transaction Cost Analysis | 20150820 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | 630.00 | Met with B. Laukhuff (KPMG manager) to review EFH BCA summary schedule in order to compare to prior version and provide summary of changes to M. Oltmanns (EFH) for review. |
| 08391949 | Transaction Cost Analysis | 20150820 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.6 | 672.00 | Revised EFH worksheet documentation as of 8/20/15 for Provider F2, K1, M2 in order to address inconsistencies between first / second version of BCA summary worksheet. |
| 08391949 | Transaction Cost Analysis | 20150820 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | 1,638.00 | Updated the EFH BCA summary schedule as of 8/20/15 along with supporting documentation, noting list of variances between old/new versions of EFH summary. |
| 08391949 | Transaction Cost Analysis | 20150820 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | 840.00 | Met with J. Prywes (KPMG Senior Associate) to review EFH BCA summary schedule in order to compare to prior version and provide summary of changes to M. Oltmanns (EFH) for review. |
| 08391949 | Transaction Cost Analysis | 20150820 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | 336.00 | Perform research /analysis over client specified allocation letters in order to address confirm question posed by M. Oltmanns (KPMG). |
| 08391949 | Transaction Cost Analysis | 20150820 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | 392.00 | Reviewed EFH BCA updated summary to ensure that all changes to BCA schedule have been included appropriately. |
| 08391949 | Transaction Cost Analysis | 20150821 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | 210.00 | Discussion with J. Prywes (KPMG) regarding next steps in BCA project as of 8/21/15. |
| 08391949 | Transaction Cost Analysis | 20150821 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | 210.00 | Discussion with L. Payne (KPMG) regarding next steps in BCA project as of 8/21/15. |
| 08391949 | Transaction Cost Analysis | 20150821 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Follow-up with M. Oltmanns (EFH) regarding response related to EFH comments pertaining to EFH Provider A3. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150821 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Revised EFH Provider A3 worksheet to ensure formulas were correctly displaying / pulling across worksheets. |
| 08391949 | Transaction Cost Analysis | 20150824 | Geracimos, John | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with J. Geracimos (KPMG), B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding status / next steps related to EFH BCA project and EFH Provider M2 allocation. |
| 08391949 | Transaction Cost Analysis | 20150824 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with J. Geracimos (KPMG), B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding status / next steps related to EFH BCA project and EFH Provider M2 allocation. |
| 08391949 | Transaction Cost Analysis | 20150824 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with J. Geracimos (KPMG), B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding status / next steps related to EFH BCA project and EFH Provider M2 allocation. |
| 08391949 | Transaction Cost Analysis | 20150824 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Revised EFH Provider M2 BCA summary / schedules to reflect EFH updates as well as review comments provided by J. Geracimos (KPMG). |
| 08391949 | Transaction Cost Analysis | 20150824 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Revised the EFH methodology memorandum to reflect review comments from EFH as well as J. Geracimos (KPMG) as of 8/24/15. |
| 08391949 | Transaction Cost Analysis | 20150824 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Geracimos (KPMG), B. Laukhuff (KPMG), J. Prywes (KPMG) and L. Payne (KPMG) regarding status / next steps related to EFH BCA project and EFH Provider M2 allocation. |
| 08391949 | Transaction Cost Analysis | 20150825 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Revised the EFH methodology memorandum with respect to allocation letters that are outstanding - but that have been drafted. |
| 08391949 | Transaction Cost Analysis | 20150825 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Reviewed correspondence from M. Oltmanns (EFH) as of 8/25/15 regarding BCA schedule changes. |
| 08391949 | Transaction Cost Analysis | 20150826 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Created schedule to reflect interim approvals by Provider as of 8/26/15. |
| 08391949 | Transaction Cost Analysis | 20150826 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH) to address questions regarding 2014 versus 2015 timing based on approvals by court. |
| 08391949 | Transaction Cost Analysis | 20150826 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Revised the EFH BCA schedule to reflect conversation with M. Oltmanns (EFH) regarding retainer payments made to providers as well as timing considerations of 2014 versus 2015. |
| 08391949 | Transaction Cost Analysis | 20150826 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Oltmanns (EFH), J. Prywes (KPMG), and L. Payne (KPMG) regarding the fixed and determinable status of provider fees for tax purposes. |
| 08391949 | Transaction Cost Analysis | 20150827 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Revised the EFH BCA with respect to review comments as of 8/27/15 provided by B. Laukhuff (KPMG manager) related to the use of outstanding allocation letters. |

**Exhibit A21**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Transaction Cost Analysis | 20150827 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Revised the EFH methodology memorandum based on comments provided by B. Laukhuff (KPMG manager) related to the use of outstanding allocation letters. |
| 08391949 | Transaction Cost Analysis | 20150827 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Reviewed BCA schedule changes provided by M. Oltmanns (EFH) (.5); communication regarding the same with J. Prywes (KPMG) (.5). |
| 08391949 | Transaction Cost Analysis | 20150828 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH), J. Day (EFH), B. Laukhuff (KPMG) and J. Prywes (KPMG) regarding the treatment of retainer payments as part of the final 2014 numbers. |
| 08391949 | Transaction Cost Analysis | 20150828 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Revised the EFH BCA as of 8/28/15 based on comments provided by M. Oltmanns (EFH) and J. Day (EFH) related to retainer payments. |
| 08391949 | Transaction Cost Analysis | 20150828 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Oltmanns (EFH), J. Day (EFH), B. Laukhuff (KPMG) and J. Prywes (KPMG) regarding the treatment of retainer payments as part of the final 2014 numbers. |
| 08391949 | Transaction Cost Analysis | 20150831 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Follow-up with M. Oltmanns (EFH) regarding EFH Provide E2 invoices / proper timing treatment. |
| 08391949 | Transaction Cost Analysis | 20150831 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Follow-up with M. Oltmanns (EFH) regarding EFH Provider P1 invoice allocations / timing of same. |
| 08391949 | Transaction Cost Analysis | 20150831 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Revised the EFH BCA schedule as of 8/31/15 to reflect inclusion of EFH Provider E2 costs incurred. |
| 08391949 | Transaction Cost Analysis | 20150831 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Revised the EFH BCA schedule to reflect changes specifically related to EFH Provider A1 retainer. |
| 08391949 | Transaction Cost Analysis | 20150831 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Revised the EFH BCA schedule to reflect inclusion of EFH Vendor P1 additional 2014 invoices. |
| 08391949 | Transaction Cost Analysis | 20150831 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Revised the EFH Business Cost Analysis (BCA) schedule to reflect changes related to retainer letter payments received for EFH Providers E2, A3, P1, F1, B1 and F2 |
| 08391949 | Transaction Cost Analysis | 20150831 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Email correspondence with M. Oltmanns (EFH) regarding the treatment of EFH Provider E2 fees for 2014. |
| 08391949 | Transaction Cost Analysis | 20150831 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Reviewed updates to BCA schedules provided by M. Oltmanns (EFH) as of 8/31/15 with specific regards to confirming the final numbers with accounting. |
| | | **Total** | | | | 279.2 | $ 128,824.00 | |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Claims Reconciliation | 20150501 | Milner, Aaron | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Prepare weekly status report (for week ending 05/01) detailing EFH Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 05330344 | Claims Reconciliation | 20150501 | Milner, Aaron | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Updated reporting metrics to include EFH coded / analyzed claims as of 5/1/15 in order to track overall claims reconciliation project progress by completion, dollar percentages to present to EFH management. |
| 05330344 | Claims Reconciliation | 20150501 | Milner, Aaron | Associate - Advisory | $ 175 | 4.7 | $ 822.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/01/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150504 | Milner, Aaron | Associate - Advisory | $ 175 | 4.2 | $ 735.00 | Continued to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/04/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150504 | Milner, Aaron | Associate - Advisory | $ 175 | 4.8 | $ 840.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/04/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150505 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with J. Ehrendorfer, M. Williams (A&M), R. Leal, B. Johnson (EFH), M. Elliott (Pinnacle) and B. Pollard (Sungard) to discuss status of EFH claims reconciliation project and next steps as of 5/05/15. |
| 05330344 | Claims Reconciliation | 20150505 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Continue to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/05/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150505 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/05/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150506 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to discuss EFH claims reconciliation project target metrics and status as of 5/6/15. |
| 05330344 | Claims Reconciliation | 20150506 | Milner, Aaron | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Continued to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/06/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150506 | Milner, Aaron | Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Revised reporting metrics to include EFH coded / analyzed claims as of 5/6/15 in order to track overall claims reconciliation project progress by completion, dollar percentages to present to EFH management. |
| 05330344 | Claims Reconciliation | 20150506 | Milner, Aaron | Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/06/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Claims Reconciliation | 20150507 | Milner, Aaron | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Continue to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/07/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150507 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/07/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150508 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with B. Johnson (EFH) to present claims issues / types of errors identified during KPMG claims reconciliation analysis as of 5/8/15. |
| 05330344 | Claims Reconciliation | 20150508 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Prepare weekly status report (for week ending 05/08) detailing EFH Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 05330344 | Claims Reconciliation | 20150508 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Updated reporting metrics to include EFH coded / analyzed claims as of 5/8/15 in order to track overall claims reconciliation project progress by completion, dollar percentages to present to EFH management. |
| 05330344 | Claims Reconciliation | 20150508 | Milner, Aaron | Associate - Advisory | $ 175 | 4.4 | $ 770.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/08/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150511 | Milner, Aaron | Associate - Advisory | $ 175 | 4.1 | $ 717.50 | Continue to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/11/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150511 | Milner, Aaron | Associate - Advisory | $ 175 | 4.9 | $ 857.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/11/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150512 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Draft status update detailing reasoning related to held-for-review claims for EFH Provider A3 as of 5/12/15. |
| 05330344 | Claims Reconciliation | 20150512 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with M. Williams, P. Kinealy (A&M), R. Leal, B. Johnson (EFH), M. Elliott (Pinnacle) and B. Pollard (Sungard) to discuss status of EFH claims reconciliation project and next steps as of 5/12/15. |
| 05330344 | Claims Reconciliation | 20150512 | Milner, Aaron | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Continued to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/12/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150512 | Milner, Aaron | Associate - Advisory | $ 175 | 5.1 | $ 892.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/12/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05330344 | Claims Reconciliation | 20150513 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.2 | $ | 35.00 | Meeting with R. Taylor (EFH) to discuss EFH claims reconciliation project target metrics and status as of 5/13/15. |
| 05330344 | Claims Reconciliation | 20150513 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Updated reporting metrics to include EFH coded / analyzed claims as of 5/13/15 in order to track overall claims reconciliation project progress by completion, dollar percentages to present to EFH management. |
| 05330344 | Claims Reconciliation | 20150513 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.6 | $ | 455.00 | Continued to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/13/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150513 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/13/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150514 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting with B. Johnson (EFH) to review EFH held-for-review claims in order to determine next steps as of 5/14/15. |
| 05330344 | Claims Reconciliation | 20150514 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.3 | $ | 577.50 | Create detailed documentation to log to claims containing errors in analysis separated by claim, vendor, amount, invoices, type of error, necessary action in order to provide to EFH management. |
| 05330344 | Claims Reconciliation | 20150514 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.9 | $ | 857.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/14/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150515 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Build weekly status report (for week ending 05/15) detailing EFH Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 05330344 | Claims Reconciliation | 20150515 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.9 | $ | 332.50 | Revised the EFH claims reconciliation exception log to include details related to claims containing errors as of 5/19/15 (separated by claim, vendor, amount, invoices, type of error, necessary action). |
| 05330344 | Claims Reconciliation | 20150515 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.3 | $ | 577.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/15/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150518 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Continued to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/18/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit (as began on same day). |
| 05330344 | Claims Reconciliation | 20150518 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.1 | $ | 892.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/18/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Claims Reconciliation | 20150519 | Milner, Aaron | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with M. Williams (A&M), R. Leal, B. Johnson (EFH), M. Elliott (Pinnacle) and B. Pollard (Sungard) to discuss status of EFH claims reconciliation project and next steps as of 5/12/15. |
| 05330344 | Claims Reconciliation | 20150519 | Milner, Aaron | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Revised the EFH claims reconciliation exception log to include details related to claims containing errors as of 5/19/15 (separated by claim, vendor, amount, invoices, type of error, necessary action). |
| 05330344 | Claims Reconciliation | 20150519 | Milner, Aaron | Associate - Advisory | $ 175 | 4.6 | $ 805.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/19/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150520 | Milner, Aaron | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with M. Williams (A&M), R. Leal, S. Moore (EFH) A. Rybicka and P. Pociecha (CapGemini) to review analysis and coding of invoices from vendor M8 in order to determine if invoices pertained to materials or services. |
| 05330344 | Claims Reconciliation | 20150520 | Milner, Aaron | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Revised the EFH claims reconciliation exception log to include details related to claims containing errors as of 5/20/15 (separated by claim, vendor, amount, invoices, type of error, necessary action). |
| 05330344 | Claims Reconciliation | 20150520 | Milner, Aaron | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Revised the EFH claims reconciliation exception log to include details related to claims containing errors as of 5/20/15 (separated by claim, vendor, amount, invoices, type of error, necessary action). |
| 05330344 | Claims Reconciliation | 20150520 | Milner, Aaron | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/20/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 05330344 | Claims Reconciliation | 20150521 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Met with B. Johnson (EFH) to discuss EFH claims reconciliation project target metrics and status as of 5/21/15. |
| 05330344 | Claims Reconciliation | 20150521 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Prepare weekly status report (for week of 5/18) detailing EFH Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 05330344 | Claims Reconciliation | 20150521 | Milner, Aaron | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Updated reporting metrics to include EFH coded / analyzed claims as of 5/1/15 in order to track overall claims reconciliation project progress by completion, dollar percentages to present to EFH management. |
| 05330344 | Claims Reconciliation | 20150521 | Milner, Aaron | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Revised the EFH claims reconciliation exception log to include details related to claims containing errors as of 5/21/15 (separated by claim, vendor, amount, invoices, type of error, necessary action). |
| 05330344 | Claims Reconciliation | 20150521 | Milner, Aaron | Associate - Advisory | $ 175 | 4.5 | $ 787.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 05/21/15 according to client established thresholds, guidelines, methodology per direction from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150603 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 6/3/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Claims Reconciliation | 20150603 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Revised the EFH claims reconciliation exception log to include claims containing errors identified separated by claim, vendor, amount, invoices, type of error, as well as necessary action to be taken as of 6/3/15. |
| 060047754 | Claims Reconciliation | 20150603 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/03/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150604 | Milner, Aaron | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/04/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150604 | Milner, Aaron | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Revised the EFH claims reconciliation exception log to include claims containing errors identified separated by claim, vendor, amount, invoices, type of error, as well as necessary action to be taken as of 6/4/15. |
| 060047754 | Claims Reconciliation | 20150604 | Milner, Aaron | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/04/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150605 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Updated the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 6/5/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 060047754 | Claims Reconciliation | 20150605 | Milner, Aaron | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Prepared EFH claims reconciliation status report detailing activities / project completion progress as of 6/5/15 in order to provide to EFH management. |
| 060047754 | Claims Reconciliation | 20150605 | Milner, Aaron | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/05/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150605 | Milner, Aaron | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Revised the EFH claims reconciliation exception log to include claims containing errors identified separated by claim, vendor, amount, invoices, type of error, as well as necessary action to be taken as of 6/5/15. |
| 060047754 | Claims Reconciliation | 20150608 | Milner, Aaron | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Continue (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/08/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Claims Reconciliation | 20150608 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Revise the EFH claims reconciliation exception log to include claims containing errors identified separated by claim, vendor, amount, invoices, type of error, as well as necessary action to be taken as of 6/8/15. |
| 060047754 | Claims Reconciliation | 20150608 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.0 | $ | 700.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/08/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150609 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting with M. Williams, P. Kinealy (A&M), R. Leal (EFH), M. Elliott (Pinnacle) and B. Pollard (SunGard) to discuss EFH claims status, challenges and next steps as of 6/9/15. |
| 060047754 | Claims Reconciliation | 20150609 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.9 | $ | 507.50 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/09/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150609 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/09/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150610 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Meeting with B. Johnson (EFH) and J. Ehrendorfer (A&M) to discuss new EFH "final" claim status as of 6/10/15. |
| 060047754 | Claims Reconciliation | 20150610 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Code / document specific EFH vendor claims with Business Unit amount issue, as assigned by client on 6/10/15. |
| 060047754 | Claims Reconciliation | 20150610 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.0 | $ | 525.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/10/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150610 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.7 | $ | 647.50 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/10/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150611 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 6/11/15. |
| 060047754 | Claims Reconciliation | 20150611 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/11/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150611 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.8 | $ | 490.00 | Update the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 6/11/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Claims Reconciliation | 20150611 | Milner, Aaron | Associate - Advisory | $ 175 | 4.4 | $ 770.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/11/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150612 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Update the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 6/12/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 060047754 | Claims Reconciliation | 20150612 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Prepared EFH claims reconciliation status report detailing activities / project completion progress as of 6/12/15 in order to provide to EFH management. |
| 060047754 | Claims Reconciliation | 20150612 | Milner, Aaron | Associate - Advisory | $ 175 | 4.5 | $ 787.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/12/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150615 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/15/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150615 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/15/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150616 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss status of EFH claims reconciliation analysis as of 6/16/15 and strategy to address upcoming priorities related to same. Attendees: B. Pollard (SunGard), P. Kinealy (A&M), M. Elliott (Pinnacle) and R. Leal (EFH). |
| 060047754 | Claims Reconciliation | 20150616 | Milner, Aaron | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/16/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150616 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/16/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150617 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 6/17/15. |
| 060047754 | Claims Reconciliation | 20150617 | Milner, Aaron | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Perform analysis of EFH claim reconciliations prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned as of 06/17/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Claims Reconciliation | 20150617 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.7 | $ | 472.50 | Updated the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 617/15 in order to  track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 060047754 | Claims Reconciliation | 20150617 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/17/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150618 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.2 | $ | 735.00 | Perform analysis of EFH claim reconciliations prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned as of 06/18/15. |
| 060047754 | Claims Reconciliation | 20150618 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.3 | $ | 752.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/18/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150619 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Prepared EFH claims reconciliation status report detailing activities / project completion progress as of 6/19/15 in order to provide to EFH management. |
| 060047754 | Claims Reconciliation | 20150619 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.4 | $ | 70.00 | Update the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 6/19/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 060047754 | Claims Reconciliation | 20150619 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.3 | $ | 752.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/19/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150622 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.0 | $ | 700.00 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/22/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150622 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Analyzed selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/22/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150623 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.9 | $ | 157.50 | Meeting to discuss status of EFH claims reconciliation analysis as of 6/23/15 and strategy to address upcoming priorities related to same. Attendees: B. Pollard (SunGard), P. Kinealy, M. Williams, J Ehrendorfer (A&M), M. Elliott (Pinnacle) B. Johnson and R. Leal (EFH). |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Claims Reconciliation | 20150623 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.3 | $ | 227.50 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/23/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150623 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.3 | $ | 402.50 | Analyze claim reconciliations prepared by CapGemini and A&M from within the assigned priority bucket.  These are claims meeting specific classifications in terms of dollar amount and nature new for 06/23/15 |
| 060047754 | Claims Reconciliation | 20150623 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Analyzed selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/23/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150624 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 6/24/15. |
| 060047754 | Claims Reconciliation | 20150624 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Updated the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 6/24/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 060047754 | Claims Reconciliation | 20150624 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Continue (from same day) to analyzed EFH claim reconciliations prepared by CapGemini / Alvarez & Marsal (from within the assigned priority category) with respect to client specific classifications related to nature of claim/ dollar amount as assigned on 06/24/15 |
| 060047754 | Claims Reconciliation | 20150624 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.5 | $ | 787.50 | Analyzed EFH claim reconciliations prepared by CapGemini / Alvarez & Marsal (from within the assigned priority category) with respect to client specific classifications related to nature of claim/ dollar amount as assigned on 06/24/15. |
| 060047754 | Claims Reconciliation | 20150625 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.3 | $ | 752.50 | Continued (from same day) to analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/25/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150625 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Analyzed selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/25/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150626 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Update the EFH claims reconciliation reporting metrics to included coded / analyzed claims as of 6/26/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 060047754 | Claims Reconciliation | 20150626 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Drafted EFH claims reconciliation status report detailing activities / project completion progress as of 6/26/15 in order to provide to EFH management. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Claims Reconciliation | 20150626 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Analyzed selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/26/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150629 | Milner, Aaron | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Continue (from same day) to analyze EFH claim reconciliations prepared by CapGemini / Alvarez & Marsal (from within the assigned priority category) with respect to client specific classifications related to nature of claim/ dollar amount as assigned on 06/29/15 |
| 060047754 | Claims Reconciliation | 20150629 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Analyzed selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/29/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 060047754 | Claims Reconciliation | 20150629 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Analyzed EFH claim reconciliations prepared by CapGemini / Alvarez & Marsal (from within the assigned priority category) with respect to client specific classifications related to nature of claim/ dollar amount as assigned on 06/29/15 |
| 060047754 | Claims Reconciliation | 20150630 | Milner, Aaron | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting to discuss status of EFH claims reconciliation analysis as of 6/30/15 and strategy to address upcoming priorities related to same. Attendees: P. Kinealy, M. Williams (A&M), M. Elliott (Pinnacle) and R. Leal (EFH). |
| 060047754 | Claims Reconciliation | 20150630 | Milner, Aaron | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Analyzed EFH claim reconciliations prepared by CapGemini / Alvarez & Marsal (from within the assigned priority category) with respect to client specific classifications related to nature of claim/ dollar amount as assigned on 06/30/15 |
| 060047754 | Claims Reconciliation | 20150630 | Milner, Aaron | Associate - Advisory | $ 175 | 4.7 | $ 822.50 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 06/30/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 07101775 | Claims Reconciliation | 20150701 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/01/15 |
| 07101775 | Claims Reconciliation | 20150701 | Milner, Aaron | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/01/15 |
| 07101775 | Claims Reconciliation | 20150702 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/02/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07101775 | Claims Reconciliation | 20150702 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/02/15. |
| 07101775 | Claims Reconciliation | 20150702 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Draft EFH claims reconciliation status report detailing activities / project completion progress as of 7/02/15 in order to provide to EFH management. |
| 07101775 | Claims Reconciliation | 20150702 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.2 | $ | 35.00 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 7/02/15. |
| 07101775 | Claims Reconciliation | 20150702 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.2 | $ | 35.00 | Updated the EFH claims reconciliation reporting metrics to include coded / analyzed claims as of 7/02/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 07101775 | Claims Reconciliation | 20150706 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.8 | $ | 840.00 | Performed analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/06/15. |
| 07101775 | Claims Reconciliation | 20150706 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.2 | $ | 735.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/06/15. |
| 07101775 | Claims Reconciliation | 20150707 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.9 | $ | 857.50 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/07/15. |
| 07101775 | Claims Reconciliation | 20150707 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.3 | $ | 402.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/07/15. |
| 07101775 | Claims Reconciliation | 20150707 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with M. Williams, J. Ehrendorfer (A&M), R. Leal (EFH), B. Johnson (EFH), M. Elliott (Pinnacle) and B. Pollard (SunGard) to discuss status of EFH claims reconciliation analysis, challenges and next steps as of 7/7/15. |
| 07101775 | Claims Reconciliation | 20150708 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.5 | $ | 612.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/08/15. |
| 07101775 | Claims Reconciliation | 20150708 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.0 | $ | 525.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/08/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Claims Reconciliation | 20150708 | Milner, Aaron | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 07/08/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 07101775 | Claims Reconciliation | 20150708 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Met with B. Johnson (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 7/02/15. |
| 07101775 | Claims Reconciliation | 20150709 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Analyze selected sample of EFH unassigned completed reconciliations of vendor claims as of 07/09/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 07101775 | Claims Reconciliation | 20150709 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Continued (from same day) to analysis selected sample of EFH unassigned completed reconciliations of vendor claims as of 07/09/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 07101775 | Claims Reconciliation | 20150710 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Performed analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/10/15. |
| 07101775 | Claims Reconciliation | 20150710 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Update the EFH claims reconciliation reporting metrics to include coded / analyzed claims as of 7/10/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 07101775 | Claims Reconciliation | 20150710 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Draft EFH claims reconciliation status report detailing activities / project completion progress as of 7/10/15 in order to provide to EFH management. |
| 07101775 | Claims Reconciliation | 20150713 | Milner, Aaron | Associate - Advisory | $ 175 | 4.9 | $ 857.50 | Performed analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/13/15. |
| 07101775 | Claims Reconciliation | 20150713 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/13/15. |
| 07101775 | Claims Reconciliation | 20150713 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with B. Johnson (EFH) to discuss Ameco strategy for reconciling correct dollar amount to corresponding EFH business units. |
| 07101775 | Claims Reconciliation | 20150714 | Milner, Aaron | Associate - Advisory | $ 175 | 4.7 | $ 822.50 | Performed analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/14/15. |
| 07101775 | Claims Reconciliation | 20150714 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/14/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Claims Reconciliation | 20150714 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with M. Williams (A&M), R. Leal (EFH), B. Johnson (EFH), and M. Elliott (Pinnacle) to discuss status of EFH claims reconciliation analysis, challenges and next steps as of 7/14/15. |
| 07101775 | Claims Reconciliation | 20150714 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Follow-up meeting with B. Johnson (EFH) to discuss updates related to Ameco strategy for reconciling correct dollar amount to corresponding EFH business units. |
| 07101775 | Claims Reconciliation | 20150715 | Milner, Aaron | Associate - Advisory | $ 175 | 4.9 | $ 857.50 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/15/15. |
| 07101775 | Claims Reconciliation | 20150715 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/15/15. |
| 07101775 | Claims Reconciliation | 20150715 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Revised the EFH claims reconciliation reporting metrics to include coded / analyzed claims as of 7/15/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 07101775 | Claims Reconciliation | 20150715 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 7/15/15. |
| 07101775 | Claims Reconciliation | 20150716 | Milner, Aaron | Associate - Advisory | $ 175 | 4.3 | $ 752.50 | Performed analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/16/15. |
| 07101775 | Claims Reconciliation | 20150716 | Milner, Aaron | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/16/15. |
| 07101775 | Claims Reconciliation | 20150717 | Milner, Aaron | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/17/15. |
| 07101775 | Claims Reconciliation | 20150717 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Revise the EFH claims reconciliation reporting metrics to include coded / analyzed claims as of 7/15/15 in order to track overall project progress by completion / dollar percentages to be presented to EFH management. |
| 07101775 | Claims Reconciliation | 20150717 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Draft EFH claims reconciliation status report detailing activities / project completion progress as of 7/17/15 in order to provide to EFH management. |
| 07101775 | Claims Reconciliation | 20150720 | Milner, Aaron | Associate - Advisory | $ 175 | 4.8 | $ 840.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/20/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Claims Reconciliation | 20150720 | Milner, Aaron | Associate - Advisory | $ 175 | 4.2 | $ 735.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/20/15. |
| 07101775 | Claims Reconciliation | 20150721 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/21/15. |
| 07101775 | Claims Reconciliation | 20150721 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/21/15. |
| 07101775 | Claims Reconciliation | 20150722 | Milner, Aaron | Associate - Advisory | $ 175 | 4.9 | $ 857.50 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/22/15. |
| 07101775 | Claims Reconciliation | 20150722 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/22/15. |
| 07101775 | Claims Reconciliation | 20150722 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 7/22/15. |
| 07101775 | Claims Reconciliation | 20150723 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/23/15. |
| 07101775 | Claims Reconciliation | 20150723 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/23/15. |
| 07101775 | Claims Reconciliation | 20150723 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to discuss actions required to efficiently revise/prepare EFH analysis worksheet documentation to be presented to EFH internal analysis. |
| 07101775 | Claims Reconciliation | 20150724 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Revised EFH internal analysis worksheet documentation to include details related to history of EFH analysis time coding for the past three years. |
| 07101775 | Claims Reconciliation | 20150727 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Updated EFH internal analysis documentation to include details related to history of analysis time coding for the past three years. |
| 07101775 | Claims Reconciliation | 20150727 | Milner, Aaron | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Continued to updated EFH internal analysis documentation to include details related to history of analysis time coding for the past three years, as began on same. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Claims Reconciliation | 20150727 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/27/15. |
| 07101775 | Claims Reconciliation | 20150728 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Researching material stocking / receiving dates for Vendor H1 xxxb9 invoices at the request of A&M. |
| 07101775 | Claims Reconciliation | 20150728 | Milner, Aaron | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Continue (from same day) to research material stocking / receiving dates for Vendor H1 xxxb9 invoices at the request of A&M. |
| 07101775 | Claims Reconciliation | 20150729 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/29/15. |
| 07101775 | Claims Reconciliation | 20150729 | Milner, Aaron | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Perform research over material stocking / receiving dates for Vendor H1 50xxx invoices at the request of A&M. |
| 07101775 | Claims Reconciliation | 20150729 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/29/15. |
| 07101775 | Claims Reconciliation | 20150729 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to discuss EFH Claims reconciliation project target metrics and status as of 7/29/15. |
| 07101775 | Claims Reconciliation | 20150730 | Milner, Aaron | Associate - Advisory | $ 175 | 4.8 | $ 840.00 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/30/15. |
| 07101775 | Claims Reconciliation | 20150730 | Milner, Aaron | Associate - Advisory | $ 175 | 4.4 | $ 770.00 | Continue (from same day) to review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/30/15. |
| 07101775 | Claims Reconciliation | 20150731 | Milner, Aaron | Associate - Advisory | $ 175 | 4.1 | $ 717.50 | Review/reconcile EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 07/31/15. |
| 07101775 | Claims Reconciliation | 20150731 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Draft EFH claims reconciliation status report detailing activities / project completion progress as of 7/31/15 in order to provide to EFH Internal Audit management. |
| 08391949 | Claims Reconciliation | 20150803 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/03/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08391949 | Claims Reconciliation | 20150803 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/03/15. |
| 08391949 | Claims Reconciliation | 20150804 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.9 | $ | 857.50 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/04/15. |
| 08391949 | Claims Reconciliation | 20150804 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.1 | $ | 717.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/04/15. |
| 08391949 | Claims Reconciliation | 20150805 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/05/15. |
| 08391949 | Claims Reconciliation | 20150805 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.0 | $ | 700.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/05/15. |
| 08391949 | Claims Reconciliation | 20150805 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.2 | $ | 35.00 | Participated in status meeting with EFH Internal Audit management R. Taylor (EFH) to discuss EFH Claims reconciliation project progress and status |
| 08391949 | Claims Reconciliation | 20150806 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.8 | $ | 840.00 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/06/15. |
| 08391949 | Claims Reconciliation | 20150806 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.2 | $ | 735.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/06/15. |
| 08391949 | Claims Reconciliation | 20150807 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/07/15. |
| 08391949 | Claims Reconciliation | 20150810 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/10/15. |

**Exhibit A22**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Claims Reconciliation | 20150810 | Milner, Aaron | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/10/15 |
| 08391949 | Claims Reconciliation | 20150811 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/11/15. |
| 08391949 | Claims Reconciliation | 20150811 | Milner, Aaron | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/11/15. |
| 08391949 | Claims Reconciliation | 20150811 | Milner, Aaron | Associate - Advisory | $ 175 | 1.0 | 175.00 | Meeting with B. Johnson (EFH) to discuss proper date coding for EFH invoices within claim for Vendor W5. |
| 08391949 | Claims Reconciliation | 20150812 | Milner, Aaron | Associate - Advisory | $ 175 | 4.7 | 822.50 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/12/15. |
| 08391949 | Claims Reconciliation | 20150812 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | 682.50 | Continued (from same day) to perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/12/15 |
| 08391949 | Claims Reconciliation | 20150812 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | 70.00 | Meeting with R. Taylor (EFH IA management) to discuss Claims Reconciliation project status and  progress as of 8/12/15. |
| 08391949 | Claims Reconciliation | 20150813 | Milner, Aaron | Associate - Advisory | $ 175 | 3.3 | 577.50 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/13/15. |
| 08391949 | Claims Reconciliation | 20150813 | Milner, Aaron | Associate - Advisory | $ 175 | 1.4 | 245.00 | Updated EFH SharePoint to include analysis findings / client files as of 8/13/15. |
| 08391949 | Claims Reconciliation | 20150813 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | 192.50 | Draft EFH Claims reconciliation status report detailing daily activities, project completion progress as of 8/13/14 in order to communicate to EFH management. |
| 08391949 | Claims Reconciliation | 20150813 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | 122.50 | Meeting with B. Johnson (EFH) to discuss updates related to the EFH Claims Reconciliation project and next steps related to project assignment transitions as of 8/13/14. |
| 08391949 | Claims Reconciliation | 20150814 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | 665.00 | Perform analysis of EFH claim reconciliation data prepared by CapGemini / A&M (from within assigned priority category) that meet specific classifications in terms of dollar amount / nature, assigned by EFH as of 08/14/15. |
| | | | **Total** | | | 533.2 | $ 93,310.00 | |

**Exhibit A24**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Risk Management Gap Assessment | 20150513 | Bradford, Steven | Partner - Advisory | $ 325 | 1.0 | $ 325.00 | Discussed overall approach to controls and how they will be implemented as part of the EFH ETRM Project, and KPMG's involvement during the execution of the ETRM Project. [N. Shapiro, J. Ho from EFH and several others from EFH and from ETRM Project Team; S. Bradford, M. Gram from KPMG] |
| 05330344 | Risk Management Gap Assessment | 20150513 | Gram, Mark | Director - Advisory | $ 280 | 1.0 | $ 280.00 | Participated in a telephone call to discuss overall approach to controls and how they will be implemented as part of the EFH ETRM Project, and KPMG's involvement during the execution of the ETRM Project. [N. Shapiro, J. Ho from EFH and several others from EFH and from ETRM Project Team; S. Bradford, M. Gram from KPMG] |
| | | | **Total** | | | **2.0** | **$ 605.00** | |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150501 | Cargile, David | Managing Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to review newly designed SAP functionality for EFH User Access Review process. EFH: (R. Brown, V. Gandhi, S. Veerareddy) KPMG: (P. Dabral, D. Cargile) |
| 05330344 | SOX Optimization | 20150501 | Cargile, David | Managing Director - Advisory | $ 305 | 1.8 | $ 549.00 | Meeting to discuss EFH IT Compliance project progress and key tasks associated with focus areas of review around User Access Review, Firefighter Analysis and Securonix automation for coming weeks. KPMG: (P. Dabral, D. Cargile) |
| 05330344 | SOX Optimization | 20150501 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (C. Rice) to discuss segregation of duties with regards to ClearCase and production servers. |
| 05330344 | SOX Optimization | 20150501 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (S. VanDyke, C. Rice) to discuss EFH infrastructure access provisioning process for SharePoint implementation. |
| 05330344 | SOX Optimization | 20150501 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH (D. Taggart) to discuss EFH SOX Optimization Project status and SOX scoping as of 5/1/15. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150501 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Perform review of EFH SharePoint workflow capabilities along with related SharePoint designer tool in order determine if we can build workflows on SharePoint as part of our SOX Optimization project. |
| 05330344 | SOX Optimization | 20150501 | Seeman, Nick | Director - Advisory | $ 305 | 1.9 | $ 579.50 | Performed director review of initial EFH Control Optimization project plan as of 5/1/15 prior to presentation to EFH |
| 05330344 | SOX Optimization | 20150501 | Seeman, Nick | Director - Advisory | $ 305 | 2.1 | $ 640.50 | Meeting with EFH (D. Taggart) to discuss EFH SOX Optimization Project status and SOX scoping as of 5/1/15. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150501 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to review newly designed SAP functionality for EFH User Access Review process. EFH: (R. Brown, V. Gandhi, S. Veerareddy) KPMG: (P. Dabral, D. Cargile) |
| 05330344 | SOX Optimization | 20150501 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting to discuss EFH IT Compliance project progress and key tasks associated with focus areas of review around User Access Review, Firefighter Analysis and Securonix automation for coming weeks. KPMG: (P. Dabral, D. Cargile) |
| 05330344 | SOX Optimization | 20150501 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Performed analysis of EFH Firefighter log as of 5/1/15 simultaneously drafting initial observations as part of FireFighter account diagnostics. |
| 05330344 | SOX Optimization | 20150504 | Zhu, Anna | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Follow-up with C. Myrick (KPMG) regarding planned activities, priorities for the EFH user access review optimization process as of 5/4/15. |
| 05330344 | SOX Optimization | 20150504 | Zhu, Anna | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Perform research in order to identify possible solutions to optimize the EFH user access review process. |
| 05330344 | SOX Optimization | 20150504 | Zhu, Anna | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Perform research over Excel macro codes that can do validation checks that could be used in EFH user access review optimization process. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150504 | Zhu, Anna | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Perform research regarding Excel macro codes that could be utilized in EFH user access review optimization process. |
| 05330344 | SOX Optimization | 20150504 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Discussion with D. Taggart (EFH) regarding TXU control challenges and next steps as of 5/4/15. KPMG: (C. Myrick, D. Cargile). |
| 05330344 | SOX Optimization | 20150504 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (C. Rice) to discuss EFH Infrastructure User Access Review process and procedure to aid in the SOX optimization / automation Macro. |
| 05330344 | SOX Optimization | 20150504 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH SOX optimization project updates and key tasks week of 05/04/2014. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150504 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (D. Taggart) to discuss Systems Development Life Cycle requirements for Sarbanes Oxley testing. |
| 05330344 | SOX Optimization | 20150504 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (D. Taggart) to discuss documentation requirements for Sarbanes Oxley Information Technology control testing. |
| 05330344 | SOX Optimization | 20150504 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.5 | $ 612.50 | Draft Macro Technical Design requirements for in-scope SOX applications for the EFH SOX automation / optimization of the User Access Review controls. |
| 05330344 | SOX Optimization | 20150504 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Discussion with D. Taggart (EFH) regarding TXU control challenges and next steps as of 5/4/15. KPMG: (C. Myrick, D. Cargile). |
| 05330344 | SOX Optimization | 20150504 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Drafted document to reflect updates related to EFH SOX IT Compliance project as of 5/04/15 to be included in weekly status report for EFH management. |
| 05330344 | SOX Optimization | 20150504 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss EFH SOX optimization project updates and key tasks week of 05/04/2014. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150504 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH SOX optimization project updates and key tasks week of 05/04/2014. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150504 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. Sumari) to discuss EFH Tripwire implementation updates and final ownership of Tripwire tool as of 5/4/15. |
| 05330344 | SOX Optimization | 20150504 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Finalized the "Converged Project Impact to SOX Controls" summary documentation in preparation for review by EFH IT Compliance director. |
| 05330344 | SOX Optimization | 20150504 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft final version of EFH Tripwire technical feasibility report to be utilized by IT Compliance director to begin implementation for SOX Optimization. |
| 05330344 | SOX Optimization | 20150504 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Performed director review of prior week status update summary documentation prior to providing to EFH IT Compliance personnel. |
| 05330344 | SOX Optimization | 20150504 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Draft agenda for upcoming EFH IT Control Performance Status / Optimization meeting to update client. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150504 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss EFH SOX optimization project updates and key tasks week of 05/04/2014. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150504 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Meeting with B. Geeding (TXU) to discuss controls assessment for job monitoring SOX control 0xx4 / 0xx6 for the month of April. |
| 05330344 | SOX Optimization | 20150505 | Zhu, Anna | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Created initial EFH user access review procedure using basic Excel macro, which can assist in optimizing the process |
| 05330344 | SOX Optimization | 20150505 | Zhu, Anna | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Modify Excel macro codes to achieve the functional requirement for user access review optimization process (automatically combine separate spreadsheets instead of manually copying / pasting). |
| 05330344 | SOX Optimization | 20150505 | Zhu, Anna | Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Perform research over Excel macro codes that automatically combine separate spreadsheets, which may facilitate the EFH access review process. |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Archer assessments and Segregation of Duties at EFH as of 5/5/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Reviewed comments in Archer provided by EFH Control Preparers in order to address client questions / aid in the completion of overdue control assessments as of 5/5/15. |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (D. Taggart, T. Coker, C. Rice) to discuss Segregation of Duties for EFH Governance Minder tool. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (L. Dowell, D. Taggart, C. Rice) and Securonix: (V. Arora) to discuss Securonix tool capabilities and demonstration. KPMG: (H. Rangwala, P. Dabral, C. Myrick). |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart, V. Subramanian) to discuss the EFH approval workflow process of in-scope applications for new provisioning process. |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (S. Mahalingham, J. Hartleroad, L. Pierce, D. Taggart, L. Birdsong, C. Allen, D. Elliot, C. Hunter) and EFH Internal Audit (S. Matragrano) to discuss the EFH Systems Development Life Cycle Process and procedures related to the Maximo module implementation. |
| 05330344 | SOX Optimization | 20150505 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with EFH (D. Taggart) to discuss control solutions related to the EFH System Development Life Cycle Process across each in-scope application. |
| 05330344 | SOX Optimization | 20150505 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss Archer assessments and Segregation of Duties at EFH as of 5/5/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150505 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Performed managing director review of client provided information regarding user access review results, simultaneously noting revisions/comments related to same. |
| 05330344 | SOX Optimization | 20150505 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Archer assessments and Segregation of Duties at EFH as of 5/5/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150505 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (D. Field, D. Blasingame, D. Taggart, P. Brandt) to discuss EFH Converged project Compliance impact as of 5/5/15. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150505 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (D. Taggart, T. Coker, C. Rice) to discuss Segregation of Duties for EFH Governance Minder tool. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150505 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (L. Dowell, D. Taggart, C. Rice) and Securonix: (V. Arora) to discuss Securonix tool capabilities and demonstration. KPMG: (H. Rangwala, P. Dabral, C. Myrick). |
| 05330344 | SOX Optimization | 20150505 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Draft EFH "Unknown accounts" spreadsheet to be presented for further review by EFH Infrastructure team to facilitate ownership identification. |
| 05330344 | SOX Optimization | 20150505 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Updated the EFH service account diagnostic spreadsheet to include updated account information provided by EFH Cyber Security Operation Team as of 5/5/15. |
| 05330344 | SOX Optimization | 20150505 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss Archer assessments and Segregation of Duties at EFH as of 5/5/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150505 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting with EFH (D. Field, D. Blasingame, D. Taggart, P. Brandt) to discuss EFH Converged project Compliance impact as of 5/5/15. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150505 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Review task assignments, next steps necessary for IT compliance team to assist EFH IT with control self assessments in the Archer GRC tool as of 5/5/15. |
| 05330344 | SOX Optimization | 20150505 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Archer assessments and Segregation of Duties at EFH as of 5/5/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150505 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (L. Dowell, D. Taggart, C. Rice) and Securonix: (V. Arora) to discuss Securonix tool capabilities and demonstration. KPMG: (H. Rangwala, P. Dabral, C. Myrick). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150505 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Draft project timeline for the implementation of SAP GRC UAR automation project at TXU, as part of the SOX optimization initiative. |
| 05330344 | SOX Optimization | 20150505 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Meeting with A. Bansal (TXU) to assist in controls assessment for job monitoring SOX control xxx4 for the month of April. |
| 05330344 | SOX Optimization | 20150506 | Zhu, Anna | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss EFH user access review optimization process, planned functional requirements, and feasibility of proposed solutions as of 5/6/15. KPMG: (A. Zhu, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150506 | Zhu, Anna | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Inspected existing EFH user access review documentation focusing on Lodestar, NSS, Sabrix in order to locate query and system-generated raw data. |
| 05330344 | SOX Optimization | 20150506 | Zhu, Anna | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Inspected existing EFH user access review documentation focusing on database / Hyperion in order to locate query / system-generated raw data. |
| 05330344 | SOX Optimization | 20150506 | Zhu, Anna | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Review existing EFH user access review documentation for FIM as of 5/6/15 in order to locate query / system-generated raw data. |
| 05330344 | SOX Optimization | 20150506 | Zhu, Anna | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting to discuss EFH user access review optimization process and next key planned activities as of 5/6/15. KPMG: (C. Myrick, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150506 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Securonix capabilities related to EFH SOX Optimization as of 5/6/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150506 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with D. Taggart (EFH) to discuss Sarbanes Oxley requirements with respect to upcoming EFH Mainframe testing. |
| 05330344 | SOX Optimization | 20150506 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting to discuss requirements for the EFH SOX Optimization of the Loadstar User Access Review. KPMG: (C. Myrick, V. Ravishanker) |
| 05330344 | SOX Optimization | 20150506 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting to discuss EFH user access review optimization process and next key planned activities as of 5/6/15. KPMG: (C. Myrick, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150506 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss Securonix capabilities related to EFH SOX Optimization as of 5/6/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150506 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Performed managing director review of EFH SAP user review observations / recommendations report. |
| 05330344 | SOX Optimization | 20150506 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Securonix capabilities related to EFH SOX Optimization as of 5/6/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150506 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (J. Jones) to discuss Re-Organization of EFH IT department and reassignment of controls and control owners as of 5/6/15. |
| 05330344 | SOX Optimization | 20150506 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (C. Rice) and Simeio (D. Cuadros, V. Subramanian) to discuss ClearCase release management process for IAM (Identity and Access Management ) applications as of 5/6/15. |
| 05330344 | SOX Optimization | 20150506 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (S. Sumari, M. Eddy, J. Jones, M. Morris) to discuss EFH Tripwire implementation progress and ownership of Tripwire controls as of 5/6/15. |
| 05330344 | SOX Optimization | 20150506 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | 262.50 | Reviewed ClearCase access rights focusing on release manager access / developer access for Segregation of Duties. |
| 05330344 | SOX Optimization | 20150506 | Rangwala, Hussain | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Generated Archer control report to create control report for upcoming meeting with EFH VP of IT Infrastructure. |
| 05330344 | SOX Optimization | 20150506 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss Securonix capabilities related to EFH SOX Optimization as of 5/6/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150506 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Securonix capabilities related to EFH SOX Optimization as of 5/6/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150506 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Draft project timeline for the implementation of Securonix tool at TXU, as part of the SOX optimization initiative. |
| 05330344 | SOX Optimization | 20150506 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Meeting with (TXU) to discuss controls assessment for job monitoring SOX control xxx6 for the month of April. |
| 05330344 | SOX Optimization | 20150506 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Analyze initial observations of review performed over the SAP 2015 Q1 User Access Review for TXU based on initial responses received from EFH management. |
| 05330344 | SOX Optimization | 20150506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | 262.50 | Create potential design solution for the EFH automated user access review process. |
| 05330344 | SOX Optimization | 20150506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.2 | 385.00 | Meeting to discuss EFH user access review optimization process and next key planned activities as of 5/6/15. KPMG: (C. Myrick, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | 210.00 | Meeting to discuss EFH user access review optimization process, planned functional requirements, and feasibility of proposed solutions as of 5/6/15. KPMG: (A. Zhu, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting to discuss requirements for the EFH SOX Optimization of the Loadstar User Access Review. KPMG: (C. Myrick, V. Ravishanker) |
| 05330344 | SOX Optimization | 20150506 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Review EFH user access review optimization process as well as related application data involved focusing on understanding of overall process. |
| 05330344 | SOX Optimization | 20150507 | Zhu, Anna | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Revised EFH Archer extract of control listing / group controls into client specified categories simultaneously labeling controls with application name. |
| 05330344 | SOX Optimization | 20150507 | Zhu, Anna | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Continued to revise the EFH Archer extract of control listing / group controls into client specified categories, such as term review, SOD, change management. |
| 05330344 | SOX Optimization | 20150507 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with C. Rice (EFH) to identify the code repository for each EFH in-scope SOX application. |
| 05330344 | SOX Optimization | 20150507 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with C. Rice (EFH) to discuss the required procedures related to how EFH Release Managers gain access to Clear Case. |
| 05330344 | SOX Optimization | 20150507 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss EFH SOX IT Compliance project accomplishments, next planned activities as of 5/7/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 05330344 | SOX Optimization | 20150507 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (V. Gandhi, J. Jones, D. Taggart) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 5/7/15. KPMG: (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150507 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss requirements for the EFH SOX Optimization of the Nodal Shadow Settlement's User Access Review. KPMG: (C. Myrick, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150507 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | $ 507.50 | Reviewed each Sarbanes Oxley Information Technology General Control for opportunities to leverage Securonix at EFH. |
| 05330344 | SOX Optimization | 20150507 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Performed managing director review of the EFH Vice President (VP) status report prior to being presented to EFH infrastructure. |
| 05330344 | SOX Optimization | 20150507 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss EFH SOX IT Compliance project accomplishments, next planned activities as of 5/7/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 05330344 | SOX Optimization | 20150507 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Updated the EFH IT Compliance status summary documentation to include updates from Infrastructure controls as of 5/7/15. |
| 05330344 | SOX Optimization | 20150507 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Perform Archer report generation for EFH control owned by employees that were recently terminated from EFH in order to assign new owners. |
| 05330344 | SOX Optimization | 20150507 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Draft the EFH SOX update summary documentation as of 5/7/15 in preparation for upcoming meeting with EFH VP of IT Infrastructure. |
| 05330344 | SOX Optimization | 20150507 | Seeman, Nick | Director - Advisory | $ 305 | 1.3 | $ 396.50 | Addressed outstanding questions related to EFH SAP Q1 User Access Review (UAR) posed by client |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150507 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss EFH SOX IT Compliance project accomplishments, next planned activities as of 5/7/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 05330344 | SOX Optimization | 20150507 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (V. Gandhi, J. Jones, D. Taggart) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 5/7/15. KPMG: (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150507 | Seeman, Nick | Director - Advisory | $ 305 | 2.2 | $ 671.00 | In order to assist EFH in determining new control owner as well as any potential control changes that should  be implemented, reviewed controls assigned to former EFH IT Security director |
| 05330344 | SOX Optimization | 20150507 | Seeman, Nick | Director - Advisory | $ 305 | 2.3 | $ 701.50 | Perform director review of EFH IT Control Performance Status IT control optimization deck as of 5/7/15, noting revisions, feedback prior to being presented to the EFH VP of IT Infrastructure. |
| 05330344 | SOX Optimization | 20150507 | Seeman, Nick | Director - Advisory | $ 305 | 3.4 | $ 1,037.00 | Review most recent draft of the EFH SAP Q1 User Access Review re-performance documentation. |
| 05330344 | SOX Optimization | 20150507 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss EFH SOX IT Compliance project accomplishments, next planned activities as of 5/7/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 05330344 | SOX Optimization | 20150507 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft project timeline for the implementation of job monitoring automation at TXU as of 5/7/15 with respect to the SOX optimization initiative for presentation to TXU |
| 05330344 | SOX Optimization | 20150507 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continued to create potential design solution for the EFH automated user access review process (began task on 5/6/15). |
| 05330344 | SOX Optimization | 20150507 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss requirements for the EFH SOX Optimization of the Nodal Shadow Settlement's User Access Review. KPMG: (C. Myrick, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150507 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Performed data analysis on Lodestar dataset provided by EFH focusing on the nature of the data in order to develop a framework for automating the review process for this dataset. |
| 05330344 | SOX Optimization | 20150508 | Zhu, Anna | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss Securonix optimization opportunities at EFH as of 5/8/15. KPMG: (C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150508 | Zhu, Anna | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Reviewed the EFH Archer extract of control listing as of 5/8/15 in order to group / label controls into categories as well as control frequencies. |
| 05330344 | SOX Optimization | 20150508 | Zhu, Anna | Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Analyzed current listing of EFH control automation recommendations, comparing against Archer extract control listing in order to identify / reconcile discrepancy in these two control listings. |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150508 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss Securonix optimization opportunities at EFH as of 5/8/15. KPMG: (C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150508 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (C. Rice) to discuss UAR process for Macro development. KPMG: (H. Rangwala, C. Myrick, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150508 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to discuss proposed solutions for Securonix SOX capabilities as of 5/8/15. |
| 05330344 | SOX Optimization | 20150508 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart, J. Hodge, C. Rice) to discuss ClearCase assessment process. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150508 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Updated required fields in the EFH service account spreadsheet with information received from the EFH Maximo Security team as of 5/8/15. |
| 05330344 | SOX Optimization | 20150508 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Reviewed ClearCase listings / procedure documentation focusing on all EFH in-scope applications in order to identify each users level of access. |
| 05330344 | SOX Optimization | 20150508 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (C. Rice) to understand the EFH User Acceptance Review (UAR) process with respect to Macro development. KPMG: (H. Rangwala, C. Myrick, V. Ravishanker). - Partial attendance. |
| 05330344 | SOX Optimization | 20150508 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss Securonix optimization opportunities at EFH as of 5/8/15. KPMG: (C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150508 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Schumacher, M. Murphy) to discuss Service Account Diagnostic for EFH Tools team. |
| 05330344 | SOX Optimization | 20150508 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. VanDyke) to discuss current SharePoint implementation status and creation of InfoPath form. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150508 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart, J. Hodge, C. Rice) to discuss ClearCase assessment process. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150508 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Revised the EFH Service account diagnostic spreadsheet to include account information for accounts owned by tools team as of 5/8/15. |
| 05330344 | SOX Optimization | 20150508 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss Securonix optimization opportunities at EFH as of 5/8/15. KPMG: (C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150508 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with M. Glessner (KPMG) to discuss logging capabilities used by internal KPMG audit initiatives to compile baseline information to recommend at TXU. |
| 05330344 | SOX Optimization | 20150508 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Performed requirements gathering for all EFH SOX key controls from Archer tool to analyze control as part of control rationalization project. |
| 05330344 | SOX Optimization | 20150508 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Draft a list of all EFH SOX key controls from Archer tool in order to perform cost benefit analysis as part of the control rationalization project |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150508 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Perform Macro Development - developed code to look for all the source files to merge and split in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150508 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Create design framework for the EFH automated design solution in order to build automation process for EFH review process. |
| 05330344 | SOX Optimization | 20150508 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss Securonix optimization opportunities at EFH as of 5/8/15. KPMG: (C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker, Q. Zhu). |
| 05330344 | SOX Optimization | 20150508 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (C. Rice) to discuss UAR process for Macro development. KPMG: (H. Rangwala, C. Myrick, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150508 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. VanDyke) to discuss current SharePoint implementation status and creation of InfoPath form. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150511 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart) to discuss EFH Segregation of Duties policy and procedures. |
| 05330344 | SOX Optimization | 20150511 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (J. Hartleroad) to assist with completion of EFH external audit SOX information requests for the PMMS Application. |
| 05330344 | SOX Optimization | 20150511 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | In order to provide requested clarification to EFH External Audit team, captured privileged access responses from PMMS application control owners . |
| 05330344 | SOX Optimization | 20150511 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (J. Suarez, C. Rice) to discuss EFH ClearCase access and Segregation of Duties check for production server access. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150511 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Draft Macro design requirements document for the EFH Nodal Shadow Settlements Quarterly User Access Review. |
| 05330344 | SOX Optimization | 20150511 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (J. Suarez, C. Rice) to discuss EFH ClearCase access and Segregation of Duties check for production server access. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150511 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Revised the EFH Service Account Diagnostic spreadsheet to include account information from accounts owned by database team as of 5/11/15. |
| 05330344 | SOX Optimization | 20150511 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Revised the EFH SOX Optimization Project timeline to include new project steps, resources and next steps as of 5/11/15. |
| 05330344 | SOX Optimization | 20150511 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with V. Gandhi (TXU) to discuss status of EFH SAP Q1 User Access Reviews as of 5/11/15. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150511 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with B. Geeding (TXU) to discuss controls assessment status for job monitoring SOX controls for the month of April. |
| 05330344 | SOX Optimization | 20150511 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with R. Brown, V. Gandhi (TXU) to discuss IT compliance status, project updates and next steps as of 5/11/15. |
| 05330344 | SOX Optimization | 20150511 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with S. Dyer (TXU) to draft follow up questions to be sent to role owner from SAP Q1 User Access Review based on initial observations as of 5/11/15. |
| 05330344 | SOX Optimization | 20150511 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Perform Macro Development - developed code to put all the unique files into an array in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150511 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Performed data analysis over NSS (Nodal Shadow Settlements Application) dataset provided by EFH in order to understand the structure for the proposed macro solution. |
| 05330344 | SOX Optimization | 20150512 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH Internal Audit testing for PMMS Application, DB2 (a family of relational database management system) and Mainframe as of 5/12/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150512 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Revised EFH SOX Optimization project plan to reflect current status, accomplishments and next steps as of 5/12/15 for communication to EFH management |
| 05330344 | SOX Optimization | 20150512 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to review EFH SOX status documentation prior to meeting with EFH VP of IT Infrastructure. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150512 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss status of EFH service account diagnostic as of 5/12/15. |
| 05330344 | SOX Optimization | 20150512 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (C. Rice) to discuss EFH ClearCase Segregation of Duties functionalities as of 5/12/15. |
| 05330344 | SOX Optimization | 20150512 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.5 | $ 437.50 | Performed manager review of Archer evidence submitted for the PMMS application in order to prepare for EFH external audit documentation requests. |
| 05330344 | SOX Optimization | 20150512 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to prepare for bi-weekly status meeting with TXU leadership. KPMG: (P. Dabral, N. Seeman, D. Cargile) |
| 05330344 | SOX Optimization | 20150512 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Follow-up meeting to discuss assigned actions and key next steps identified in compliance meeting with TXU on same day. KPMG: (N. Seeman, P. Dabral, D. Cargile) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150512 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss EFH Internal Audit testing for PMMS Application, DB2 (a family of relational database management system) and Mainframe as of 5/12/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150512 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Participated in compliance meeting with TXU leadership to discuss current IT Compliance project challenges and initiatives as of 5/12/15. EFH: (R. Brown, D. Taggart, V. Gandhi, T. Coots). KPMG: (N. Seeman, P. Dabral, D. Cargile). |
| 05330344 | SOX Optimization | 20150512 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH Internal Audit testing for PMMS Application, DB2 (a family of relational database management system) and Mainframe as of 5/12/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150512 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to review EFH SOX status documentation prior to meeting with EFH VP of IT Infrastructure. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150512 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (S. VanDyke) to discuss progress of EFH SharePoint workflow creations for SOX Optimization project as of 5/12/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150512 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Perform review of EFH IT Infrastructure User access review documentation along with raw dump data for Excel Macro design as part of SOX Optimization process. |
| 05330344 | SOX Optimization | 20150512 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Revised the EFH SOX status documentation to include additional information related to EFH IT Compliance involvement in IT Infrastructure Projects. |
| 05330344 | SOX Optimization | 20150512 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to prepare for bi-weekly status meeting with TXU leadership. KPMG: (P. Dabral, N. Seeman, D. Cargile) |
| 05330344 | SOX Optimization | 20150512 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Follow-up meeting to discuss assigned actions and key next steps identified in compliance meeting with TXU on same day. KPMG: (N. Seeman, P. Dabral, D. Cargile). |
| 05330344 | SOX Optimization | 20150512 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss EFH Internal Audit testing for PMMS Application, DB2 (a family of relational database management system) and Mainframe as of 5/12/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150512 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Participated in compliance meeting with TXU leadership to discuss current IT Compliance project challenges and initiatives as of 5/12/15. EFH: (R. Brown, D. Taggart, V. Gandhi, T. Coots). KPMG: (N. Seeman, P. Dabral, D. Cargile). |
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to prepare for bi-weekly status meeting with TXU leadership. KPMG: (P. Dabral, N. Seeman, D. Cargile) |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Follow-up meeting to discuss assigned actions and key next steps identified in compliance meeting with TXU on same day. KPMG: (N. Seeman, P. Dabral, D. Cargile). |
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH Internal Audit testing for PMMS Application, DB2 (a family of relational database management system) and Mainframe as of 5/12/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Participated in compliance meeting with TXU leadership to discuss current IT Compliance project challenges and initiatives as of 5/12/15. EFH: (R. Brown, D. Taggart, V. Gandhi, T. Coots). KPMG: (N. Seeman, P. Dabral, D. Cargile). |
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with S. Dyer (TXU) to review initial observations from EFH SAP Q1 User Access Reviews and discuss next steps as of 5/12/15. |
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with B. Geeding and D. Rodger (TXU) to discuss EFH project plan for automation of ticketing for failed jobs in Redwood tool. |
| 05330344 | SOX Optimization | 20150512 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.3 | $ 752.50 | Perform Macro Development - developed code to create new approval column in each split file in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150512 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Continued (from 5/11/15) to perform data analysis over NSS (Nodal Shadow Settlements Application) dataset provided by EFH. |
| 05330344 | SOX Optimization | 20150512 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (S. VanDyke) to discuss progress of EFH SharePoint workflow creations for SOX Optimization project as of 5/12/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150513 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss Third Party Settlements system controls for EFH IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss EFH PMMS SOX testing requirements from EFH External Audit. |
| 05330344 | SOX Optimization | 20150513 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with D. Taggart, J. Jones, J. Allen, L. Dowell (EFH) and V. Arora (Securonix) to discuss Securonix capabilities with respect to EFH IT Compliance. |
| 05330344 | SOX Optimization | 20150513 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH External Auditors to gather evidence requirements for PMMS SOX testing. M. Reynolds, S. Matragrano (PWC), S. Marcin, J. Hartleroad, L. Birdsong, D. Taggart (EFH). |
| 05330344 | SOX Optimization | 20150513 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with EFH (A. Richey) to discuss automation requirements for the EFH Nodal Settlement Shadow Application. |
| 05330344 | SOX Optimization | 20150513 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Draft Macro design requirements document for the EFH Loadstar Quarterly User Access Review. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150513 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Draft document that reflects updates related to EFH SOX IT Compliance project as of 5/13/15 to be included in weekly status report for EFH management. |
| 05330344 | SOX Optimization | 20150513 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss Third Party Settlements system controls for EFH IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Review of EFH Archer Control repository focusing on Identification of Control Category for TPS (Third Party Settlements System) controls that were removed in 2014. |
| 05330344 | SOX Optimization | 20150513 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss Third Party Settlements system controls for EFH IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, J. Jones) and EFH Internal Audit ( S. Matragrano) to discuss CMDB validation and IAM (Identity Access Management) Suite testing scope. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (P. Reyes, D. Field, D. Taggart, K. Lambert, D. Blasingame, J. Suarez) to discuss EFH SOX control performance for IT Infrastructure team and SOX Optimization for controls performed by EFH IT Infrastructure team. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with D. Taggart, J. Jones, J. Allen, L. Dowell (EFH) and V. Arora (Securonix) to discuss Securonix capabilities with respect to EFH IT Compliance. |
| 05330344 | SOX Optimization | 20150513 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH SOX IT Compliance summary documentation to include updates related to automation solutions per control and SOX Optimization timeline as of 5/13/15 in preparation for upcoming meeting with EFH VP of IT Infrastructure. |
| 05330344 | SOX Optimization | 20150513 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss Third Party Settlements system controls for EFH IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Research backround on changes to IT general controls associated with third party settlements and provide results to EFH Director of IT compliance. |
| 05330344 | SOX Optimization | 20150513 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (D. Taggart, J. Jones) and EFH Internal Audit ( S. Matragrano) to discuss CMDB (Configuration Management Database) validation and IAM (Identity Access Management) Suite testing scope. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (P. Reyes, D. Field, D. Taggart, K. Lambert, D. Blasingame, J. Suarez) to discuss EFH SOX control performance for IT Infrastructure team and SOX Optimization for controls performed by EFH IT Infrastructure team. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150513 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.1 | $ 717.50 | Perform Macro Development - developed code to create new comments column in each split file in order to automate Lodestar UAR process. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150513 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform Macro Development - developed code to identify the source sheet and the path to save the split files in order to automate the EFH NSS UAR process. |
| 05330344 | SOX Optimization | 20150513 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with A. Richey (NSS) to discuss automation process for NSS using Excel macros. KPMG: (C. Myrick, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150514 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH Internal Audit plan for testing CMDB (Configuration Management Database) focusing on completeness and accuracy. KPMG: (H. Rangwala, N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150514 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting to discuss overall SOX IT Compliance project status, key accomplishments and next steps as of 5/14/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick) in order to update EFH management |
| 05330344 | SOX Optimization | 20150514 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to with EFH (D. Taggart) to discuss EFH SOX Optimization project status and key project challenges as of 5/14/15. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150514 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH: (S. Oakley, G. Delarosa, A. Mittal, D. Rishabh, M. Singh, S. Jarvis, B. Sonntag, V. Gandhi, C. Stevens, T. Woodlee, D. Rakestraw, J. Harrison, J. Mckinney, C. Suggs) to discuss EFH SOX requirements in the Archer tool. |
| 05330344 | SOX Optimization | 20150514 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.6 | $ 630.00 | Meeting with EFH (D. Taggart) to discuss Archer Governance Risk and Compliance (GRC) control wording and assignments for in-scope SOX general Information Technology Controls. |
| 05330344 | SOX Optimization | 20150514 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH Internal Audit plan for testing CMDB (Configuration Management Database) focusing on completeness and accuracy. KPMG: (H. Rangwala, N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150514 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting to discuss overall SOX IT Compliance project status, key accomplishments and next steps as of 5/14/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick) in order to update EFH management |
| 05330344 | SOX Optimization | 20150514 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Generate Archer report for status of all SOX controls due for month of May in order to provide to EFH IT Compliance director. |
| 05330344 | SOX Optimization | 20150514 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Reviewed the EFH Governance Minder on boarding check list focusing on tool functions / applications per request from EFH IT Compliance director. |
| 05330344 | SOX Optimization | 20150514 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to with EFH (D. Taggart) to discuss EFH SOX Optimization project status and key project challenges as of 5/14/15. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150514 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH Service Account Diagnostic spreadsheet to include accounts information for all Oracle service accounts owned by CapGemini Application Maintenance Team. |
| 05330344 | SOX Optimization | 20150514 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss EFH Internal Audit plan for testing CMDB (Configuration Management Database) focusing on completeness and accuracy. KPMG: (H. Rangwala, N. Seeman, C. Myrick). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150514 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Performed director review of weekly EFH SOX IT Compliance Status report as of 5/14/15 prior to presenting to the EFH IT Compliance director for review. |
| 05330344 | SOX Optimization | 20150514 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting to discuss overall SOX IT Compliance project status, key accomplishments and next steps as of 5/14/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick) in order to update EFH management |
| 05330344 | SOX Optimization | 20150514 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.1 | $ 717.50 | Perform Macro Development - developed code for looping through list of files in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150514 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Perform Macro Development - developed code for looping through list of files in order to automate NSS UAR process. |
| 05330344 | SOX Optimization | 20150515 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss ClearCase segregation of duties and pre-checks for access provisioning on EFH SOX productions servers. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150515 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss Securonix tool capabilities for SOX Optimization as of 5/15/15. KPMG: (H. Rangwala, C. Myrick) |
| 05330344 | SOX Optimization | 20150515 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.2 | $ 560.00 | Mapped Securonix tool capabilities to the monthly assessment required test / evidence steps in order to facilitate EFH SOX Optimization / Automation. |
| 05330344 | SOX Optimization | 20150515 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (P. Brandt) to discuss EFH SOX IT Control performance for controls owned by Database team. |
| 05330344 | SOX Optimization | 20150515 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (S. VanDyke) to discuss progress of InfoPath form creation for EFH IT Infrastructure access provisioning workflow. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150515 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss ClearCase segregation of duties and pre-checks for access provisioning on EFH SOX productions servers. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150515 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss Securonix tool capabilities for SOX Optimization as of 5/15/15. KPMG: (H. Rangwala, C. Myrick) |
| 05330344 | SOX Optimization | 20150515 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Review EFH GRC (Governance Risk and Compliance) tool user manual focusing on control creation / control reporting with respect to creation of Tripwire controls. |
| 05330344 | SOX Optimization | 20150515 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Perform Macro Development - developed code to get the actual used range of cells in the source dump file in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150515 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Perform Macro Development - developed code to identify the title range in order to automate the EFH NSS UAR process. |
| 05330344 | SOX Optimization | 20150515 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (S. VanDyke) to discuss progress of InfoPath form creation for EFH IT Infrastructure access provisioning workflow. KPMG: (H. Rangwala, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss Capgemini SOC1 requirements for EFH External Audit. KPMG: (C. Myrick, D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with J. Hartleroad (EFH) to address outstanding questions posed by EFH Internal Audit as of 5/18/15 |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss specific communication scenario between EFH IT message recipient and external audit as well as how to improve communication pattern going forward. KPMG: (C. Myrick, D. Cargile). |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Revised the EFH service account diagnostic spreadsheet to include Maximo service account information updates as of 5/18/15. |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with C. Rice (EFH) to discuss EFH IT SOX requirements for tools used to support in-scope Sarbanes Oxley applications. |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Revised the EFH IT Control Optimization project plan to reflect current status / milestones achieved as of 5/18/15. |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Draft the EFH Maximo Segregation of Duties technical design document focusing on SOX Optimization / Automation. |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with D. Taggart (EFH) to identify auditing standards that support the documentation requests from the EFH External Auditor. |
| 05330344 | SOX Optimization | 20150518 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with D. Taggart (EFH) to discuss the current status of the documentation required for the SAP User Access Review as of 5/18/15. |
| 05330344 | SOX Optimization | 20150518 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss Capgemini SOC1 requirements for EFH External Audit. KPMG: (C. Myrick, D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150518 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 5/18/15 to be included in weekly status report for EFH management. |
| 05330344 | SOX Optimization | 20150518 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss specific communication scenario between EFH IT message recipient and external audit as well as how to improve communication pattern going forward. KPMG: (C. Myrick, D. Cargile). |
| 05330344 | SOX Optimization | 20150518 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss Capgemini SOC1 requirements for EFH External Audit. KPMG: (C. Myrick, D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150518 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Jones) to discuss Tripwire Control ownership for EFH IT Compliance controls. |
| 05330344 | SOX Optimization | 20150518 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. VanDyke) to discuss progress on SharePoint workflow development for EFH SOX Optimization as of 5/18/15. KPMG: (H. Rangwala, V. Ravishanker) |
| 05330344 | SOX Optimization | 20150518 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Review EFH Q1 Mainframe privileged access review in order to identify privileged roles as well as their appropriate usage for EFH Internal Audit Testing. |
| 05330344 | SOX Optimization | 20150518 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Draft EFH Tripwire control Archer assessment steps including evidence requirements for Archer assessment. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150518 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss Capgemini SOC1 requirements for EFH External Audit. KPMG: (C. Myrick, D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150518 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss Capgemini SOC1 requirements for EFH External Audit. KPMG: (C. Myrick, D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150518 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with EFH IT Compliance (V. Gandhi) to discuss status of SAP Q1 UAR review as of 5/18/15. |
| 05330344 | SOX Optimization | 20150518 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with R. Brown and V. Gandhi (TXU) to discuss TXU  IT compliance status and project updates as of 5/18/15. |
| 05330344 | SOX Optimization | 20150518 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Analysis of the outstanding open items for review by EFH Role owner (M. Flores) focusing on completeness / accuracy of the SAP Q1 UAR review. |
| 05330344 | SOX Optimization | 20150518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform Macro Development - developed code to get a temporary list of unique values from the source file and sort them in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Perform Macro Development - developed code to put all the unique files into an array in order to automate the NSS UAR process. |
| 05330344 | SOX Optimization | 20150518 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. VanDyke) to discuss progress on SharePoint workflow development for EFH SOX Optimization as of 5/18/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150519 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH External Audit: M. Reynolds (PWC) to discuss scope and expectations for the current EFH PMMS application audit. |
| 05330344 | SOX Optimization | 20150519 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Research administrative user access to mainframe to assist IT compliance with response to qeustions from external audit. |
| 05330344 | SOX Optimization | 20150519 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with A. Mittal, V. Gandhi, D. Taggart, M. Singh (EFH) to discuss Archer dashboard requirements related to EFH  Information Technology SOX Compliance. |
| 05330344 | SOX Optimization | 20150519 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with D. Taggart (EFH) to discuss control wording requirements in Archer for in-scope SOX IT General Controls. |
| 05330344 | SOX Optimization | 20150519 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with V. Rastogi (EFH) to address questions related to EFH external audit documentation requests. |
| 05330344 | SOX Optimization | 20150519 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with D. Taggart (EFH) to discuss questions from EFH external auditor related to privilege levels in the PMMS application mainframe listing. |
| 05330344 | SOX Optimization | 20150519 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss updates to SharePoint and Macro development for EFH SOX Optimization as of 5/19/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150519 | Cargile, David | Managing Director - Advisory | $ 305 | 1.2 | $ 366.00 | Meeting with D. Taggart (EFH) to discuss EFH IT compliance activities and priorities related to ongoing efforts as of 5/19/15. KPMG: (N. Seeman, D. Cargile) |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting to discuss EFH control classification for Tripwire controls. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss updates to SharePoint and Macro development for EFH SOX Optimization as of 5/19/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (C. Rice) to discuss EFH Q2 User Access Review process change and Governance Minder pilot. |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (J. Suarez) to discuss ownership of unknown service accounts on EFH Active directory. |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (S. VanDyke) to discuss technical issues in SharePoint designer and SharePoint list population as of 5/19/14. KPMG: (H. Rangwala, V. Ravishanker) |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Analyzed EFH Governance Minder build / business requirement document focusing on Governance Minder integration for Linux servers. |
| 05330344 | SOX Optimization | 20150519 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Analyzed the EFH Governance Minder build requirements document focusing on the Governance Minder data validation process. |
| 05330344 | SOX Optimization | 20150519 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting to discuss EFH control classification for Tripwire controls. KPMG: (N. Seeman, H. Rangwala). |
| 05330344 | SOX Optimization | 20150519 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss updates to SharePoint and Macro development for EFH SOX Optimization as of 5/19/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150519 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Perform research over the EFH PMMS Privileged User Application Accounts to address question regarding same from Deloitte (EFH External Audit) |
| 05330344 | SOX Optimization | 20150519 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Meeting with D. Taggart (EFH) to discuss EFH IT compliance activities and priorities related to ongoing efforts as of 5/19/15. KPMG: (N. Seeman, D. Cargile) |
| 05330344 | SOX Optimization | 20150519 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss updates to SharePoint and Macro development for EFH SOX Optimization as of 5/19/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150519 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with TXU (B. Geeding, D. Rodgers) to discuss automation of ticketing via HP Service Manager tool for failed jobs on Redwood. |
| 05330344 | SOX Optimization | 20150519 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Performed requirements gathering around automation of ticketing via HP Service Manager tool for failed jobs on Redwood in the EFH environment |
| 05330344 | SOX Optimization | 20150519 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Updated requirements gathering around key EFH SOX controls from Archer (validating key fields), as part of cost optimization analysis for EFH automation efforts. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150519 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Perform Macro Development - developed code to get the last used cell in the source dump file in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150519 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Perform Macro Development - developed code to loop through the list of files in the source file folder order to automate the EFH NSS UAR process. |
| 05330344 | SOX Optimization | 20150519 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (S. VanDyke) to discuss technical issues in SharePoint designer and SharePoint list population as of 5/19/14. KPMG: (H. Rangwala, V. Ravishanker |
| 05330344 | SOX Optimization | 20150520 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss EFH Mainframe privileges and permissions associated with sample accounts picked by EFH external audit. KPMG: (C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150520 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with C. Rice (EFH) to discuss the different access level listings in ClearCase, in order to determine if any developers have access to production. |
| 05330344 | SOX Optimization | 20150520 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with D. Taggart (EFH) to discuss progress and next steps related to the EFH IT SOX project as of 5/20/15. |
| 05330344 | SOX Optimization | 20150520 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Reviewed EFH users with access to Clear case listed as application developers in order to identify the level of access within each vault of business repository. |
| 05330344 | SOX Optimization | 20150520 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.0 | $ 350.00 | Retrieved PMMS application evidence from Archer to provide to EFH control owners to assist in addressing questions posed by EFH External Auditors. |
| 05330344 | SOX Optimization | 20150520 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss EFH Mainframe privileges and permissions associated with sample accounts picked by EFH external audit. KPMG: (C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150520 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Revised the EFH service account diagnostic spreadsheet to include updates related to account information for Unix service accounts / TXUER service accounts as of 5/20/15. |
| 05330344 | SOX Optimization | 20150520 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the EFH IT General controls for SharePoint / Archer assessments, including steps on process to perform each control assessment as of 5/20/15. |
| 05330344 | SOX Optimization | 20150520 | Seeman, Nick | Director - Advisory | $ 305 | 3.3 | $ 1,006.50 | Review Tripwire IT general control self assessment steps / related example documentation to be provided in Archer by the control owner for each of the new Tripwire IT general controls. |
| 05330344 | SOX Optimization | 20150520 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | As part of cost optimization analysis for automation efforts, performed design analysis around key SOX controls at EFH, including input of relevant information around key SOX controls gathered. |
| 05330344 | SOX Optimization | 20150520 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Performed design analysis around key SOX controls at EFH, specifically, designed template around key SOX controls gathered, as part of cost optimization analysis for all automation efforts. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150520 | Dabral, Pulkit | Senior Associate - Advisory | $  175 | 3.6 | $  630.00 | Performed requirements gathering around key SOX controls required for Macros being developed at EFH as part the SOX automation efforts. |
| 05330344 | SOX Optimization | 20150520 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 2.9 | $  507.50 | Perform Macro Development - developed code to validate and lock the worksheet in each split file in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150520 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 4.0 | $  700.00 | Perform Macro Development - developed code to create a new column in each split file to hold the approval status in order to automate the EFH NSS UAR process. |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 0.4 | $  70.00 | Meeting to discuss EFH SAP User Access Review status and SOX Optimization progress as of 5/21/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 0.6 | $  105.00 | Drafted frequency requirements for the EFH Tripwire General Information Technology Controls' required monthly assessment based on input provided by EFH control owners. |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 1.0 | $  175.00 | Meeting with J. Hartleroad and L. Birdsong (EFH) to discuss current status and next steps related to PMMS documentation requests from EFH external auditor as of 5/21/15. |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 1.1 | $  192.50 | Meeting with EFH (L. Dowell, B. Bailey) to discuss ownership assignments for EFH Tripwire controls. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 1.5 | $  262.50 | Draft weekly EFH IT Compliance status report to reflect SOX IT Compliance progress as well as outstanding items to be addressed as of 5/21/15 for communication to EFH management. |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 1.7 | $  297.50 | Meeting with J. Hartleroad (EFH) to address questions posed by EFH External Auditors related to PMMS application privileged users. |
| 05330344 | SOX Optimization | 20150521 | Myrick, Cristina | Manager - Advisory | $  175 | 1.9 | $  332.50 | Reviewed the PMMS application process flow in order to assist EFH control owners in answering questions from EFH External Auditor. |
| 05330344 | SOX Optimization | 20150521 | Rangwala, Hussain | Associate - Advisory | $  175 | 0.4 | $  70.00 | Meeting to discuss EFH SAP User Access Review status and SOX Optimization progress as of 5/21/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 05330344 | SOX Optimization | 20150521 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.1 | $  192.50 | Meeting with EFH (L. Dowell, B. Bailey) to discuss ownership assignments for EFH Tripwire controls. KPMG: (H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150521 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.4 | $  245.00 | Meeting with EFH (S. VanDyke) to discuss InfoPath form updates and SharePoint list generation development for SOX Optimization project as of 5/21/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150521 | Rangwala, Hussain | Associate - Advisory | $  175 | 2.7 | $  472.50 | Draft weekly SOX IT Compliance status report detailing project progress / next steps as of 5/21/15 to be provided to EFH IT Compliance director. |
| 05330344 | SOX Optimization | 20150521 | Rangwala, Hussain | Associate - Advisory | $  175 | 3.2 | $  560.00 | Reviewed overdue controls for IT Compliance Team based on Archer overdue control report as of 5/21/15. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150521 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss EFH SAP User Access Review status and SOX Optimization progress as of 5/21/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 05330344 | SOX Optimization | 20150521 | Seeman, Nick | Director - Advisory | $ 305 | 1.3 | $ 396.50 | Review of Tripwire tool IT control provided to EFH IT management (creation of these controls were facilitated by KPMG, but performed by EFH Management) |
| 05330344 | SOX Optimization | 20150521 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH SAP User Access Review status and SOX Optimization progress as of 5/21/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 05330344 | SOX Optimization | 20150521 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Performed design analysis around automation of ticketing via HP Service Manager tool for failed jobs on Redwood. |
| 05330344 | SOX Optimization | 20150521 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Begin to draft initial EFH SOX controls required for macros being designed/developed at EFH, as part the SOX automation efforts. |
| 05330344 | SOX Optimization | 20150521 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Perform Macro Development - developed code to identify the title row and format it in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150521 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Perform Macro Development - developed code to create a new column in each split file to hold the comments in order to automate the EFH NSS UAR process. |
| 05330344 | SOX Optimization | 20150521 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (S. VanDyke) to discuss InfoPath form updates and SharePoint list generation development for SOX Optimization project as of 5/21/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss PMMS application audit at EFH and support requested for EFH IT Compliance Team as of 5/22/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH: (J. Hartleroad, L. Birdsong, R. Dickens) to EFH discuss job roles that require administrative access to the PMMS application. |
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with J. Hartleroad (EFH) to identify application account owners for the EFH PMMS application in order to address outstanding questions posed by EFH external auditor. |
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Perform research in Archer in order to identify control owners for Mainframe DB2 backup / recovery controls, per request from EFH external audit. |
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with L. Birdsong and J. Hartleroad (EFH) to review / identify the PMMS application's provisioning process in order to assist in answering questions posed by EFH external auditor. |
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with A. Donohoo (EFH) to discuss service account password policy for the EFH PMMS application. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150522 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with J. Pothuri (EFH) to address questions related to the completion of the Hyperion provisioning and termination required monthly controls. |
| 05330344 | SOX Optimization | 20150522 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss PMMS application audit at EFH and support requested for EFH IT Compliance Team as of 5/22/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150522 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss PMMS application audit at EFH and support requested for EFH IT Compliance Team as of 5/22/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150522 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (T. Coker) to discuss overdue Identity and Access Management Controls for the Month of May. |
| 05330344 | SOX Optimization | 20150522 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Draft the database termination script workflow related to automating EFH Oracle database terminations as part of SOX Optimization project. |
| 05330344 | SOX Optimization | 20150522 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss PMMS application audit at EFH and support requested for EFH IT Compliance Team as of 5/22/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150522 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss PMMS application audit at EFH and support requested for EFH IT Compliance Team as of 5/22/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150522 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform requirements gathering as precursor to design of macros to be designed/developed at EFH as part the SOX automation efforts for FIM application's Segregation of Duties control. |
| 05330344 | SOX Optimization | 20150522 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Performed requirements gathering as precursor to design of macros to be /developed at EFH as part the SOX automation efforts for Lodestar application's Segregation of Duties control. |
| 05330344 | SOX Optimization | 20150522 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Perform Macro Development - developed code to format and cleanup all the split files in order to automate Lodestar UAR process. |
| 05330344 | SOX Optimization | 20150522 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Perform Macro Development - developed code to get the last used cell and the used source range from the source file in order to automate the EFH NSS UAR process. |
| 05330344 | SOX Optimization | 20150526 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH (J. Hartleroad) to address questions posed by EFH Internal audit related to the PMMS audit. |
| 05330344 | SOX Optimization | 20150526 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH External Audit of PMMS application and IT Compliance support during audit. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150526 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Governance Minder data feed validation process as of 5/26/15. KPMG: (N. Seeman, J. Zanini, H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150526 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss client questions and feedback regarding EFH reporting communication challenges and next steps as of 5/26/15. KPMG: (P. Dabral, D. Cargile). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150526 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH External Audit of PMMS application and IT Compliance support during audit. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150526 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Drafted document reflecting updates related to EFH SOX IT Compliance project as of 5/26/15 to be included in weekly status report for EFH management. |
| 05330344 | SOX Optimization | 20150526 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH External Audit of PMMS application and IT Compliance support during audit. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150526 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Governance Minder data feed validation process as of 5/26/15. KPMG: (N. Seeman, J. Zanini, H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150526 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (J. Jones, D. Spicer) to discuss EFH SharePoint workflow review and production push for testing as of 5/26/14. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150526 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Reviewed the EFH Governance minder data validation approach document (with respect to how data is validated when moving to governance minder) in order to facilitate process for governance minder to be used for IT Compliance. |
| 05330344 | SOX Optimization | 20150526 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (J. Jones, P. Brandt, K. Lafferty) to discuss database termination script feasibility for SOX optimization. |
| 05330344 | SOX Optimization | 20150526 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Reviewed the EFH PCI control listing in order to identify any duplication of Tripwire controls between SOX / Payment Card Industry (PCI) requirements. |
| 05330344 | SOX Optimization | 20150526 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss EFH Governance Minder data feed validation process as of 5/26/15. KPMG: (N. Seeman, J. Zanini, H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150526 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH External Audit of PMMS application and IT Compliance support during audit. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150526 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH Governance Minder data feed validation process as of 5/26/15. KPMG: (N. Seeman, J. Zanini, H. Rangwala, C. Myrick). |
| 05330344 | SOX Optimization | 20150526 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss client questions and feedback regarding EFH reporting communication challenges and next steps as of 5/26/15. KPMG: (P. Dabral, D. Cargile). |
| 05330344 | SOX Optimization | 20150526 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH External Audit of PMMS application and IT Compliance support during audit. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150526 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with EFH IT Compliance (V. Gandhi) to discuss status of SAP Q1 UAR review, outstanding follow-up questions to be addressed and next steps as of 5/26/15. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150526 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting with TXU to discuss TXU IT compliance status and project updates as of 5/26/15. TXU: (R. Brown, V. Gandhi). |
| 05330344 | SOX Optimization | 20150526 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform Macro Development - integrated the individual modules to split the source data by key column into the final version order to automate Lodestar the user access review process. |
| 05330344 | SOX Optimization | 20150526 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform Macro Development - developed code to format all the split files in order to automate the EFH NSS user access review process. |
| 05330344 | SOX Optimization | 20150526 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (J. Jones, D. Spicer) to discuss EFH SharePoint workflow review and production push for testing as of 5/26/14. KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150527 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SharePoint workflow implementation status for SOX Optimization as of 5/27/15 and next steps. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150527 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Discussion regarding status, implementation progress, and SOX impact of identity management software implementation as of 5/27/15. EFH: (T. Coker, R. Gupta, D. Taggart, J. Jones), PWC: (S. Matragrano, S. Lee, M. Wilson) KPMG: (N. Seeman, C. Myrick, D. Cargile) |
| 05330344 | SOX Optimization | 20150527 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH: (D. Taggart, K. Adams, J. Jones), PWC: (S. Matragrano, S. Schneider, E. Kidd, J. Winger, M. Reynolds) to discuss EFH External audit scope, timeline, and next steps related to EFH IT SOX testing. |
| 05330344 | SOX Optimization | 20150527 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting D. Taggart (EFH) to discuss status of EFH IT SOX testing for the PMMS application and next steps as of 5/27/15. |
| 05330344 | SOX Optimization | 20150527 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with D. Taggart, J. Jones (EFH), EFH Internal Audit (S. Matragrano, M. Wilson, and S. Lee from PWC) to discuss Internal Audit status and next steps on IT Control testing. |
| 05330344 | SOX Optimization | 20150527 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with D. Taggart, A. Pawar, B. Veluri (EFH) to discuss research related to the EFH PMMS application system ID information in order to assist in addressing external audit questions. |
| 05330344 | SOX Optimization | 20150527 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Discussion regarding status, implementation progress, and SOX impact of identity management software implementation as of 5/27/15. EFH: (T. Coker, R. Gupta, D. Taggart, J. Jones), PWC: (S. Matragrano, S. Lee, M. Wilson) KPMG: (N. Seeman, C. Myrick, D. Cargile). |
| 05330344 | SOX Optimization | 20150527 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SharePoint workflow implementation status for SOX Optimization as of 5/27/15 and next steps. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150527 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with N. Parikh (Simeio) to review the Governance Minder data feed process in order to identify information requested by EFH IT Compliance director. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150527 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Review of Governance minder build document focusing on Orphaned account correlation process for drafting EFH Governance minder data feed process. |
| 05330344 | SOX Optimization | 20150527 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Review the EFH Internal Audit Observation tracker spreadsheet for Identity project focusing on current status and outstanding items to be addressed related to Governance Minder tool deployment. |
| 05330344 | SOX Optimization | 20150527 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Review Database access request form for service account creation on EFH database to troubleshoot potential segregation of duties issues for IT Compliance team. |
| 05330344 | SOX Optimization | 20150527 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SharePoint workflow implementation status for SOX Optimization as of 5/27/15 and next steps. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150527 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Discussion regarding status, implementation progress, and SOX impact of identity management software implementation as of 5/27/15. EFH: (T. Coker, R. Gupta, D. Taggart, J. Jones), PWC: (S. Matragrano, S. Lee, M. Wilson) KPMG: (N. Seeman, C. Myrick, D. Cargile). |
| 05330344 | SOX Optimization | 20150527 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SharePoint workflow implementation status for SOX Optimization as of 5/27/15 and next steps. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150527 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH IT Compliance (V. Gandhi) and TXU (M. Villalobos) around control assessment for changed and new system development requirements being defined and documented. |
| 05330344 | SOX Optimization | 20150527 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Updated requirements related to key SOX controls at EFH to include updates related to key SOX controls from Archer,  validation of key fields as of 5/27/15. |
| 05330344 | SOX Optimization | 20150527 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Revised design template for key SOX controls at EFH as part of cost optimization analysis for all automation efforts based on initial feedback from N. Seeman (KPMG director) |
| 05330344 | SOX Optimization | 20150527 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform Macro Development - integrated the individual modules to consolidate all the source data into the final macro version order to automate the Lodestar user access review process. |
| 05330344 | SOX Optimization | 20150527 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform Macro Development - developed code to lock and validate all the split files in order to automate the EFH NSS user access review process. |
| 05330344 | SOX Optimization | 20150527 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with S. VanDyke (EFH) to review SharePoint workflow for access provisioning in EFH IT Infrastructure. |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Mainframe service account and Deloitte scoping questions as of 5/28/15. KPMG: (N Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with D. Taggart, U. Punnen (EFH) to discuss ownership and password policy of the EFH PMMS application service accounts. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with D. Taggart, T. Coker, J. Suarez (EFH), Simeio Project Team, and C. Rice (Sendero) KPMG: (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with J. Hartleroad (EFH) to discuss current status and next steps related to EFH External Audit documentation requests as of 5/28/15. |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (D. Taggart) to discuss approach to communicate EFH PMMS information to external audit team. KPMG: (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH: (S. Oakley, G. Delarosa, A. Mittal, D. Rishabh, M. Singh, S. Jarvis, B. Sonntag, V. Gandhi, C. Stevens, T. Woodlee, D. Rakestraw, J. Harrison, J. Mckinney, C. Suggs) to discuss SOX requirements in the Archer tool. |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Participated in status meeting to discuss EFH SOX IT Compliance project accomplishments and next key planned activities as of 5/28/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart, L. Baldridge) to discuss ownership and password policy of the EFH PMMS application service accounts. |
| 05330344 | SOX Optimization | 20150528 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with D. Taggart (EFH) to research PMMS application system ID information. KPMG (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150528 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Partial attendance of status meeting to discuss EFH SOX IT Compliance project accomplishments and next key planned activities as of 5/28/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting with N. Seeman (KPMG director) to discuss results of recent client meetings, client requests, challenges and next steps related to the EFH SOX IT Compliance project as of 5/28/15. |
| 05330344 | SOX Optimization | 20150528 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Draft EFH Unknown service accounts spreadsheet in order to present to EFH IT Infrastructure team for identification. |
| 05330344 | SOX Optimization | 20150528 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Mainframe service account and Deloitte scoping questions as of 5/28/15. KPMG: (N Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Participated in status meeting to discuss EFH SOX IT Compliance project accomplishments and next key planned activities as of 5/28/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Draft the EFH Governance Minder ideal state process flow for presentation to EFH IT Compliance director. |
| 05330344 | SOX Optimization | 20150528 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft the EFH Governance Minder data feed process current state summary documentation for presentation to EFH IT compliance director. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150528 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH Mainframe service account and Deloitte scoping questions as of 5/28/15. KPMG: (N Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting with D. Cargile (KPMG Managing director) to discuss results of recent client meetings, client requests, challenges and next steps related to the EFH SOX IT Compliance project as of 5/28/15. |
| 05330344 | SOX Optimization | 20150528 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting with D. Taggart, T. Coker, J. Suarez (EFH), Simeio Project Team, and C. Rice (Sendero) KPMG: (N. Seeman, C. Myrick) to discuss the status of the ongoing Identity Access Management project. |
| 05330344 | SOX Optimization | 20150528 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting with EFH (D. Taggart) to discuss approach to communicate EFH PMMS information to external audit team. KPMG: (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150528 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Participated in status meeting to discuss EFH SOX IT Compliance project accomplishments and next key planned activities as of 5/28/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with D. Taggart (EFH) to research PMMS application system ID information. KPMG (N. Seeman, C. Myrick). |
| 05330344 | SOX Optimization | 20150528 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Mainframe service account and Deloitte scoping questions as of 5/28/15. KPMG: (N Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Participated in status meeting to discuss EFH SOX IT Compliance project accomplishments and next key planned activities as of 5/28/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 05330344 | SOX Optimization | 20150528 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with TXU: (B. Geeding, D. Rodgers, S. Subramanian) to discuss automation of ticketing via Remedy tool for CAWA jobs. |
| 05330344 | SOX Optimization | 20150528 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Performed requirements gathering for automation of ticketing of via Remedy management tool for failed jobs on CAWA. |
| 05330344 | SOX Optimization | 20150528 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Preparation / extraction of FireFighter logs from EFH SAP GRC for the SAP Industry Standards for Utilities (**ISU**) system as part of analysis around Firefighter ids usage for month Feb-May 2015. |
| 05330344 | SOX Optimization | 20150528 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform Macro Development - integrated the individual modules to validate all the split files into the final version macro in order to automate Lodestar the user access review process. |
| 05330344 | SOX Optimization | 20150528 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform Macro Development - developed code to integrate all the individual code modules to get title range, get the actual used cell range and looping through the individual source files in order to automate the EFH NSS user access review process. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150528 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Performed data analysis on EFH Database dataset provided by EFH with a focus on developing a framework for automating the review process for this dataset. |
| 05330344 | SOX Optimization | 20150528 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Participated in status meeting to discuss EFH SOX IT Compliance project accomplishments and next key planned activities as of 5/28/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 05330344 | SOX Optimization | 20150529 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, V. Gandhi) to review EFH Tripwire control language, assessment steps and ownership. KPMG: (C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150529 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with D. Taggart (EFH) to assist in addressing the PMMS application service account questions from external audit. |
| 05330344 | SOX Optimization | 20150529 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH: (D. Taggart, P. Brandt, B. Geeding, N. Sales, B. Veluri, T. Pomykal), and PWC: (S. Matragrano, M. Reynolds) to retrieve Mainframe DB2 Backup and Recovery documentation evidence required by External Audit. |
| 05330344 | SOX Optimization | 20150529 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH: (D. Taggart, C. Hunter, D. Chakraborty, D. Elliot) , and PWC: (S. Matragrano, S. Schneider, M. Reynolds) to discuss the current Maximo Systems Development Life Cycle process plan with External Audit as of 5/29/15. |
| 05330344 | SOX Optimization | 20150529 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Drafted control ownership for EFH External Audit for the 2015 IT SOX audit for each in scope IT general control. |
| 05330344 | SOX Optimization | 20150529 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of EFH SAP firefighter analysis at TXU as of 5/29/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150529 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, V. Gandhi) to review EFH Tripwire control language, assessment steps and ownership. KPMG: (C. Myrick, H. Rangwala). |
| 05330344 | SOX Optimization | 20150529 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (S. VanDyke) to review EFH SharePoint workflow for access provisioning related to IT Infrastructure KPMG: (H. Rangwala, V. Ravishanker). |
| 05330344 | SOX Optimization | 20150529 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Revised the EFH Tripwire control language based on feedback from EFH IT Compliance director as of 5/29/15. |
| 05330344 | SOX Optimization | 20150529 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of EFH SAP firefighter analysis at TXU as of 5/29/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150529 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of EFH SAP firefighter analysis at TXU as of 5/29/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral). |
| 05330344 | SOX Optimization | 20150529 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Review EFH business requirements document around controls to be automated via implementation of Securonix tool. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150529 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Continue extraction of FireFighter logs from EFH SAP GRC for the SAP Customer Relationship Management (CRM) system as precursor to analysis around Firefighter ids usage for the period between Feb-May 2015 |
| 05330344 | SOX Optimization | 20150529 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Performed data analysis on EFH Database dataset provided by EFH with a focus on developing a framework for automating the review process for this dataset. |
| 05330344 | SOX Optimization | 20150529 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Perform Macro Development - integrated the individual modules to lock and format the split files into the final version in order to automate Lodestar user access review process. |
| 05330344 | SOX Optimization | 20150529 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Perform Macro Development - developed code to integrate the individual code modules in order to automate the EFH NSS user access review process. |
| 05330344 | SOX Optimization | 20150529 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (S. VanDyke) to review EFH SharePoint workflow for access provisioning related to IT Infrastructure KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150601 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Developed design document for EFH SharePoint segregation of duties logic to include in the future workflow versions. |
| 060047754 | SOX Optimization | 20150601 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of EFH service account diagnostic and HCL's service account inventory as of 6/1/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 060047754 | SOX Optimization | 20150601 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss EFH SOX requirements for User Access Review process. |
| 060047754 | SOX Optimization | 20150601 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart) to review EFH SharePoint workflow for access provisioning on IT Infrastructure and macros for User Access Review. KPMG: (C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150601 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.4 | $ 420.00 | Reviewed EFH Infrastructure provisioning form in order to identify segregation of duty conflicts permissions within the form. |
| 060047754 | SOX Optimization | 20150601 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Draft EFH Unknown service accounts spreadsheet for HCL resource in order to assist in the identification of service account owners. |
| 060047754 | SOX Optimization | 20150601 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the EFH Access provisioning with SharePoint process flow in order to illustrate the overall change in access provisioning process when utilizing SharePoint workflows. |
| 060047754 | SOX Optimization | 20150601 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of EFH service account diagnostic and HCL's service account inventory as of 6/1/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 060047754 | SOX Optimization | 20150601 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (S. Van Dyke) to review SharePoint workflow development for SOX optimization project as of 6/1/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150601 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of EFH service account diagnostic and HCL's service account inventory as of 6/1/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150601 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of EFH service account diagnostic and HCL's service account inventory as of 6/1/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 060047754 | SOX Optimization | 20150601 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Revised final draft of requirements gathering documentation specifically related to key EFH SOX controls (including updates to key SOX controls from Archer / validation of key fields). |
| 060047754 | SOX Optimization | 20150601 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Updated final draft of design of template related to key EFH SOX controls (as part of cost optimization analysis) with respect to all automation efforts based on initial feedback provided by client. |
| 060047754 | SOX Optimization | 20150601 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (S. Van Dyke) to review SharePoint workflow development for SOX optimization project as of 6/1/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150601 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Prepared the Merge code of all Lodestar UAR files including the addition of formatting capabilities to the code. |
| 060047754 | SOX Optimization | 20150601 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Prepared the Merge code of all Nodal Settlement System (NSS) UAR files including the addition of formatting capabilities to the code. |
| 060047754 | SOX Optimization | 20150602 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.6 | $ 630.00 | Created a risk rating scale template based on EFH service account responses in order to aid in final recommendations as part of the EFH Service Account Diagnostic project. |
| 060047754 | SOX Optimization | 20150602 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status, challenges and next steps related to the EFH IT SOX Optimization project as of 6/2/15. KPMG: (N. Seeman, H. Rangwala, V. Ravishanker, C. Myrick). |
| 060047754 | SOX Optimization | 20150602 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss EFH Information Technology General Control (ITGC) testing requirements across all in-scope applications. |
| 060047754 | SOX Optimization | 20150602 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with EFH (D. Taggart) to discuss status and challenges related to the EFH Service Account Diagnostic as of 6/2/15. |
| 060047754 | SOX Optimization | 20150602 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Updated the EFH SOX IT Optimization project plan to include project accomplishments / additional application solutions as of 6/2/15 for presentation to EFH management/ |
| 060047754 | SOX Optimization | 20150602 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status, challenges and next steps related to the EFH IT SOX Optimization project as of 6/2/15. KPMG: (N. Seeman, H. Rangwala, V. Ravishanker, C. Myrick). |
| 060047754 | SOX Optimization | 20150602 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (C. Rice) to discuss EFH Domain controller review of quarterly user access review. |
| 060047754 | SOX Optimization | 20150602 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (S. Van Dyke) to discuss the EFH SharePoint workflow development for SOX optimization project as of 6/2/15. KPMG: (H. Rangwala, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150602 | Rangwala, Hussain | Associate - Advisory | $  175 | 3.8 | $  665.00 | Review of EFH Domain controller / account data focusing on access replication, privileges for quarterly user access review of IT Infrastructure. |
| 060047754 | SOX Optimization | 20150602 | Rangwala, Hussain | Associate - Advisory | $  175 | 2.5 | 437.50 | Revised the EFH Governance Minder data feed slide deck to include updated Sabrix information in preparation for review by EFH IT Compliance Director. |
| 060047754 | SOX Optimization | 20150602 | Seeman, Nick | Director - Advisory | $  305 | 0.5 | 152.50 | Meeting to discuss status, challenges and next steps related to the EFH IT SOX Optimization project as of 6/2/15. KPMG: (N. Seeman, H. Rangwala, V. Ravishanker, C. Myrick). |
| 060047754 | SOX Optimization | 20150602 | Dabral, Pulkit | Senior Associate - Advisory | $  175 | 2.5 | 437.50 | Meeting with M. Linebarger (TXU) to discuss automation of ticketing HP Service manager tool for failed Redwood jobs. |
| 060047754 | SOX Optimization | 20150602 | Dabral, Pulkit | Senior Associate - Advisory | $  175 | 2.4 | 420.00 | Meeting with R. Brown (TXU) to discuss EFH IT compliance status and project updates as of 6/2/15. |
| 060047754 | SOX Optimization | 20150602 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 3.5 | 612.50 | Drafted the initial split module code for Database User Access Review at EFH in order to assist with automating the process for Q2. |
| 060047754 | SOX Optimization | 20150602 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 0.5 | 87.50 | Meeting to discuss status, challenges and next steps related to the EFH IT SOX Optimization project as of 6/2/15. KPMG: (N. Seeman, H. Rangwala, V. Ravishanker, C. Myrick). |
| 060047754 | SOX Optimization | 20150602 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 0.5 | 87.50 | Meeting with EFH (S. Van Dyke) to discuss the EFH SharePoint workflow development for SOX optimization project as of 6/2/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150602 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 3.6 | 630.00 | Tested finalized merge code for NSS / LodeStar UAR Process. |
| 060047754 | SOX Optimization | 20150603 | Myrick, Cristina | Manager - Advisory | $  175 | 1.7 | 297.50 | Categorized the EFH Maximo Service Accounts with respect to risk rating scale in order to identify any high risk accounts. |
| 060047754 | SOX Optimization | 20150603 | Myrick, Cristina | Manager - Advisory | $  175 | 3.9 | 682.50 | Developed a job aide from EFH Clear Case / Server system generated documentation to assist EFH in the completion of the required monthly assessment. |
| 060047754 | SOX Optimization | 20150603 | Myrick, Cristina | Manager - Advisory | $  175 | 1.0 | 175.00 | Meeting to discuss the EFH Governance minder 14 day data preparation tasks and compliance impact of data preparation as of 6/3/15. KPMG: (H. Rangwala, C. Myrick). |
| 060047754 | SOX Optimization | 20150603 | Myrick, Cristina | Manager - Advisory | $  175 | 1.6 | 280.00 | Meeting with EFH (C. Rice) to identify EFH job roles that require responsibilities within the ClearCase application in order to prevent any segregation of duties violations. |
| 060047754 | SOX Optimization | 20150603 | Cargile, David | Managing Director - Advisory | $  305 | 0.2 | 61.00 | Address information requests regarding SOX IT Compliance project in scope applications. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150603 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 6/03/15 to be included in weekly status report for EFH management. |
| 060047754 | SOX Optimization | 20150603 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Review questions from client lead in order to prepare response regarding upcoming meeting with TXU management regarding SOX compliance activities and results |
| 060047754 | SOX Optimization | 20150603 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Drafted the Unix / local TXUER service account spreadsheet to be utilized by EFH IT Infrastructure team for Q2 user access review. |
| 060047754 | SOX Optimization | 20150603 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss the EFH Governance minder 14 day data preparation tasks and compliance impact of data preparation as of 6/3/15. KPMG: (H. Rangwala, C. Myrick). |
| 060047754 | SOX Optimization | 20150603 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (K. Lafferty) to discuss EFH database user access review and macro creation for SOX optimization project as of 6/3/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150603 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Revised the EFH user provisioning process workflow to include emergency access workflow in order to present to EFH IT Compliance Director for review. |
| 060047754 | SOX Optimization | 20150603 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Drafted final deliverables presentation related to the EFH SAP Q1 UAR review, specifically details regarding scope of the review / risks involved. |
| 060047754 | SOX Optimization | 20150603 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting with V. Gandhi (TXU IT Compliance) to discuss EFH IT Compliance controls optimization updates as of 6/3/15. |
| 060047754 | SOX Optimization | 20150603 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Developed code to provide as save destination for the all the split files on the local computer for the DB split UAR macro to help automate the process for Q2 |
| 060047754 | SOX Optimization | 20150603 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Draft the initial merge module code for the Database User Access Review at EFH to help automate the process for Q2. |
| 060047754 | SOX Optimization | 20150603 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (K. Lafferty) to discuss EFH database user access review and macro creation for SOX optimization project as of 6/3/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Analyzed previous EFH User Access Reviews in order to identify EFH service account owners for the Active Directory. |
| 060047754 | SOX Optimization | 20150604 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance Project status, key accomplishments and next planned activities as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, P. Dabral, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with EFH (D. Taggart) to discuss EFH SOX IT Compliance project status, key accomplishments, and next planned activities as of 6/4/15. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150604 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart, V. Gandhi) to discuss EFH Governance Minder implementation progress as of 6/4/15. KPMG: (C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150604 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Discuss TXU meeting cadence and objectives with D. Taggart (EFH) and V. Gandhi (EFH). |
| 060047754 | SOX Optimization | 20150604 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SharePoint workflow progress and Database macro deployment in Q2 as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150604 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting to discuss EFH SOX IT Compliance Project status, key accomplishments and next planned activities as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, P. Dabral, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting to review status of current SOX IT initiatives at EFH and client concerns as of 6/4/15. KPMG: (N. Seeman, D. Cargile) |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Draft the EFH Infrastructure provisioning process "Standard Operating Procedure Document" detailing steps in new process to be implemented. |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SharePoint workflow progress and Database macro deployment in Q2 as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance Project status, key accomplishments and next planned activities as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, P. Dabral, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart, V. Gandhi) to discuss EFH Governance Minder implementation progress as of 6/4/15. KPMG: (C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. Van Dyke, D. Spicer) to discuss the EFH SharePoint workflow and deployment to production to test workflows as of 6/4/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Performed Archer report generation with details regarding status of all open SOX controls in order to provide to EFH IT Compliance Director. |
| 060047754 | SOX Optimization | 20150604 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Reviewed the EFH Governance Minder Build Requirement Document focusing on Governance Minder onboarding procedures in preparation for discussion with EFH IT Compliance Director. |
| 060047754 | SOX Optimization | 20150604 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SharePoint workflow progress and Database macro deployment in Q2 as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150604 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting to review status of current SOX IT initiatives at EFH and client concerns as of 6/4/15. KPMG: (N. Seeman, D. Cargile) |
| 060047754 | SOX Optimization | 20150604 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Preform director review of EFH SOX IT Compliance status summary documentation as of 6/4/15 prior to presentation to EFH management. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150604 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Draft final deliverables presentation around the EFH SAP Q1 UAR review, focusing on details related to timeline of the review / summary of review performed. |
| 060047754 | SOX Optimization | 20150604 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SharePoint workflow progress and Database macro deployment in Q2 as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150604 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance Project status, key accomplishments and next planned activities as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, P. Dabral, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Developed the validation code to check the approval fields entered for the EFH User Acceptance (UAR) review. |
| 060047754 | SOX Optimization | 20150604 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Developed code to identify and filter on the title row of the entire source data for the EFH DB Split UAR macro to help automate the process for Q2 |
| 060047754 | SOX Optimization | 20150604 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SharePoint workflow progress and Database macro deployment in Q2 as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150604 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance Project status, key accomplishments and next planned activities as of 6/4/15. KPMG: (D. Cargile, H. Rangwala, P. Dabral, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150604 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. Van Dyke, D. Spicer) to discuss the EFH SharePoint workflow and deployment to production to test workflows as of 6/4/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss Governance Minder usage in the EFH Q2 User access review and subsequent impact to SOX Optimization project as of 6/5/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (C. Rice) to discuss data collection requirements for the EFH Infrastructure Quarterly Access Review. |
| 060047754 | SOX Optimization | 20150605 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, S. Van Dyke) to present working demonstration of the EFH infrastructure provisioning using SharePoint workflow. KPMG: (H. Rangwala, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to walkthrough SharePoint workflows and test various scenarios before presenting to EFH IT Compliance Director. KPMG: (H. Rangwala, V. Ravishanker, C. Myrick) |
| 060047754 | SOX Optimization | 20150605 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Reviewed EFH Infrastructure system generated documentation focusing on baseline requirements in the Infrastructure Quarterly Access Review. |
| 060047754 | SOX Optimization | 20150605 | Cargile, David | Managing Director - Advisory | $ 305 | 0.2 | $ 61.00 | Addressed EFH SOX IT Compliance project team information requests related to client questions / content for planned identity workshop. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150605 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss Governance Minder usage in the EFH Q2 User access review and subsequent impact to SOX Optimization project as of 6/5/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Performed managing director review of EFH user access review results of analysis at TXU, simultaneously noting comments related to same. |
| 060047754 | SOX Optimization | 20150605 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Created the EFH Testing Log template for use to record test cases while testing SharePoint workflows at EFH. |
| 060047754 | SOX Optimization | 20150605 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss Governance Minder usage in the EFH Q2 User access review and subsequent impact to SOX Optimization project as of 6/5/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with EFH (D. Taggart) to discuss status and items related to the EFH Governance Minder data feed slide deck as of 6/5/15. |
| 060047754 | SOX Optimization | 20150605 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, S. Van Dyke) to present working demonstration of the EFH  infrastructure provisioning using SharePoint workflow. KPMG: (H. Rangwala, C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to walkthrough SharePoint workflows and test various scenarios before presenting to EFH IT Compliance Director. KPMG: (H. Rangwala, V. Ravishanker, C. Myrick) |
| 060047754 | SOX Optimization | 20150605 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Draft final deliverables presentation around the EFH SAP Q1 User Access Review (UAR), including providing specifics around detailed observations, items requiring follow-up, recommendations. |
| 060047754 | SOX Optimization | 20150605 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss Governance Minder usage in the EFH Q2 User access review and subsequent impact to SOX Optimization project as of 6/5/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Developed the validation code to check the comments section for data entered as part of the EFH UAR review. |
| 060047754 | SOX Optimization | 20150605 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Developed code to identify first and last column of the data for the DB split UAR macro as part of automation process for Q2 |
| 060047754 | SOX Optimization | 20150605 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss Governance Minder usage in the EFH Q2 User access review and subsequent impact to SOX Optimization project as of 6/5/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150605 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, S. Van Dyke) to present working demonstration of the EFH  infrastructure provisioning using SharePoint workflow. KPMG: (H. Rangwala, C. Myrick, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150605 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to walkthrough SharePoint workflows and test various scenarios before presenting to EFH IT Compliance Director. KPMG: (H. Rangwala, V. Ravishanker, C. Myrick) |
| 060047754 | SOX Optimization | 20150608 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH Securonix and SAP GRC tool Implementation status as of 6/8/15. KPMG: (H. Rangwala, C. Myrick, D. Cargile, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150608 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (C. Rice) to discuss EFH segregation of duties rules and procedures necessary to remain compliant with the required monthly control assessment. |
| 060047754 | SOX Optimization | 20150608 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with EFH (D. Taggart) to discuss the completeness / accuracy requirements for the EFH quarterly user access review to ensure compliance with General Control Information Technology evidence requirements. |
| 060047754 | SOX Optimization | 20150608 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | $ 507.50 | Prepared a listing of all EFH Archer control preparers for each in scope Information Technology General Control to aid in facilitation of the EFH External Audit. |
| 060047754 | SOX Optimization | 20150608 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Revised the EFH SOX Optimization Status Project Tracker for each application to reflect current project accomplishments as of 6/8/15 for presentation to EFH management |
| 060047754 | SOX Optimization | 20150608 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 6/08/15 to be included in weekly status report for EFH management. |
| 060047754 | SOX Optimization | 20150608 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss EFH Securonix and SAP GRC tool Implementation status as of 6/8/15. KPMG: (H. Rangwala, C. Myrick, D. Cargile, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150608 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH Securonix and SAP GRC tool Implementation status as of 6/8/15. KPMG: (H. Rangwala, C. Myrick, D. Cargile, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150608 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Perform review of EFH database access request form prior to inclusion in SharePoint workflow, as part of EFH SOX Optimization project. |
| 060047754 | SOX Optimization | 20150608 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH Database user access review job aid to include new information related to macro / new process steps. |
| 060047754 | SOX Optimization | 20150608 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH Securonix and SAP GRC tool Implementation status as of 6/8/15. KPMG: (H. Rangwala, C. Myrick, D. Cargile, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150608 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Perform design analysis of Macros to be developed at EFH as part the SOX automation efforts for Lodestar application's Segregation of Duties control. |
| 060047754 | SOX Optimization | 20150608 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Developed the code for searching for the input UAR files in the designated EFH folder to help automate the process for Q2. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150608 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Developed code get a temporary list of unique values from the key column selected for the source datasheet. |
| 060047754 | SOX Optimization | 20150608 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH Securonix and SAP GRC tool Implementation status as of 6/8/15. KPMG: (H. Rangwala, C. Myrick, D. Cargile, P. Dabral, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150609 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Analyzed EFH Unix access listings from quarter 1 to quarter 2 in order to identify differences to aid with questions / resolution of issues related to EFH 2nd quarter access review. |
| 060047754 | SOX Optimization | 20150609 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Analyzed EFH Unix access listings loaded into Governance Minder to focusing on compliance as well as completeness / accuracy requirements. |
| 060047754 | SOX Optimization | 20150609 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss compliance requirements and integration factors associated with the EFH ETRM implementation. KPMG: (D. Cargile, C. Myrick, M. Gram, J. Luecht) |
| 060047754 | SOX Optimization | 20150609 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (C. Rice) to discuss EFH Clear Case segregation of duties for infrastructure in order to aid in completion of required monthly assessments. |
| 060047754 | SOX Optimization | 20150609 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (C. Rice) to discuss independent validation checks necessary to ensure completeness / accuracy assurance to support the EFH monthly Information Technology General Control testing. |
| 060047754 | SOX Optimization | 20150609 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Hartleroad) to discuss future EFH Maximo SOX Information Technology General control requirements for Archer. |
| 060047754 | SOX Optimization | 20150609 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss compliance requirements and integration factors associated with the EFH ETRM implementation. KPMG: (D. Cargile, C. Myrick, M. Gram, J. Luecht) |
| 060047754 | SOX Optimization | 20150609 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft document detailing the EFH database termination process / script job aid for documenting new database termination process for EFH. |
| 060047754 | SOX Optimization | 20150609 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. VanDyke, T. Tooley) to discuss SharePoint workflow progress and next steps. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150609 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Reviewed the Unix Governance minder feed file focusing on data manipulation performed prior to moving data to EFH Governance minder. |
| 060047754 | SOX Optimization | 20150609 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Perform design analysis of Macros to be developed at EFH as part the SOX automation efforts for FIM application's Segregation of Duties control. |
| 060047754 | SOX Optimization | 20150609 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Developed code to add a new workbook and copy the source data from the source file for EFH DB UAR macro to help automate the process for Q2 |
| 060047754 | SOX Optimization | 20150609 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Developed code to loop through all the source files and copy over data from them and copying it over the final merge sheet for DB UAR macro. |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150609 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. VanDyke, T. Tooley) to discuss SharePoint workflow progress and next steps. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150610 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Draft design document detailing the EFH Hyperion SharePoint workflow provisioning related to SOX IT Optimization as of 6/10/15. |
| 060047754 | SOX Optimization | 20150610 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Draft design document detailing the EFH PeopleSoft SharePoint workflow provisioning related to SOX IT Optimization as of 6/10/15. |
| 060047754 | SOX Optimization | 20150610 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH macro development status and implementation related to the EFH Database user access review as of 6/10/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150610 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (S. Green, C. Martin) to discuss system generated files required for the User Access Review Macro as part of the SOX Optimization Project. KPMG: (C. Myrick, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150610 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Updated the EFH high profile project summary documentation to include SOX IT Optimization current week accomplishments, estimates regarding timeline to complete outstanding tasks, challenges, cost incurred. |
| 060047754 | SOX Optimization | 20150610 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH macro development status and implementation related to the EFH Database user access review as of 6/10/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150610 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Suarez, S. VanDyke) to discuss the EFH infrastructure access approval process and related feed back from infrastructure team. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150610 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Reviewed the EFH Oracle database access termination script focusing on post termination notification logic for Control assessment. |
| 060047754 | SOX Optimization | 20150610 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH macro development status and implementation related to the EFH Database user access review as of 6/10/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150610 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH macro development status and implementation related to the EFH Database user access review as of 6/10/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150610 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Meeting with R. Brown (TXU) to discuss EFH IT compliance status and project updates as of 6/10/15. |
| 060047754 | SOX Optimization | 20150610 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with R. Brown (TXU) to discuss EFH logging functionalities in SAP as part of EFH SOX audit. |
| 060047754 | SOX Optimization | 20150610 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Developed code to loop through all the unique values in the source data key column and paste the filtered data into a new sheet for EFH DB UAR macro to help automate the process for Q2 |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150610 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Developed code to format the final merged sheet as required for the DB UAR macro. |
| 060047754 | SOX Optimization | 20150610 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH macro development status and implementation related to the EFH Database user access review as of 6/10/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150610 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Suarez, S. VanDyke) to discuss the EFH infrastructure access approval process and related feed back from infrastructure team. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150610 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (S. Green, C. Martin) to discuss system generated files required for the User Access Review Macro as part of the SOX Optimization Project. KPMG: (C. Myrick, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150611 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance project status, key accomplishments and planned next activities as of 6/11/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral, V. Ravishanker, N. Seeman). |
| 060047754 | SOX Optimization | 20150611 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss upcoming EFH Identity and Access Management workshop at EFH on 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150611 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss overall EFH SOX IT Optimization project status and key planned activities as of 6/11/15. KPMG: (C. Myrick, D. Cargile, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Prepared EFH SOX IT Compliance status meeting presentation as of 6/11/15 in order to provide to EFH IT Compliance team for review. |
| 060047754 | SOX Optimization | 20150611 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Prepared summary of all outstanding EFH monthly assessments to include current status / notes related to items requiring follow up by the IT Compliance team as of 6/11/15. |
| 060047754 | SOX Optimization | 20150611 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.7 | $ 647.50 | Review EFH Hyperion System generated files from most recent segregation of duties annual review in order to document the design map for the EFH SOX Optimization Macro. |
| 060047754 | SOX Optimization | 20150611 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss upcoming EFH Identity and Access Management workshop at EFH on 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150611 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (D. Taggart) to discuss overall EFH SOX IT Optimization project status and key planned activities as of 6/11/15. KPMG: (C. Myrick, D. Cargile, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Performed managing director review of EFH preliminary Firefighter IDE analysis results, simultaneously noting feedback related to same. |
| 060047754 | SOX Optimization | 20150611 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Performed managing director review of TXU user access review results presentation, simultaneously noting revisions, prior to presentation to EFH management. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance project status, key accomplishments and planned next activities as of 6/11/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral, V. Ravishanker, N. Seeman). |
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | 87.50 | Meeting to discuss upcoming EFH Identity and Access Management workshop at EFH on 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | 175.00 | Meeting with EFH (C. Rice) to discuss EFH SharePoint workflow updates and Governance Minder campaign for Q2 as of 6/11/15. |
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | 70.00 | Meeting with EFH (D. Spicer) to discuss details related to EFH SharePoint workflow move to production site. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | 52.50 | Meeting with EFH (D. Taggart) to discuss approvals for moving EFH SharePoint workflow to production. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | 192.50 | Meeting with EFH: (K. Lafferty, S. Tudor) to review the EFH Oracle termination script and related key security point for script. |
| 060047754 | SOX Optimization | 20150611 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.6 | 455.00 | Revised the EFH SharePoint access provisioning process document to include steps related to managing process as well as updated workflow diagram as of 6/11/15. |
| 060047754 | SOX Optimization | 20150611 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | 335.50 | Meeting to discuss EFH SOX IT Compliance project status, key accomplishments and planned next activities as of 6/11/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral, V. Ravishanker, N. Seeman). |
| 060047754 | SOX Optimization | 20150611 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | 152.50 | Meeting to discuss upcoming EFH Identity and Access Management workshop at EFH on 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150611 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | 213.50 | Performed director review of status update summary documentation for week ended 6/5/15 prior to providing to EFH IT Compliance personnel for review. |
| 060047754 | SOX Optimization | 20150611 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | 192.50 | Meeting to discuss EFH SOX IT Compliance project status, key accomplishments and planned next activities as of 6/11/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral, V. Ravishanker, N. Seeman). |
| 060047754 | SOX Optimization | 20150611 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | 87.50 | Meeting to discuss upcoming EFH Identity and Access Management workshop at EFH on 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150611 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.3 | 577.50 | Meeting with R. Brown (TXU) to review a demonstration of the current security/user logging functionalities in SAP and feedback related to same. |
| 060047754 | SOX Optimization | 20150611 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | 385.00 | Meeting with V. Ghandi (TXU IT) to discuss TXU IT controls optimization updates as of 6/11/15. |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150611 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Performed final analysis of Firefighter id usage for TXU team led by D. Peniche, including drafting observations / recommendations. |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Began writing the final split module code for DB User Access Review at EFH to help automate the process for Q2 incorporating formatting of source data. |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss EFH SOX IT Compliance project status, key accomplishments and planned next activities as of 6/11/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral, V. Ravishanker, N. Seeman). |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss upcoming EFH Identity and Access Management workshop at EFH on 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with EFH (D. Spicer) to discuss details related to EFH SharePoint workflow move to production site. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with EFH (D. Taggart) to discuss approvals for moving EFH SharePoint workflow to production. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss overall EFH SOX IT Optimization project status and key planned activities as of 6/11/15. KPMG: (C. Myrick, D. Cargile, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150611 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Started writing the final merge module code for DB User Access Review at EFH to help automate the process for Q2 incorporating formatting of source data. |
| 060047754 | SOX Optimization | 20150612 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss strategy for EFH IAM workshop and SOX Optimization project next steps as of 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150612 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting to discuss Identity Management program update EFH (D. Taggart) |
| 060047754 | SOX Optimization | 20150612 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Reviewed listing of 2015 Archer controls to identify gaps in classification requirements for each in-scope Sarbanes Oxley Information Technology General Control identified in 2014. |
| 060047754 | SOX Optimization | 20150612 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss strategy for EFH IAM workshop and SOX Optimization project next steps as of 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150612 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss job aid updates post macro implementation related to the EFH database user access review. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150612 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss strategy for EFH IAM workshop and SOX Optimization project next steps as of 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150612 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (K. Lafferty) to discuss EFH Database user access review macro implementation plan for Q2 as of 6/12/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150612 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Review Unix termination script as of 6/12/15 in order to determine feasibility of use with MyWorkday feed for auto termination on Unix servers, as part of SOX Optimization project. |
| 060047754 | SOX Optimization | 20150612 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss strategy for EFH IAM workshop and SOX Optimization project next steps as of 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150612 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Performed director review of EFH database user access review automation macro as of 6/12/15. |
| 060047754 | SOX Optimization | 20150612 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss strategy for EFH IAM workshop and SOX Optimization project next steps as of 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150612 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Meeting with TXU (R. Brown) to review analysis related to EFH Firefighter id usage for D. Peniche's team and next steps. |
| 060047754 | SOX Optimization | 20150612 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Continued writing the final merge module code for DB User Access Review at EFH to help automate the process for Q2 incorporating formatting of source data. |
| 060047754 | SOX Optimization | 20150612 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Continued writing the final split module code for DB User Access Review at EFH to help automate the process for Q2 incorporating formatting of source data. |
| 060047754 | SOX Optimization | 20150612 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss job aid updates post macro implementation related to the EFH database user access review. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150612 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss strategy for EFH IAM workshop and SOX Optimization project next steps as of 6/12/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150612 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (K. Lafferty) to discuss EFH Database user access review macro implementation plan for Q2 as of 6/12/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150615 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Documented the design of the Maximo User Access Review macro for the EFH Sarbanes Oxley Implementation based on review of the Maximo current segregation of duties annual review. |
| 060047754 | SOX Optimization | 20150615 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss the EFH database termination script deployment status as of 6/15/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150615 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with J. Hartleroad (EFH) to address questions related to the completion of the EFH modified PMMS User Access Review. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150615 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.6 | $ 455.00 | Reviewed the EFH Risk Impact Control Matrix in order to determine if risks have been addressed / documented related to the three in-scope applications for Sarbanes Oxley. |
| 060047754 | SOX Optimization | 20150615 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss the EFH database termination script deployment status as of 6/15/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150615 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Continue review of converged timeline to identify control impact during SOX application migration. |
| 060047754 | SOX Optimization | 20150615 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss the EFH database termination script deployment status as of 6/15/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150615 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to review the EFH database Macro post implementation as of 6/15/15. KPMG: (H. Rangwala, N. Seeman, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150615 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with EFH (J. Suarez) to discuss the EFH SharePoint workflow focusing on access provisioning feedback and recommendations. |
| 060047754 | SOX Optimization | 20150615 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Reviewed the EFH Converged project plan as of 6/15/15 focusing on SOX application scope for Physical to Virtual server migration. |
| 060047754 | SOX Optimization | 20150615 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to review the EFH database Macro post implementation as of 6/15/15. KPMG: (H. Rangwala, N. Seeman, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150615 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss the EFH database termination script deployment status as of 6/15/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Completed coding of the final split module code for DB User Access Review at EFH to help automate the process for Q2. |
| 060047754 | SOX Optimization | 20150615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Completed writing the final merge module code for DB User Access Review at EFH to help automate the process for Q2 integrating the split and merge code modules |
| 060047754 | SOX Optimization | 20150615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Create the validation code for the EFH Database User Access Review at EFH to help automate the process for Q2. |
| 060047754 | SOX Optimization | 20150615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss the EFH database termination script deployment status as of 6/15/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to review the EFH database Macro post implementation as of 6/15/15. KPMG: (H. Rangwala, N. Seeman, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150615 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Started writing the vlookup module code for NSS and Lodestar User Access Review at EFH to help automate the process for Q3. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150616 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Create listing of validation checks to be performed for each EFH infrastructure User Access Review implemented in Governance Minder to be performed in parallel with each Governance Minder campaign. |
| 060047754 | SOX Optimization | 20150616 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of SOX IT Compliance project at TXU and SAP control performance as of 6/19/15. KPMG: (V. Ravishanker, D. Cargile, P. Dabral, C. Myrick). |
| 060047754 | SOX Optimization | 20150616 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with EFH (J. Hartleroad) to discuss the EFH segregation of duties process and procedures for the new Maximo modules. |
| 060047754 | SOX Optimization | 20150616 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Jones) to discuss current challenges related to the EFH Generic Account Diagnostic Project as of 6/16/15. |
| 060047754 | SOX Optimization | 20150616 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Draft document that reflects updates related to EFH SOX IT Compliance project as of 6/16/15 to be included in EFH weekly status report. |
| 060047754 | SOX Optimization | 20150616 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH Database User access review macro implementation for SOX Optimization as of 6/16/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Reviewed the EFH ETRM application master control inventory for identification of SOX considerations. |
| 060047754 | SOX Optimization | 20150616 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Database User access review macro implementation for SOX Optimization as of 6/16/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (C. Rice) to discuss the EFH Service account diagnostic updates and Governance Minder Campaign status as of 6/16/15. |
| 060047754 | SOX Optimization | 20150616 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (K. Lafferty) for Database User Access Review Macro implementation. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (K. Lafferty) for Database User Access Review Macro training for splitting file and functionality modification. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. VanDyke) to discuss progress and next activities for SharePoint workflow implementation. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150616 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Perform follow-up with client specified EFH service account owners to request outstanding information on service accounts as of 6/16/15. |
| 060047754 | SOX Optimization | 20150616 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH Database User access review macro implementation for SOX Optimization as of 6/16/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150616 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of SOX IT Compliance project at TXU and SAP control performance as of 6/19/15. KPMG: (V. Ravishanker, D. Cargile, P. Dabral, C. Myrick) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150616 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of SOX IT Compliance project at TXU and SAP control performance as of 6/19/15. KPMG: (V. Ravishanker, D. Cargile, P. Dabral, C. Myrick). |
| 060047754 | SOX Optimization | 20150616 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with R. Brown (TXU) to discuss TXU IT compliance status, project updates and next steps as of 6/16/15. |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Developed code to change path location to where all the reviewed source files are placed for the validation section of the DB UAR macro. |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Developed code to get the actual used range of source sheet cells in the lookup module for NSS UAR. |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Database User access review macro implementation for SOX Optimization as of 6/16/15. KPMG: (D. Cargile, N. Seeman, H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of SOX IT Compliance project at TXU and SAP control performance as of 6/19/15. KPMG: (V. Ravishanker, D. Cargile, P. Dabral, C. Myrick). |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (K. Lafferty) for Database User Access Review Macro implementation. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (K. Lafferty) for Database User Access Review Macro training for splitting file and functionality modification. KPMG: (H. Rangwala, V. Ravishanker) |
| 060047754 | SOX Optimization | 20150616 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. VanDyke) to discuss progress and next activities for SharePoint workflow implementation. KPMG: (H. Rangwala, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150617 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Draft summary of all outstanding EFH monthly assessments to include current status / notes related to items requiring follow up by the IT Compliance team as of 6/17/15. |
| 060047754 | SOX Optimization | 20150617 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss the EFH database termination script implementation and controls around script as of 6/17/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150617 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Prepare EFH SOX IT Compliance status meeting presentation as of 6/17/15 in order to provide to EFH IT Compliance team. |
| 060047754 | SOX Optimization | 20150617 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.3 | $ 577.50 | Prepared EFH training manual documentation for control owners, preparers, approvers to demonstrate key documentation requirements for Sarbanes Oxley. |
| 060047754 | SOX Optimization | 20150617 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Addressed messages related to the transmittal of review results for TXU user access review as well as planned pre-audit review activities. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150617 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss planning /go forward related to upcoming EFH identity management strategy meeting requested by client. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150617 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss the EFH database termination script implementation and controls around script as of 6/17/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150617 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft the EFH database termination script workflow, specifically the Process diagram, for EFH Control approver. |
| 060047754 | SOX Optimization | 20150617 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss the EFH database termination script implementation and controls around script as of 6/17/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150617 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Reviewed the EFH Service Now project documentation focusing on deployment dates / SOX impacts as of 6/17/15. |
| 060047754 | SOX Optimization | 20150617 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Revised the EFH Database user access review job aid to include process changes as well as macro documentation. |
| 060047754 | SOX Optimization | 20150617 | Zanini, Joseph | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss planning /go forward related to upcoming identity management strategy meeting requested by client. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150617 | Amadei, Michael D | Director - Ad | $ 290 | 0.6 | $ 174.00 | Meeting to discuss planning /go forward related to upcoming identity management strategy meeting requested by client. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150617 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss planning /go forward related to upcoming EFH identity management strategy meeting requested by client. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150617 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss the EFH database termination script implementation and controls around script as of 6/17/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150617 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Draft design document regarding Macros to be designed/developed at EFH as part the SOX automation efforts for FIM application's Segregation of Duties control. |
| 060047754 | SOX Optimization | 20150617 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Draft design document regarding Macros to be developed at EFH as part the SOX automation efforts for Lodestar application's Segregation of Duties control. |
| 060047754 | SOX Optimization | 20150617 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with TXU (R. Brown) to discuss exceptions noted in the EFH June monthly control assessments. |
| 060047754 | SOX Optimization | 20150617 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with V. Gandhi (TXU IT) to discuss TXU IT controls optimization updates as of 6/17/15. |
| 060047754 | SOX Optimization | 20150617 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Developed code to address error control such as empty source folder on the local machine for the DB UAR macro |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150617 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Developed code to identify the first cell and last cell in the sheet we are using for lookup in the NSS UAR. |
| 060047754 | SOX Optimization | 20150617 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss the EFH database termination script implementation and controls around script as of 6/17/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150618 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status updates and next steps related to EFH SOX Optimization project as of 6/18/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150618 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of SharePoint workflow implementation and database macro as of 6/18/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150618 | Cargile, David | Managing Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss status updates and next steps related to EFH SOX Optimization project as of 6/18/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Analyzed 7 day data set comparison between MyWorkday feed / EFH separation list in order to identify average terms coming from separations list not captured by the automated script. |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of SharePoint workflow implementation and database macro as of 6/18/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status updates and next steps related to EFH SOX Optimization project as of 6/18/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (J. Jones, K. Peterson, D. Blasingame) to discuss EFH Converged project and EFH IT General Control Impact. |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss integration and synchronization of RACF ids between the MyWorkday feed / EFH separations email list. |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with N. Seeman and H. Rangwala (KPMG) to discuss recap of EFH IT / IT Compliance meeting that outlined compliance requirements for changes in the 'Converged' project scope. KPMG: (H. Rangwala, N. Seeman) |
| 060047754 | SOX Optimization | 20150618 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Reviewed the EFH database termination script output / EFH separation email output in order to identify deltas not captured by the script as of 6/18/15. |
| 060047754 | SOX Optimization | 20150618 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Draft EFH SOX IT Compliance status report with details regarding key accomplishments, planned activities and discussion items as of 6/18/15 in order to send to EFH ITC Director (D. Taggart) |
| 060047754 | SOX Optimization | 20150618 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of SharePoint workflow implementation and database macro as of 6/18/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, V. Ravishanker, H. Rangwala) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150618 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss status updates and next steps related to EFH SOX Optimization project as of 6/18/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150618 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting with N. Seeman and H. Rangwala (KPMG) to discuss recap of EFH IT / IT Compliance meeting that outlined compliance requirements for changes in the 'Converged' project scope. KPMG: (H. Rangwala, N. Seeman) |
| 060047754 | SOX Optimization | 20150618 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Perform director review of EFH database user access review macro training documentation for EFH Database Control owners, noting revisions as needed. |
| 060047754 | SOX Optimization | 20150618 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Performed director review of EFH IT control optimization deck in preparation for meeting with EFH Vice President of IT Infrastructure (P. Reyes) and his direct reports. |
| 060047754 | SOX Optimization | 20150618 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of SharePoint workflow implementation and database macro as of 6/18/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150618 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status updates and next steps related to EFH SOX Optimization project as of 6/18/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150618 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Perform analysis of exceptions noted around the EFH June monthly control assessments for termination testing. |
| 060047754 | SOX Optimization | 20150618 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Performed analysis of exceptions noted around EFH June monthly control assessments, as part of Firefighter log review testing. |
| 060047754 | SOX Optimization | 20150618 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Developed code to create an array and paste all the collected excel files into it for the DB UAR macro. |
| 060047754 | SOX Optimization | 20150618 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Developed code to write and test the lookup function to be used in the NSS UAR macro. |
| 060047754 | SOX Optimization | 20150618 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of SharePoint workflow implementation and database macro as of 6/18/15. KPMG: (N. Seeman, D. Cargile, P. Dabral, V. Ravishanker, H. Rangwala) |
| 060047754 | SOX Optimization | 20150618 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status updates and next steps related to EFH SOX Optimization project as of 6/18/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150619 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (T. Coker) to assist with questions / completion of required EFH monthly Archer controls. |
| 060047754 | SOX Optimization | 20150619 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the EFH Database termination job aid to include new process as of 6/19/15 as well as termination script for all SOX oracle databases. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150619 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (D. Taggart) to discuss termination separation issue and SOX optimization status as of 6/19/15. |
| 060047754 | SOX Optimization | 20150619 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Revised the EFH user provisioning process document to include screenshots for running SharePoint workflow. |
| 060047754 | SOX Optimization | 20150619 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Performed data preparation for EFH Firefighter id / usage reviews which included extraction of data from SAP ISU / CRM system, as well as placement of data into appropriate documentation. |
| 060047754 | SOX Optimization | 20150619 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.4 | $ 770.00 | Developed code to identify the actual validation criteria which will look against the source data to make sure the incoming source data is valid for the DB UAR. |
| 060047754 | SOX Optimization | 20150619 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Developed code to identify and test the parameters used in the lookup function for the NSS UAR macro. |
| 060047754 | SOX Optimization | 20150622 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with D. Taggart (EFH) to discuss EFH Firefighter Review documentation for the required monthly assessments in Archer. |
| 060047754 | SOX Optimization | 20150622 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.8 | $ 665.00 | Revised current EFH Maximo job aid with respect to User Access Review Maximo (designed as part of SOX Automation) in order to provide to Maximo Security team for approval. |
| 060047754 | SOX Optimization | 20150622 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.8 | $ 490.00 | Updated the EFH Service Account Diagnostic spreadsheet with responses related to the SAP Application received as of 6/22/15. |
| 060047754 | SOX Optimization | 20150622 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 6/22/15 to be included in weekly status report for EFH management. |
| 060047754 | SOX Optimization | 20150622 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. Vandyke) to discuss progress of EFH SharePoint workflow development and key milestones as of 6/22/15. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150622 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with P. Brandt (EFH) to discuss the EFH SQL database termination process. |
| 060047754 | SOX Optimization | 20150622 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Revised the EFH Oracle de-provisioning job aid to include updates related to process flow / security steps as of 6/22/15. |
| 060047754 | SOX Optimization | 20150622 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH SQL Database termination process to include new process information as of 6/22/15. |
| 060047754 | SOX Optimization | 20150622 | Seeman, Nick | Director - Advisory | $ 305 | 4.3 | $ 1,311.50 | Draft client requested EFH identity management presentation. |
| 060047754 | SOX Optimization | 20150622 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with R. Brown (TXU) to discuss current status of automation of User Access Reviews in SAP as of 6/22/15. |
| 060047754 | SOX Optimization | 20150622 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with V. Gandhi (TXU IT Compliance) to discuss TXU IT controls optimization updates as of 6/22/15. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150622 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Created macro to implement a lookup function in the NSS UAR Automation solution. |
| 060047754 | SOX Optimization | 20150622 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (S. Vandyke) to discuss progress of EFH SharePoint workflow development and key milestones as of 6/22/15. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150622 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform research in order to determine a solution to assist with record retention for SharePoint automation - Access Provisioning. |
| 060047754 | SOX Optimization | 20150623 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Draft the High Profile Project teams required status document for EFH SOX IT Compliance with current status, challenges, and next steps for SOX Optimization as of 6/23/15. |
| 060047754 | SOX Optimization | 20150623 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SAP Firefighter accounts analysis for TXU as of 6/23/15. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150623 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (C. Rice) to discuss completeness and accuracy requirements for tools used to generate evidence for EFH SOX testing. |
| 060047754 | SOX Optimization | 20150623 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (D. Taggart) to discuss EFH segregation of duties documentation required by Deloitte for the new Maximo implementation as part of System Development Life Cycle controls. |
| 060047754 | SOX Optimization | 20150623 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.4 | $ 595.00 | Revised ClearCase Job Aid to include new information retrieved from the application owners regarding the procedures for maintaining appropriate segregation of duties within each VOB. |
| 060047754 | SOX Optimization | 20150623 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss SAP Firefighter accounts analysis for TXU as of 6/23/15. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150623 | Cargile, David | Managing Director - Advisory | $ 305 | 2.4 | $ 732.00 | Performed managing director review of presentation materials for the upcoming client requested IAM workshop. |
| 060047754 | SOX Optimization | 20150623 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Performed managing director review of TXU GRC Firefighter analysis data as of 6/23/15. |
| 060047754 | SOX Optimization | 20150623 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SAP Firefighter accounts analysis for TXU as of 6/23/15. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150623 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with EFH (J. Suarez) to discuss status of EFH Unknown service accounts as of 6/23/15. |
| 060047754 | SOX Optimization | 20150623 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Reviewed SOX IT Controls in order to determine controls impacted by Converged project as of 6/23/15. |
| 060047754 | SOX Optimization | 20150623 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Revised the EFH Service account diagnostic spreadsheet to consolidate account that was determined to be "unknown" in preparation for additional review by the EFH IT Infrastructure team. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150623 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Data analysis for Firefighter ids and usage reviews  from SAP ISU system for year 2015 |
| 060047754 | SOX Optimization | 20150623 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SAP Firefighter accounts analysis for TXU as of 6/23/15. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150623 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Update EFH Macros design document based on manager feedback at EFH as part the SOX automation efforts for FIM application's Segregation of Duties control. |
| 060047754 | SOX Optimization | 20150623 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.5 | $ 787.50 | Created macro to implement a lookup function in the Lodestar UAR Automation solution. |
| 060047754 | SOX Optimization | 20150623 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Discussion with EFH (D. Spicer) regarding identified record retention strategy options and decision regarding go forward related to same. |
| 060047754 | SOX Optimization | 20150623 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SAP Firefighter accounts analysis for TXU as of 6/23/15. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, P. Dabral, H. Rangwala). |
| 060047754 | SOX Optimization | 20150624 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Infrastructure access review macro development and SharePoint resource availability as of 6/24/15. KPMG: (N. Seeman, D. Cargile, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150624 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (D. Taggart) to discuss EFH SOX IT controls and owners for Maximo for control matrix in Archer as of 6/24/15. |
| 060047754 | SOX Optimization | 20150624 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with EFH (J. Hartleroad) to discuss required documentation for new EFH Maximo SOX controls in Archer. |
| 060047754 | SOX Optimization | 20150624 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Reviewed the EFH Maximo Segregation of Duties documentation in order to facilitate drafting of the EFH design document for SOX Automation. |
| 060047754 | SOX Optimization | 20150624 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH Infrastructure access review macro development and SharePoint resource availability as of 6/24/15. KPMG: (N. Seeman, D. Cargile, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150624 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with TXU management and TXU IT Compliance to discuss current status, challenges, and recommendations related to EFH IT Compliance project as of 6/24/15. EFH: (D. Taggart, R. Brown, A. Ball, V. Gandhi, S. Dyer) and KPMG: (N. Seeman, P. Dabral, D. Cargile) |
| 060047754 | SOX Optimization | 20150624 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Met to prepare topics to be discussed in monthly meeting with TXU management. KPMG: (P. Dabral, D. Cargile) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150624 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Analyzed the EFH SQL Service account in order to determine ownership / usage; task included working with EFH SQL team to identify the account usage as needed. |
| 060047754 | SOX Optimization | 20150624 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | 87.50 | Meeting to discuss EFH Infrastructure access review macro development and SharePoint resource availability as of 6/24/15. KPMG: (N. Seeman, D. Cargile, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150624 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | 175.00 | Meeting with EFH (J. Jones, N. Sales) to discuss ownership of Service accounts owned by EFH Backup team. |
| 060047754 | SOX Optimization | 20150624 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | 175.00 | Reviewed the EFH Identity & Access Management wave 2 project plan with respect to the upcoming EFH IAM workshop. |
| 060047754 | SOX Optimization | 20150624 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | 682.50 | Revised the EFH service account diagnostic spreadsheet to include account information for all accounts owned by the EFH Backup team. |
| 060047754 | SOX Optimization | 20150624 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | 152.50 | Meeting to discuss EFH Infrastructure access review macro development and SharePoint resource availability as of 6/24/15. KPMG: (N. Seeman, D. Cargile, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150624 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | 335.50 | Meeting with EFH Internal Audit to discuss EFH IT SOX internal audit project status, timing, communication, and scope as of 6/24/15. EFH: (D. Taggart, J. Jones), PwC: (M. Wilson, S. Matragrano). |
| 060047754 | SOX Optimization | 20150624 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | 335.50 | Meeting with TXU management and TXU IT Compliance to discuss current status, challenges, and recommendations related to EFH IT Compliance project as of 6/24/15. EFH: (D. Taggart, R. Brown, A. Ball, V. Gandhi, S. Dyer) and KPMG: (N. Seeman, P. Dabral, D. Cargile) |
| 060047754 | SOX Optimization | 20150624 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.8 | 490.00 | Draft EFH Macros design document to be designed/developed as part the SOX automation efforts for Lodestar application's Segregation of Duties control. |
| 060047754 | SOX Optimization | 20150624 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | 87.50 | Meeting to discuss EFH Infrastructure access review macro development and SharePoint resource availability as of 6/24/15. KPMG: (N. Seeman, D. Cargile, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150624 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | 192.50 | Meeting with TXU management and TXU IT Compliance to discuss current status, challenges, and recommendations related to EFH IT Compliance project as of 6/24/15. EFH: (D. Taggart, R. Brown, A. Ball, V. Gandhi, S. Dyer) and KPMG: (N. Seeman, P. Dabral, D. Cargile) |
| 060047754 | SOX Optimization | 20150624 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | 87.50 | Met to prepare topics to be discussed in monthly meeting with TXU management. KPMG: (P. Dabral, D. Cargile) |
| 060047754 | SOX Optimization | 20150624 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | 612.50 | Performed data analysis for Firefighter ids / related usage reviews from SAP CRM system for year 2015 to date. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150624 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Integrated the lookup function with the final Lodestar UAR Macro code in order to test / ensure accuracy. |
| 060047754 | SOX Optimization | 20150624 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Integrated the lookup function with the final NSS UAR Macro code in order to test / ensure accuracy. |
| 060047754 | SOX Optimization | 20150624 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH Infrastructure access review macro development and SharePoint resource availability as of 6/24/15. KPMG: (N. Seeman, D. Cargile, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Draft job aid for the EFH Nodal Shadow Settlements User Access Review Macro developed, as part of SOX Optimization project. |
| 060047754 | SOX Optimization | 20150625 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss SOX Optimization Project status updates and next steps as of 6/25/15. KPMG: (D. Cargile, P. Dabral, V. Ravishanker, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with D. Taggart, V. Gandhi (both EFH) to discuss overall SOX Optimization project status and key planned activities as of 6/25/15. |
| 060047754 | SOX Optimization | 20150625 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with EFH (D. Taggart) to discuss current results of EFH Service Account Diagnostic as of 6/25/15. |
| 060047754 | SOX Optimization | 20150625 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with EFH (T. Coker) to answer questions elated to the completion of the EFH required monthly controls. |
| 060047754 | SOX Optimization | 20150625 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss final planning related to client requested EFH identity management strategy discussion. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150625 | Cargile, David | Managing Director - Advisory | $ 305 | 1.8 | $ 549.00 | Meeting to discuss revisions to client requested EFH identity management presentation. KPMG: (N. Seeman, D. Cargile) |
| 060047754 | SOX Optimization | 20150625 | Cargile, David | Managing Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss SOX Optimization Project status updates and next steps as of 6/25/15. KPMG: (D. Cargile, P. Dabral, V. Ravishanker, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | For Converged project impact, continue review of SOX IT Controls / PCI (Payment Card Industry) controls . |
| 060047754 | SOX Optimization | 20150625 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss approvals in order to begin the EFH SharePoint Record Center for SOX Optimization project. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss SOX Optimization Project status updates and next steps as of 6/25/15. KPMG: (D. Cargile, P. Dabral, V. Ravishanker, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (J. Suarez) to discuss status of EFH service account that were marked for removal from Active Directory. |
| 060047754 | SOX Optimization | 20150625 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Updated the EFH User Provisioning workflow documentation to include additional steps that highlight SharePoint automation. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150625 | Zanini, Joseph | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss final planning related to client requested EFH identity management strategy discussion. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150625 | Amadei, Michael D | Director - Ad | $ 290 | 0.9 | $ 261.00 | Meeting to discuss final planning related to client requested EFH identity management strategy discussion. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150625 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss final planning related to client requested EFH identity management strategy discussion. KPMG: (N. Seeman, D. Cargile, J. Zanini, M. Amadei, B. Jensen) |
| 060047754 | SOX Optimization | 20150625 | Seeman, Nick | Director - Advisory | $ 305 | 1.8 | $ 549.00 | Meeting to discuss revisions to client requested EFH identity management presentation. KPMG: (N. Seeman, D. Cargile) |
| 060047754 | SOX Optimization | 20150625 | Seeman, Nick | Director - Advisory | $ 305 | 1.5 | $ 457.50 | Revised client requested EFH identity management presentation based on feedback from meeting with D. Cargile (KPMG) on same day. |
| 060047754 | SOX Optimization | 20150625 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft documentation detailing observations related to data analysis performed over Firefighter ids / usage reviews from SAP ISU system for year 2015 to date. |
| 060047754 | SOX Optimization | 20150625 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss SOX Optimization Project status updates and next steps as of 6/25/15. KPMG: (D. Cargile, P. Dabral, V. Ravishanker, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Completed the DB UAR Macro - included code to validate the incoming source files and tested the final code based on feedback from DB team. |
| 060047754 | SOX Optimization | 20150625 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss approvals in order to begin the EFH SharePoint Record Center for SOX Optimization project. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss SOX Optimization Project status updates and next steps as of 6/25/15. KPMG: (D. Cargile, P. Dabral, V. Ravishanker, C. Myrick, H. Rangwala). |
| 060047754 | SOX Optimization | 20150625 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Meeting with C. Rice (EFH) to discuss the EFH Infrastructure UAR process and use of additional automated processes (using macros) to assist in automating the process. |
| 060047754 | SOX Optimization | 20150626 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (D. Taggart, S. Bryant, M. Lee, S. Van Dyke) to review requirements for enabling the SharePoint record center. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150626 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (J. Jones, B. Baily, L. Dowell) to discuss EFH Service Accounts owned by security engineering team. |
| 060047754 | SOX Optimization | 20150626 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Reviewed Service account information related to accounts owned by the EFH Security Engineering team to determine which accounts still require additional follow-up related to… |
| 060047754 | SOX Optimization | 20150626 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Reviewed the SOX In-Scope application 2015 scope in order to identify changes in sox scope as well as related compliance plans. |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150626 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Continue (from 6/25) to draft documentation detailing observations related to data analysis performed over Firefighter ids / usage reviews from SAP ISU system for year 2015. |
| 060047754 | SOX Optimization | 20150626 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Reviewed EFH User Acceptance Test cases to be performed as part of the SAP User Access Reviews automation. |
| 060047754 | SOX Optimization | 20150626 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Meeting with EFH (D. Spicer) to discuss approval status for setting up SharePoint record center as part of the Access Provisioning SharePoint production site and next steps for the same process going forward. |
| 060047754 | SOX Optimization | 20150626 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (D. Taggart, S. Bryant, M. Lee, S. Van Dyke) to review requirements for enabling the SharePoint record center. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150626 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.2 | $ 735.00 | Perform research over steps for process to implement Record Center as a solution for the EFH SharePoint User Provisioning feature. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Draft status document related to High Profile Project teams required for IT Compliance detailing current status, challenges, and next steps for SOX Optimization as of 6/29/15. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss SharePoint process flow demonstration strategy to EFH Vice President of IT Infrastructure as of 6/29/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, V. Ravishanker, H. Rangwala, C. Myrick). |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with EFH (D. Taggart) to discuss EFH Internal Audit SOX testing scope and IT Compliance's future involvement in same. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to discuss next steps related to EFH Service Accounts identified in the Service Account Diagnostic marked for removal. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.0 | $ 350.00 | Reviewed final version of EFH Loadstar User Access Review Macro focusing on SOX Compliance / User Feasibility Performance. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Reviewed final version of EFH Nodal Shadow Settlement User Access Review Macro focusing on SOX Compliance / User Feasibility Performance. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | $ 507.50 | Reviewed listing of EFH Internal Audit's in-scope application listing in order to determine  future approach. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Updated SOX Optimization User Access Review Project Plan to include current challenges with in-scope applications as of 6/29/15 in preparation for upcoming discussion with EFH Director of IT Compliance. |
| 060047754 | SOX Optimization | 20150629 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.8 | $ 665.00 | Updated the EFH Service Account Diagnostic Spreadsheet to include information received by the Maximo Security team as of 6/29/15. |
| 060047754 | SOX Optimization | 20150629 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 6/29/15 to be included in weekly status report for EFH management. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150629 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss SharePoint process flow demonstration strategy to EFH Vice President of IT Infrastructure as of 6/29/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, V. Ravishanker, H. Rangwala, C. Mvrick). |
| 060047754 | SOX Optimization | 20150629 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Drafted the EFH infrastructure user provisioning workflow process diagram for presentation to EFH Vice President of IT Infrastructure. |
| 060047754 | SOX Optimization | 20150629 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss SharePoint process flow demonstration strategy to EFH Vice President of IT Infrastructure. KPMG: (D. Cargile, N. Seeman, P. Dabral, V. Ravishanker, H. Rangwala, C. Mvrick). |
| 060047754 | SOX Optimization | 20150629 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with S. VanDyke (EFH) to discuss final deployment of EFH SharePoint workflow and the additional functionalities required. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150629 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Revised the EFH Database user access review job aid to include additional steps for Excel Macro as of 6/29/15. |
| 060047754 | SOX Optimization | 20150629 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss SharePoint process flow demonstration strategy to EFH Vice President of IT Infrastructure as of 6/29/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, V. Ravishanker, H. Rangwala, C. Mvrick). |
| 060047754 | SOX Optimization | 20150629 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss implementation strategy for the EFH SAP UAR Automation process. KPMG: (P. Dabral, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150629 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss SharePoint process flow demonstration strategy to EFH Vice President of IT Infrastructure as of 6/29/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, V. Ravishanker, H. Rangwala, C. Mvrick). |
| 060047754 | SOX Optimization | 20150629 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with V. Gandhi (TXU IT compliance) to discuss TXU IT controls optimization updates as of 6/29/15. |
| 060047754 | SOX Optimization | 20150629 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Test critical access controls (access to migrate changes, access to data dictionary) for SAP ISU / CRM as part of preparation for SOX audit. |
| 060047754 | SOX Optimization | 20150629 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Began analysis of EFH Infrastructure UAR data points in order to design the macro to automate the EFH Infrastructure UAR process. |
| 060047754 | SOX Optimization | 20150629 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Created macro to identify all source files, loop through the data in each file, as well as split them by key identified column in order to facilitate the EFH Infrastructure UAR automation process. |
| 060047754 | SOX Optimization | 20150629 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss implementation strategy for the EFH SAP UAR Automation process. KPMG: (P. Dabral, V. Ravishanker). |
| 060047754 | SOX Optimization | 20150629 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss SharePoint process flow demonstration strategy to EFH Vice President of IT Infrastructure as of 6/29/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, V. Ravishanker, H. Rangwala, C. Mvrick). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150629 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with S. VanDyke (EFH) to discuss final deployment of EFH SharePoint workflow and the additional functionalities required. KPMG: (V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150630 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 6/30/15. KPMG: (D. Cargile, N. Seeman, P. Dabral  V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150630 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Reviewed client provided documentation related to application scope / internal audit coverage, simultaneously noting feedback to provide to SOX IT Compliance team regarding impact. |
| 060047754 | SOX Optimization | 20150630 | Rangwala, Hussain | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Drafted the EFH SharePoint Workflow slide deck for presentation to EFH Vice President of IT Infrastructure. |
| 060047754 | SOX Optimization | 20150630 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150630 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with J. Suarez (EFH) to discuss ControlMinder deployment status for windows servers. |
| 060047754 | SOX Optimization | 20150630 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Reviewed EFH SharePoint Record Center documentation focusing on developing retention strategy for Infrastructure access provisioning workflow. |
| 060047754 | SOX Optimization | 20150630 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 6/30/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 060047754 | SOX Optimization | 20150630 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with B. Geeding (EFH) to discuss June assessments for EFH job monitoring controls and their evaluation process. |
| 060047754 | SOX Optimization | 20150630 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with R. Brown (TXU) to discuss current status of automation of TXU User Access Reviews in SAP as of 6/30/15. |
| 060047754 | SOX Optimization | 20150630 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Test EFH critical access controls (access to alert manager, access to power SAP profiles) for SAP ISU / CRM as part of preparation for SOX audit. |
| 060047754 | SOX Optimization | 20150630 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Test EFH critical access controls (access to migrate changes, access to data dictionary) for SAP ISU / CRM as part of preparation for SOX audit. |
| 060047754 | SOX Optimization | 20150630 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 4.4 | $ 770.00 | Created a macro function that will validate different data sources as part of the infrastructure UAR automation process. |
| 060047754 | SOX Optimization | 20150630 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Created macro function to perform lookup from different data sources as part of the EFH Infrastructure UAR automation process. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | SOX Optimization | 20150630 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 6/30/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Met with D. Taggart (EFH) to discuss client scenario regarding project implementation methodology's inclusion of specific compliance requirements. KPMG attendees: (N. Seeman, C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150701 | Cargile, David | Managing Director - Advisory | $ 305 | 1.5 | $ 457.50 | Meeting with EFH (D. Taggart, P. Reyes, K. Lambert, D. Blasingame, S. Wollfarth, J. Suarez) to demonstrate SharePoint workflows for EFH IT Infrastructure provisioning process. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 7/1/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Met with D. Taggart (EFH) to discuss client scenario regarding project implementation methodology's inclusion of specific compliance requirements. KPMG attendees: (N. Seeman, C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 7/1/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (V. Gandhi) to discuss TXU SOX testing scope and key controls from Archer in order to prepare for EFH External Audit meeting. |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (A. Ritchie) to walkthrough demo for the NSS UAR macro. KPMG: (C. Myrick, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss EFH Infrastructure User Access Review documentation for Q2 (required for SOX). |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart, P. Reyes, K. Lambert, D. Blasingame, S. Wollfarth, J. Suarez) to demonstrate SharePoint workflows for EFH IT Infrastructure provisioning process. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with EFH (T. Coker) to review outstanding questions as of 7/1/15 to aide in the completion of the EFH User Access Review for Infrastructure servers. |
| 07101775 | SOX Optimization | 20150701 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with S. Van Dyke (EFH) to test workflow prior to demonstrating to EFH VP of IT Infrastructure. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150701 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to discuss final changes to SharePoint workflow and presentation deck as of 7/1/15. KPMG: (H. Rangwala, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150701 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart, P. Reyes, K. Lambert, D. Blasingame, S. Wolffarth, J. Suarez) to demonstrate SharePoint workflows for EFH IT Infrastructure provisioning process. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala) |
| 07101775 | SOX Optimization | 20150701 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Reviewed EFH Tripwire documentation focusing on password monitoring / alerting for Oracle databases |
| 07101775 | SOX Optimization | 20150701 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Revised the EFH SharePoint workflow slide deck to include additional slides related to process improvements, next steps as of 7/1/15. |
| 07101775 | SOX Optimization | 20150701 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 7/1/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with S. Van Dyke (EFH) to test workflow prior to demonstrating to EFH VP of IT Infrastructure. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150701 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to discuss final changes to SharePoint workflow and presentation deck as of 7/1/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150701 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (A. Ritchie) to walkthrough demo for the NSS UAR macro. KPMG: (C. Myrick, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150701 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart, P. Reyes, K. Lambert, D. Blasingame, S. Wolffarth, J. Suarez) to demonstrate SharePoint workflows for EFH IT Infrastructure provisioning process. KPMG: (D. Cargile, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Performed Macro Implementation - created macro function to split individual files / save it in specified target location, as part of the EFH Infrastructure UAR Automation. |
| 07101775 | SOX Optimization | 20150701 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Met with D. Taggart (EFH) to discuss client scenario regarding project implementation methodology's inclusion of specific compliance requirements. KPMG attendees: (N. Seeman, C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150701 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SOX Scope for 2015 and Deloitte testing timeline as of 7/1/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral  V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150701 | Seeman, Nick | Director - Advisory | $ 305 | 2.4 | $ 732.00 | Performed director review of IT Compliance presentation to EFH VP IT Infrastructure regarding SharePoint Workflow Automation. |
| 07101775 | SOX Optimization | 20150702 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to create weekly EFH management status report related to SOX IT Optimization and key planned activities for week ending 7.10.15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150702 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to create weekly EFH management status report related to SOX IT Optimization and key planned activities for week ending 7.10.15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150702 | Myrick, Cristina | Manager - Advisory | $  175 | 1.8 | $  315.00 | Meeting with EFH (C. Rice) to discuss process flow of the EFH User Access Review (related to the Infrastructure UAR) in order to facilitate preparation of a design document for the EFH Infrastructure UAR macro for SOX Optimization. |
| 07101775 | SOX Optimization | 20150702 | Myrick, Cristina | Manager - Advisory | $  175 | 2.8 | $  490.00 | Updated the EFH Service Account Diagnostic documentation to include all in-scope SOX applications as of 7/2/15. |
| 07101775 | SOX Optimization | 20150702 | Rangwala, Hussain | Associate - Advisory | $  175 | 0.5 | $  87.50 | Reviewed EFH document retention policy focusing on current requirements / inclusion in SharePoint workflow. |
| 07101775 | SOX Optimization | 20150702 | Rangwala, Hussain | Associate - Advisory | $  175 | 0.6 | $  105.00 | Meeting with EFH (J. Suarez) to discuss additional feedback / improvements to the EFH SharePoint workflow for infrastructure access provisioning. |
| 07101775 | SOX Optimization | 20150702 | Rangwala, Hussain | Associate - Advisory | $  175 | 0.8 | $  140.00 | Meeting to create weekly EFH management status report related to SOX IT Optimization and key planned activities for week ending 7.10.15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150702 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.1 | $  192.50 | Meeting with EFH (K. Lafferty) to implement merge macro for consolidation of EFH user access review files. |
| 07101775 | SOX Optimization | 20150702 | Rangwala, Hussain | Associate - Advisory | $  175 | 3.6 | $  630.00 | In order to assess converged project impact with respect to discussion (on same day) with Converged team to mitigate impact, consolidate SOX, PCI, IT Operational control |
| 07101775 | SOX Optimization | 20150702 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 0.8 | $  140.00 | Meeting to create weekly EFH management status report related to SOX IT Optimization and key planned activities for week ending 7.10.15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150702 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 1.2 | $  210.00 | Meeting with EFH (K. Lafferty) to demonstrate merge functionality of the Database User Access Review (UAR) macro and perform the Q2 UAR. |
| 07101775 | SOX Optimization | 20150702 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 2.7 | $  472.50 | Created macro function to validate all the feedback received from EFH role owners with approval status / comments to facilitate the Infrastructure UAR Automation. |
| 07101775 | SOX Optimization | 20150702 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 3.1 | $  542.50 | Created macro function to implement the merge functionality for the EFH Infrastructure UAR automation. |
| 07101775 | SOX Optimization | 20150702 | Seeman, Nick | Director - Advisory | $  305 | 0.8 | $  244.00 | Meeting to create weekly EFH management status report related to SOX IT Optimization and key planned activities for week ending 7.10.15. KPMG: (D. Cargile, N. Seeman, C. Myrick, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150702 | Seeman, Nick | Director - Advisory | $  305 | 2.9 | $  884.50 | Performed director review of database user access review macro created by KPMG team, simultaneously noting feedback related to same. |
| 07101775 | SOX Optimization | 20150706 | Dabral, Pulkit | Senior Associate - Advisory | $  175 | 0.5 | $  87.50 | Meeting to discuss EFH SharePoint workflow documentation and status of EFH Service Account Diagnostic as of 7/6/15. KPMG: (N. Seeman, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150706 | Dabral, Pulkit | Senior Associate - Advisory | $  175 | 2.0 | $  350.00 | Meeting with TXU (R. Brown) to discuss current status of automation of User Access Reviews in SAP as of 7/6/15. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150706 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Tested TXU critical access controls (access to DEBUG/CHANGE) for SAP ISU / CRM in preparation for TXU SOX audit. |
| 07101775 | SOX Optimization | 20150706 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.5 | | 87.50 | Meeting to discuss EFH SharePoint workflow documentation and status of EFH Service Account Diagnostic as of 7/6/15. KPMG: (N. Seeman, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150706 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 3.8 | | 665.00 | Reviewed the EFH Converged SAP database migration timeline / activities with specific regards to impact to SOX IT controls as of 7/6/15. |
| 07101775 | SOX Optimization | 20150706 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 3.9 | | 682.50 | Revised the EFH Service Account diagnostic documentation to include account information on all Tumbleweed application service accounts. |
| 07101775 | SOX Optimization | 20150706 | Seeman, Nick | Director - Advisory | $ | 305 | 0.5 | | 152.50 | Meeting to discuss EFH SharePoint workflow documentation and status of EFH Service Account Diagnostic as of 7/6/15. KPMG: (N. Seeman, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150707 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.5 | $ | 152.50 | Meeting to discuss status of SAP firefighter account diagnostic at TXU as of 7/7/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 07101775 | SOX Optimization | 20150707 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.9 | $ | 274.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 7/07/15 to be included in weekly status report for EFH management. |
| 07101775 | SOX Optimization | 20150707 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting to discuss status of SAP firefighter account diagnostic at TXU as of 7/7/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 07101775 | SOX Optimization | 20150707 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 2.0 | | 350.00 | Meeting with B. Geeding (EFH) to discuss job monitoring control assessments procedures and changes needed to be reflected within Archer tool in the future. |
| 07101775 | SOX Optimization | 20150707 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 2.1 | | 367.50 | Meeting with TXU IT Compliance (V. Gandhi) to discuss IT controls optimization updates as of 7/7/14. |
| 07101775 | SOX Optimization | 20150707 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.9 | | 682.50 | Tested TXU performance of critical controls related to user provision/modify access in SAP ISU / CRM. |
| 07101775 | SOX Optimization | 20150707 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.4 | $ | 70.00 | Meeting with EFH (C. Rice) to discuss EFH SOX documentation requirements related to the Infrastructure UAR results. |
| 07101775 | SOX Optimization | 20150707 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting to discuss status of SAP firefighter account diagnostic at TXU as of 7/7/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 07101775 | SOX Optimization | 20150707 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.2 | | 210.00 | Meeting with EFH: (R. Brown, V. Gandhi, S. Dyer, T. Coots) and External Auditor Deloitte (E. Evetts) to discuss EFH 2015 in-scope SAP Instances and SOX IT testing plans for 2015. |
| 07101775 | SOX Optimization | 20150707 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting to discuss status of SAP firefighter account diagnostic at TXU as of 7/7/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150707 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (S. Wolffarth) to discuss EFH IT Help training for SharePoint provisioning process. |
| 07101775 | SOX Optimization | 20150707 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (S. Van Dyke) to discuss database provisioning process to create EFH SharePoint workflow. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150707 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Revised the EFH service account diagnostic documentation to include account information for SQL database accounts. |
| 07101775 | SOX Optimization | 20150707 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Reviewed the EFH SharePoint Record Center manual focusing on form conversion as well as retention for user provisioning workflow at EFH. |
| 07101775 | SOX Optimization | 20150707 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (S. Van Dyke) to discuss database provisioning process to create EFH SharePoint workflow. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150707 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Reviewed the Hyperion Financial Management (HFM) key control report source data with respect to the EFH User Access Review HFM macro. |
| 07101775 | SOX Optimization | 20150707 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Reviewed the EFH HFM Security Report source data with respect to the EFH User Access Review HFM macro. |
| 07101775 | SOX Optimization | 20150707 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of SAP firefighter account diagnostic at TXU as of 7/7/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 07101775 | SOX Optimization | 20150707 | Seeman, Nick | Director - Advisory | $ 305 | 4.3 | $ 1,311.50 | Performed director review of the EFH Service Account Diagnostic documentation as of 7/7/15, noting feedback related to same. |
| 07101775 | SOX Optimization | 20150708 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of Converged project at EFH and IT Compliance involvement with same as of 7/8/15. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150708 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Meeting with TXU (R. Brown) to discuss observations around critical access testing performed on SAP ISU as of 7/8/15. |
| 07101775 | SOX Optimization | 20150708 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Tested TXU performance of critical controls related to change access in SAP ISU / CRM. |
| 07101775 | SOX Optimization | 20150708 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of Converged project at EFH and IT Compliance involvement with same as of 7/8/15. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150708 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (J. Jones, P. Brandt) to review database post migration artifacts related to the EFH Converged project. |
| 07101775 | SOX Optimization | 20150708 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Reviewed the EFH Converged Luminant application migration timeline with respect to SOX IT testing impact / IT Compliance Checkpoints. |
| 07101775 | SOX Optimization | 20150708 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft the EFH SOX provisioning process document that includes steps / screenshots for requesting access. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150708 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of Converged project at EFH and IT Compliance involvement with same as of 7/8/15. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150708 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Developed design for the data setup module of the EFH HFM UAR split macro code. |
| 07101775 | SOX Optimization | 20150708 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Generate the code for the data setup module of the HFM UAR split macro code - focusing on column / data manipulation on the source data. |
| 07101775 | SOX Optimization | 20150708 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of Converged project at EFH and IT Compliance involvement with same as of 7/8/15. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150709 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Discuss EFH SOX IT Compliance project efforts, client summary documentation and next steps as of 7/9/15. (N. Seeman, V. Ravishanker, P. Dabral, D. Cargile) |
| 07101775 | SOX Optimization | 20150709 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with R. Brown (TXU) to discuss observations around critical access testing performed on SAP CRM. |
| 07101775 | SOX Optimization | 20150709 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Drafted test case for user acceptance testing as part of the TXU SAP GRC UAR automation. |
| 07101775 | SOX Optimization | 20150709 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Discuss EFH SOX IT Compliance project efforts, client summary documentation and next steps as of 7/9/15. (N. Seeman, V. Ravishanker, P. Dabral, D. Cargile). |
| 07101775 | SOX Optimization | 20150709 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Developed design for the split module of the EFH HFM UAR split macro code that will be utilized to identify the key column to split source data. |
| 07101775 | SOX Optimization | 20150709 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Write the code for the split module of the EFH HFM UAR split macro code in order to identify the key column to split the source data. |
| 07101775 | SOX Optimization | 20150709 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Analyzed the scope / functionalities of SharePoint Records Center focusing on the record retention feature for the EFH User Access Provisioning Solution. |
| 07101775 | SOX Optimization | 20150709 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Performed director review of the EFH converged migration impact / audit retention documentation prepared by KPMG project team. |
| 07101775 | SOX Optimization | 20150709 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Discuss EFH SOX IT Compliance project efforts, client summary documentation and next steps as of 7/9/15. (N. Seeman, V. Ravishanker, P. Dabral, D. Cargile) |
| 07101775 | SOX Optimization | 20150709 | Seeman, Nick | Director - Advisory | $ 305 | 1.3 | $ 396.50 | Performed director review of EFH database macro training documentation. |
| 07101775 | SOX Optimization | 20150709 | Seeman, Nick | Director - Advisory | $ 305 | 1.8 | $ 549.00 | Prepared the weekly EFH SOX IT Compliance status report as of 7/9/15 for presentation to EFH |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150709 | Seeman, Nick | Director - Advisory | $ 305 | 2.1 | $ 640.50 | Performed director review of EFH SAP Governance Risk and Compliance User Access Review test cases, simultaneously noting feedback. |
| 07101775 | SOX Optimization | 20150709 | Seeman, Nick | Director - Advisory | $ 305 | 2.3 | $ 701.50 | Performed director review EFH of LodeStar application user access review automation solution, simultaneously noting feedback related to same. |
| 07101775 | SOX Optimization | 20150710 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Met with TXU (R. Brown) to finalize test cases for user acceptance testing as part the SAP GRC UAR automation. |
| 07101775 | SOX Optimization | 20150710 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Reviewed EFH Converged Solaris to Red Hat Linux migration schedule, post migration configuration check scripts in order to determine if there are any audits being conducted during that time phase on those technologies. |
| 07101775 | SOX Optimization | 20150710 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Revised the EFH SOX IT provisioning process document to include approver steps / screenshots for approving / rejecting access. |
| 07101775 | SOX Optimization | 20150710 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Discussion with S. Van Dyke (EFH) regarding rejection workflow related to the EFH Database Access Provisioning. |
| 07101775 | SOX Optimization | 20150710 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Discussion with S. Van Dyke (EFH) regarding approval workflow related to the EFH Database Access Provisioning. |
| 07101775 | SOX Optimization | 20150710 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Create content types on SharePoint Records Center to sort the incoming data types into as part of the EFH User Access Provisioning Solution |
| 07101775 | SOX Optimization | 20150713 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss SharePoint workflow status and TXU VP meeting updates as of 7/13/15. KPMG: (D. Cargile, N. Seeman, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150713 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 7/13/15 to be included in weekly status report for EFH management. |
| 07101775 | SOX Optimization | 20150713 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting to discuss user access provisioning process at EFH - specific to application teams. KPMG: (H. Rangwala, V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150713 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Participate in EFH Orientation procedures in order to obtain required clearance to work on-site |
| 07101775 | SOX Optimization | 20150713 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Reviewed EFH SharePoint requirements focusing on InfoPath capabilities, design possibilities, enhancement possibilities. |
| 07101775 | SOX Optimization | 20150713 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Perform research related to EFH SharePoint / InfoPath - focusing on field creation , input of fields into form, views, SharePoint approval process |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150713 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss form design methodologies on InfoPath for developing front end content for the EFH user access provisioning automation solution. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150713 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with V. Gandhi (EFH) to discuss SOX IT Compliance challenges associated with planned activities for week ending 7/17. |
| 07101775 | SOX Optimization | 20150713 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Prepared EFH High Profile Project teams required status document for IT Compliance with current status, challenges, and next steps for SOX Optimization as of 7/13/15. |
| 07101775 | SOX Optimization | 20150713 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with C. Martin (EFH) to review lists generated for the Hyperion Planning Module User Access Review. |
| 07101775 | SOX Optimization | 20150713 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Draft EFH Infrastructure Go-Live Pre-requisites detailing each meeting as well as approval requirement necessary to implement the Infrastructure Go-Live into production. |
| 07101775 | SOX Optimization | 20150713 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | $ 507.50 | Meeting with C. Rice (EFH) to discuss infrastructure user access review data source process to identify risks and opportunities for efficiency. |
| 07101775 | SOX Optimization | 20150713 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SharePoint workflow status and TXU VP meeting updates as of 7/13/15. KPMG: (D. Cargile, N. Seeman, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150713 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (D. Spicer) to discuss EFH SharePoint record center and requirements for enablement. KPMG: (H. Rangwala, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150713 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to discuss progress related to EFH SharePoint workflows and infrastructure access provisioning as of 7/13/15. KPMG: (V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150713 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting to discuss user access provisioning process at EFH - specific to application teams. KPMG: (H. Rangwala, V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150713 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Reviewed EFH database access request form to determine InfoPath compatibility / rules for SharePoint workflow. |
| 07101775 | SOX Optimization | 20150713 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Documented the EFH SharePoint Standard operating procedure related to infrastructure access provisioning workflow. |
| 07101775 | SOX Optimization | 20150713 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (D. Spicer) to discuss EFH SharePoint record center and requirements for enablement. KPMG: (H. Rangwala, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150713 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Van Dyke) to discuss progress related to EFH SharePoint workflows and infrastructure access provisioning as of 7/13/15. KPMG: (V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150713 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting to discuss user access provisioning process at EFH - specific to application teams. KPMG: (H. Rangwala, V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150713 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss form design methodologies on InfoPath for developing front end content for the EFH user access provisioning automation solution. KPMG: (V. Ravishanker, R. Coquis). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150713 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Developed code to loop through the entire list of unique values in the identified key column in order to utilize as a filter on the data for the EFH HFM UAR macro. |
| 07101775 | SOX Optimization | 20150713 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss SharePoint workflow status and TXU VP meeting updates as of 7/13/15. KPMG: (D. Cargile, N. Seeman, V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150714 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH External Audit testing for SAP application and related IT Compliance support as of 7/14/15. KPMG: (C. Myrick, N. Seeman, D. Cargile, H. Rangwala). |
| 07101775 | SOX Optimization | 20150714 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Reviewed SOX IT Compliance project team status as of 7/14/15 in order to prepare for monthly TXU management meeting. |
| 07101775 | SOX Optimization | 20150714 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Participated in monthly management meeting to discuss TXU IT control performance and feedback as of 7/14/15. TXU: (R. Brown, V. Gandhi, A. Ball) KPMG: (N. Seeman, D. Cargile). |
| 07101775 | SOX Optimization | 20150714 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Drafted InfoPath design for the EFH 7 application request in order to compare designs with client requirements, simultaneously identifying gaps / updating requirements as requested. |
| 07101775 | SOX Optimization | 20150714 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Build design related to EFH FIM application request including creating fields, rules, building draft form for FIM. |
| 07101775 | SOX Optimization | 20150714 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss SharePoint workflow methodologies on SharePoint Designer for developing the back end content for the EFH user access provisioning automation solution. KPMG: (V. Ravishanker, R. Coquis) |
| 07101775 | SOX Optimization | 20150714 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Perform research related to EFH SharePoint / InfoPath specifically focusing on rule creation, conditional formatting, button actions, importing/exporting data from external resources. |
| 07101775 | SOX Optimization | 20150714 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH External Audit testing for SAP application and related IT Compliance support as of 7/14/15. KPMG: (C. Myrick, N. Seeman, D. Cargile, H. Rangwala). |
| 07101775 | SOX Optimization | 20150714 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with V. Gandhi (EFH) to discuss EFH External Audit testing progress and next steps for SAP application testing as of 7/14/15. |
| 07101775 | SOX Optimization | 20150714 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Draft document detailing next steps, point of contact, expected time for completion for remaining controls identified in Archer. |
| 07101775 | SOX Optimization | 20150714 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Draft evidence presentation for upcoming EFH director's meeting to discuss SOX evidence requirements. |
| 07101775 | SOX Optimization | 20150714 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH External Audit testing for SAP application and related IT Compliance support as of 7/14/15. KPMG: (C. Myrick, N. Seeman, D. Cargile, H. Rangwala). |
| 07101775 | SOX Optimization | 20150714 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (K. Peterson, D. Field and J. Jones) to discuss EFH SOX IT control impact related to the EFH Converged project. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150714 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Analyzed EFH database service account in order to identify ownership for the service account diagnostic. |
| 07101775 | SOX Optimization | 20150714 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Draft the EFH IT General Control impact matrix related to the Converged project at EFH. |
| 07101775 | SOX Optimization | 20150714 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss SharePoint workflow methodologies on SharePoint Designer for developing the back end content for the EFH user access provisioning automation solution. KPMG: (V. Ravishanker, R. Coquis) |
| 07101775 | SOX Optimization | 20150714 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with C. Rice (EFH) to review issues related to the EFH Infrastructure data sources from Quest Reporter and UNIX scripts. |
| 07101775 | SOX Optimization | 20150714 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Developed code to identify the actual used data range in the source file simultaneously modifying it to generate the split files for the EFH HFM UAR merge macro. |
| 07101775 | SOX Optimization | 20150714 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Documented EFH SOX IT Compliance action items for week ending 7/17 in order to communicate to project team for completion. |
| 07101775 | SOX Optimization | 20150714 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH External Audit testing for SAP application and related IT Compliance support as of 7/14/15. KPMG: (C. Myrick, N. Seeman, D. Cargile, H. Rangwala). |
| 07101775 | SOX Optimization | 20150714 | Seeman, Nick | Director - Advisory | $ 305 | 1.6 | $ 488.00 | Performed director review of EFH SharePoint workflow presentation prior to being presented to EFH IT Help Desk. |
| 07101775 | SOX Optimization | 20150714 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Performed director review of TXU IT Compliance SAP GRC user access review module questions as well as project team responses regarding user acceptance testing. |
| 07101775 | SOX Optimization | 20150714 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Participated in monthly management meeting to discuss TXU IT control performance and feedback as of 7/14/15. TXU: (R. Brown, V. Gandhi, A. Ball) KPMG: (N. Seeman, D. Cargile). |
| 07101775 | SOX Optimization | 20150715 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting to discuss form design for the EFH Hyperion application to be used in the user access provisioning process. KPMG: (V. Ravishanker, R. Coquis) |
| 07101775 | SOX Optimization | 20150715 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Review requirements for EFH Hyperion application simultaneously drafting design for SharePoint fields, InfoPath form, approval routes |
| 07101775 | SOX Optimization | 20150715 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Create design for the EFH Hyperion application request, including creation of fields, rules, draft form for Hyperion. |
| 07101775 | SOX Optimization | 20150715 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Performed data preparation for user acceptance testing as part the SAP GRC UAR automation for the TXU revenue operations group. |
| 07101775 | SOX Optimization | 20150715 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Performed data preparation for user acceptance testing as part the SAP GRC UAR automation for the TXU SAP security group. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150715 | Myrick, Cristina | Manager - Advisory | $  175 | 1.2 | $  210.00 | Meeting with A. Richey (EFH) to discuss the Nodal Shadow Settlements user provisioning process to draft the design document for the SharePoint Provisioning Optimization for Nodal Shadow Settlements. |
| 07101775 | SOX Optimization | 20150715 | Myrick, Cristina | Manager - Advisory | $  175 | 1.6 | $  280.00 | Updated the EFH Service Account Diagnostic spreadsheet to include Maximo responses related to recently added Service Accounts. |
| 07101775 | SOX Optimization | 20150715 | Myrick, Cristina | Manager - Advisory | $  175 | 1.7 | $  297.50 | Draft EFH design document for Luminant in-scope SOX applications based on meeting with Stakeholders. |
| 07101775 | SOX Optimization | 20150715 | Myrick, Cristina | Manager - Advisory | $  175 | 3.9 | $  682.50 | Draft the process flow of Infrastructure User Access Review data source in order to identify current steps / projected steps to be presented to EFH Information Technology Risk Compliance director for approval. |
| 07101775 | SOX Optimization | 20150715 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.0 | $  175.00 | Meeting with EFH (D. Field, J. Jones) to discuss EFH Converged Server migration checklist and compliance impact. |
| 07101775 | SOX Optimization | 20150715 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.6 | $  280.00 | Meeting with EFH: (S. VanDyke, S. Garg, J. Jones) to discuss training for IT Help on EFH SharePoint workflows. KPMG: (V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150715 | Rangwala, Hussain | Associate - Advisory | $  175 | 2.4 | $  420.00 | Revised the EFH Service account diagnostic spreadsheet to include account information related to all Bladelogic application accounts. |
| 07101775 | SOX Optimization | 20150715 | Rangwala, Hussain | Associate - Advisory | $  175 | 3.4 | $  595.00 | Revised the EFH Service account diagnostic spreadsheet to include account information for all Tumbleweed application accounts. |
| 07101775 | SOX Optimization | 20150715 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 1.5 | $  262.50 | Meeting to discuss form design for the EFH Hyperion application to be used in the user access provisioning process. KPMG: (V. Ravishanker, R. Coquis) |
| 07101775 | SOX Optimization | 20150715 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 1.5 | $  262.50 | Developed code to look for the incoming approved files on a local folder as part of the EFH HFM UAR merge macro. |
| 07101775 | SOX Optimization | 20150715 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 1.6 | $  280.00 | Meeting with EFH: (S. VanDyke, S. Garg, J. Jones) to discuss training for IT Help on EFH SharePoint workflows. KPMG: (V. Ravishanker, H. Rangwala). |
| 07101775 | SOX Optimization | 20150715 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 3.0 | $  525.00 | Developed code to validate the incoming approver files based on the approval status field being filled in each of the incoming files for the EFH HFM UAR merge macro. |
| 07101775 | SOX Optimization | 20150716 | Cargile, David | Managing Director - Advisory | $  305 | 0.5 | $  152.50 | Meeting to discuss SOX IT Compliance project achievements, next steps and client summary documentation as of 7/16/15. (N. Seeman, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala, D. Cargile) |
| 07101775 | SOX Optimization | 20150716 | Coquis, Rafael | Senior Associate - Advisory | $  175 | 1.5 | $  262.50 | Meeting to discuss form design for the FIM application to be used in the EFH user access provisioning process. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150716 | Coquis, Rafael | Senior Associate - Advisory | $  175 | 1.9 | $  332.50 | Reviewed requirements for SAP application focusing on drafting design for SharePoint fields, InfoPath form, approval routes. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150716 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Build design to address EFH Hyperion application request, specifically, adding / updating fields, creating new rules, finalizing form for Hyperion |
| 07101775 | SOX Optimization | 20150716 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Finalized version 1 of EFH FIM from in InfoPath inclusive of development of workflow / approval rules in SharePoint. |
| 07101775 | SOX Optimization | 20150716 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with B. Geeding (EFH) to discuss job monitoring control assessments results for July assessment. |
| 07101775 | SOX Optimization | 20150716 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with R. Brown (TXU) to discuss current status of automation of the TXU User Access Reviews in SAP as of 7/16/15. |
| 07101775 | SOX Optimization | 20150716 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with V. Gandhi (TXU IT Compliance) to discuss IT controls optimization updates as of 7/16/15. KPMG (P. Dabral) |
| 07101775 | SOX Optimization | 20150716 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Performed data preparation for TXU user acceptance testing as part the SAP GRC UAR automation for the TXU call center group. |
| 07101775 | SOX Optimization | 20150716 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SOX IT Compliance project achievements, next steps and client summary documentation as of 7/16/15. (N. Seeman, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala, D. Cargile) |
| 07101775 | SOX Optimization | 20150716 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with C. Rice (EFH) to discuss segregation of duties procedures for developers with access to production servers for the Minder Suite. |
| 07101775 | SOX Optimization | 20150716 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Draft design document related to the EFH SharePoint SAP Provisioning process based on current process flows / provisioning forms in order to prepare for upcoming Stakeholder meeting. |
| 07101775 | SOX Optimization | 20150716 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Drafted Systems Development Life Cycle checklist based on requirements from EFH Internal Audit (as required for EFH's project methodology application). |
| 07101775 | SOX Optimization | 20150716 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SOX IT Compliance project achievements, next steps and client summary documentation as of 7/16/15. (N. Seeman, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala, D. Cargile) |
| 07101775 | SOX Optimization | 20150716 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Field, S. VanDyke, J. Suarez) to demonstrate SharePoint workflow and automated approvals for EFH infrastructure provisioning. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150716 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Review of EFH Converged server migration timeline / project schedule focusing on compliance checkpoints as well as artifacts collection. |
| 07101775 | SOX Optimization | 20150716 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Reviewed the EFH user provisioning SharePoint procedure document focusing on inclusion of all steps /related screenshots. |
| 07101775 | SOX Optimization | 20150716 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SOX IT Compliance project achievements, next steps and client summary documentation as of 7/16/15. (N. Seeman, V. Ravishanker, P. Dabral, C. Myrick, H. Rangwala, D. Cargile) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150716 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Field, S. VanDyke, J. Suarez) to demonstrate SharePoint workflow and automated approvals for EFH infrastructure provisioning. KPMG: (H. Rangewala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150716 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting to discuss form design for the FIM application to be used in the EFH user access provisioning process. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150716 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Perform analysis related to the content organizer rules required to organize EFH incoming files into Records Center. |
| 07101775 | SOX Optimization | 20150716 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Analyzed configuration guidelines / best practices in order to set up Records Center as the document retention center for the EFH SharePoint Access Provisioning site. |
| 07101775 | SOX Optimization | 20150716 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss SOX IT Compliance project achievements, next steps and client summary documentation as of 7/16/15. (N. Seeman, V. Ravishanker, P. Dabral, C. Myrick, H. Rangewala, D. Cargile) |
| 07101775 | SOX Optimization | 20150716 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Create weekly EFH SOX IT Compliance status report as of 7/16/15 for presentation to EFH |
| 07101775 | SOX Optimization | 20150717 | Cargile, David | Managing Director - Advisory | $ 305 | 0.2 | $ 61.00 | Meeting to discuss status and next steps for the SAP User Access Review assessment as of 7/17/15. KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 07101775 | SOX Optimization | 20150717 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Discussion regarding IT Compliance project status and next steps to be performed at TXU prior to month end. KPMG: (D. Cargile, P. Dabral, N. Seeman) |
| 07101775 | SOX Optimization | 20150717 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss generic SharePoint workflow for all applications in the EFH user access provisioning process. KPMG (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150717 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Identify requirements for missing application as precursor to drafting design for integrated application thus far - FIM, Hyperion, SAP |
| 07101775 | SOX Optimization | 20150717 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss form design for SAP application to be used in the EFH user access provisioning process. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150717 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Began design on EFH SAP application request - creating fields, rules, building draft form for SAP (task not completed). |
| 07101775 | SOX Optimization | 20150717 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Perform data preparation for user acceptance testing as part the SAP GRC UAR automation for the TXU sales group. |
| 07101775 | SOX Optimization | 20150717 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Identified key controls in the EFH Hyperion Financial Planning User Access Review Process Flow in order to draft control language necessary for the Archer control assessment. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150717 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.6 | $ 455.00 | Reviewed the second quarter EFH SAP User Access Review evidence uploaded to Archer in order to assist in addressing questions posed by EFH Internal Audit. |
| 07101775 | SOX Optimization | 20150717 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting to discuss status and next steps for the TXU SAP User Access Review assessment as of 7/17/15. KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 07101775 | SOX Optimization | 20150717 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (S. VanDyke, K. Lambert, P. Brandt) to discuss database access provisioning form changes as of 7/17/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150717 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (S. VanDyke, K. Lambert, P. Brandt) to discuss database access provisioning form changes as of 7/17/15. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150717 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss generic SharePoint workflow for all applications in the EFH user access provisioning process. KPMG (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150717 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss form design for SAP application to be used in the EFH user access provisioning process. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150717 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Meeting with D. Spicer (EFH) to discuss the content organizer rules setup on Records Center and its relationship with content types. |
| 07101775 | SOX Optimization | 20150717 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Revised the draft content organizer rules used for organizing incoming content on SharePoint Records Center based on the discussion with D. Spicer (EFH). |
| 07101775 | SOX Optimization | 20150717 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Performed director review of the SAP User Access Review assessment as of 7/17/15. |
| 07101775 | SOX Optimization | 20150717 | Seeman, Nick | Director - Advisory | $ 305 | 0.2 | $ 61.00 | Meeting to discuss status and next steps for the TXU SAP User Access Review assessment as of 7/17/15. KPMG (D. Cargile, N. Seeman, C. Myrick) |
| 07101775 | SOX Optimization | 20150717 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Discussion regarding IT Compliance project status and next steps to be performed at TXU prior to month end. KPMG: (D. Cargile, P. Dabral, N. Seeman) |
| 07101775 | SOX Optimization | 20150720 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting with D. Taggart EFH) to prepare for internal audit discussion regarding results of TXU second quarter user access review  KPMG: (C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150720 | Cargile, David | Managing Director - Advisory | $ 305 | 0.2 | $ 61.00 | Communication with A. Bell (TXU) regarding TXU internal audit comments and plans for upcoming meeting. |
| 07101775 | SOX Optimization | 20150720 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting with TXU (D. Taggart) to prepare for internal audit discussion specifically related to results of TXU second quarter user access review. KPMG: (C. Myrick, D. Cargile) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150720 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting with TXU internal audit to discuss results of TXU second quarter user access review and proposed changes to timeline as of 7/20/15. TXU attendees: (K. Adams, S. Oakley, D. Taggart. KPMG attendees: (C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150720 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | 1) Draft design possibilities for HYPERION form (as requirements and investigation presented obstacles in initial design) (.8).  2) Developed new workflow with updated form view to create more efficiency in processing (1.) |
| 07101775 | SOX Optimization | 20150720 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Continue (from 7/17) to create design on EFH SAP application request - added / updated fields, creating new rules, finalizing form for SAP |
| 07101775 | SOX Optimization | 20150720 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | 1) Finalized version 2 of FIM form in InfoPath (1.0) and 2) began developing EFH workflow / approval rules in SharePoint (1.7) |
| 07101775 | SOX Optimization | 20150720 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Continued first draft of EFH SharePoint workflow / approval rules. (created rules in InfoPath to calculate approver and use SharePoint to reference the approver field in the form, created 30+ rules to calculate approvers based on form selections) |
| 07101775 | SOX Optimization | 20150720 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with D. Taggart EFH) to prepare for internal audit discussion regarding results of TXU second quarter user access review  KPMG: (C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150720 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH internal audit to discuss results of TXU second quarter user access review and proposed changes to timing moving forward.  EFH (K. Adams, S. Oakley, D. Taggart) KPMG: (C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150720 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Participated in EFH Stakeholder meeting to review / finalize the EFH UAR automation macro developed for the Hyperion Financial Management prior to go-live. EFH: (C. Martin) KPMG: (C. Myrick, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150720 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Review of SAP UAR Evidence / Evidence requirements noted in Archer in order to determine a solution for EFH Internal Audit's documentation requirement. |
| 07101775 | SOX Optimization | 20150720 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH: (D. Taggart, J. Suarez, L. Lyngstad, C. Rice) to discuss the evolution of the Infrastructure UAR data collection process and go forward plan for the EFH UAR data collection. |
| 07101775 | SOX Optimization | 20150720 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.4 | $ 595.00 | Reviewed entire EFH service account diagnostic spreadsheet to categorize service accounts based on priority (in order to identify service accounts that require immediate action). |
| 07101775 | SOX Optimization | 20150720 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting to discuss the EFH SAP firefighter access diagnostic status and next steps as of 7/20/15.  KPMG: (N. Seeman, V. Ravishanker, H. Rangwala, P. Dabral) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150720 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.5 | $ | 262.50 | Meeting with EFH (S. Garg) to continue training ITHELP on new SOX provisioning process. KPMG: (H. Rangwala, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150720 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 2.5 | $ | 437.50 | Revised the EFH SOX Access provisioning by including SharePoint operating procedures inclusive of the addition of new screenshot. |
| 07101775 | SOX Optimization | 20150720 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Perform research related to unknown service accounts to identify EFH owners for IT Compliance. |
| 07101775 | SOX Optimization | 20150720 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting to discuss the EFH SAP firefighter access diagnostic status and next steps as of 7/20/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral) |
| 07101775 | SOX Optimization | 20150720 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Participated in EFH Stakeholder meeting to review / finalize the EFH UAR automation macro developed for the Hyperion Financial Management prior to go-live. EFH: (C. Martin) KPMG: (C. Myrick, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150720 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 2.0 | $ | 350.00 | Draft document detailing requested changes as of 7/20/15 from EFH HFM team required in the HFM UAR split macro. |
| 07101775 | SOX Optimization | 20150720 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 2.2 | $ | 385.00 | Designed InfoPath form design for the EFH Access Provisioning automation system. |
| 07101775 | SOX Optimization | 20150720 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 3.5 | $ | 612.50 | Developed new pseudo code to integrate requested changes as of 7/20/15 into the EFH HFM UAR split macro. |
| 07101775 | SOX Optimization | 20150721 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.6 | $ | 183.00 | Meeting to discuss EFH SAP user access reviews, GovernanceMinder source data aggregation challenges, and SharePoint control automation activities as of 7/21/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150721 | Coquis, Rafael | Senior Associate - Advisory | $ | 175 | 2.3 | $ | 402.50 | Meeting to troubleshoot the EFH Application Security Request form;  building workflow for approvals and designed solution for required fields, approval views, and submission errors. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150721 | Coquis, Rafael | Senior Associate - Advisory | $ | 175 | 3.1 | $ | 542.50 | Began testing FIM and Hyperion demo focusing on form submissions, required fields, approval routings, and workflow |
| 07101775 | SOX Optimization | 20150721 | Coquis, Rafael | Senior Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Performed design / development on EFH HYPERION application request, specifically, adding / updating fields, creating new rules, finalizing form for HYPERION |
| 07101775 | SOX Optimization | 20150721 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting to discuss TXU SAP user access reviews, GovernanceMinder source data aggregation challenges, and SharePoint control automation activities as of 7/21/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150721 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with TXU IT compliance (V. Gandhi) to discuss IT controls optimization updates as of 7/21/15. |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with EFH (D. Taggart) to discuss the roles and responsibilities related to IT Compliance in current and future audits. |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH SAP user access reviews, GovernanceMinder source data aggregation challenges, and SharePoint control automation activities as of 7/21/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH: (P. Brandt, K. Adams, S. Matragrano, and A. Klipp) to verify the completeness and accuracy of SOX database in EFH's asset management database. |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Draft status document for High Profile Project teams (required for EFH IT Compliance) with current status, challenges, and next steps for SOX Optimization as of 7/21/15. |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss short term and long term strategies to resolve EFH data preparation issues faced in current Infrastructure user access review (UAR) process as of 7/21/15. KPMG: (V. Ravishanker, C. Myrick, N. Seeman). |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (C. Martin) to review questions related to documentation requirements for the EFH Hyperion Financial Management User Access Review. |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (D. Taggart) to discuss the completeness and accuracy of the EFH asset management database, challenges and next steps as of 7/21/15. |
| 07101775 | SOX Optimization | 20150721 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Reviewed the EFH asset management database request form / process in order to identify process improvement opportunities. |
| 07101775 | SOX Optimization | 20150721 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (C. Rice) to discuss the EFH Governance Minder data feed process as of 7/21/15 |
| 07101775 | SOX Optimization | 20150721 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH SAP user access reviews, GovernanceMinder source data aggregation challenges, and SharePoint control automation activities as of 7/21/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150721 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Pothuri) to discuss EFH service account identification for SOX Applications. |
| 07101775 | SOX Optimization | 20150721 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (C. Rice, J. Suarez) to discuss Unix account termination script logic and development. |
| 07101775 | SOX Optimization | 20150721 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Reviewed EFH Unix termination script logic, simultaneously developing the data input process for termination script. |
| 07101775 | SOX Optimization | 20150721 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Performed ownership identification / usage analysis for service account TMPRAxxxxxx as part of the EFH service account diagnostic project. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150721 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss EFH SAP user access reviews, GovernanceMinder source data aggregation challenges, and SharePoint control automation activities as of 7/21/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150721 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss short term and long term strategies to resolve EFH data preparation issues faced in current Infrastructure user access review (UAR) process as of 7/21/15. KPMG: (V. Ravishanker, C. Myrick, N. Seeman). |
| 07101775 | SOX Optimization | 20150721 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting to troubleshoot the EFH Application Security Request form; building workflow for approvals and designed solution for required fields, approval views, and submission errors. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150721 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform analysis in order to determine concept for establishing data connections on EFH InfoPath form design. |
| 07101775 | SOX Optimization | 20150721 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Revised code to perform data preparation segment of EFH HFM UAR macro. |
| 07101775 | SOX Optimization | 20150721 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss EFH SAP user access reviews, GovernanceMinder source data aggregation challenges, and SharePoint control automation activities as of 7/21/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150721 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss short term and long term strategies to resolve EFH data preparation issues faced in current Infrastructure user access review (UAR) process as of 7/21/15. KPMG: (V. Ravishanker, C. Myrick, N. Seeman). |
| 07101775 | SOX Optimization | 20150721 | Seeman, Nick | Director - Advisory | $ 305 | 3.7 | $ 1,128.50 | Review the current EFH Infrastructure user access review process / relevant documentation in order to determine best approach to integrate Infrastructure user access data into the governance minder tool. |
| 07101775 | SOX Optimization | 20150721 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Reviewed TXU FireFighter Access control documentation in order to identify root cause of potential issues. |
| 07101775 | SOX Optimization | 20150722 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH: (D. Taggart) to demo /discuss the EFH Application Security Request portal (FIM and Hyperion specifically); reviewed App Portal, plan forward to meet with Application teams, and  design for "Make like me" feature. KPMG: (C. Myrick, R. Coquis). |
| 07101775 | SOX Optimization | 20150722 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss Content Types and test submission of the FIM and Hyperion forms via SharePoint including discussion of backend workflow, approvals, user interface, and path forward for Application design. KPMG. V. Ravishanker, R. Coquis |
| 07101775 | SOX Optimization | 20150722 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Analyzed EFH Application Security Request Workflow design focusing on form libraries, portal approach, current design of SharePoint lists. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150722 | Coquis, Rafael | Senior Associate - Advisory | $  175 | 3.1 | $  542.50 | Created version 3 of the EFH FIM form (as discussed in meeting with EFH on same day) focusing on approvals rules / changes to routings based on form selections. |
| 07101775 | SOX Optimization | 20150722 | Dabral, Pulkit | Senior Associate - Advisory | $  175 | 2.0 | $  350.00 | Meeting with R. Brown (TXU) to discuss current status of automation of the TXU User Access Reviews in SAP as of 7/22/15. |
| 07101775 | SOX Optimization | 20150722 | Myrick, Cristina | Manager - Advisory | $  175 | 0.5 | $  87.50 | Meeting to discuss CMDB (Configuration Management Database) completeness and accuracy at EFH as of 7/22/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150722 | Myrick, Cristina | Manager - Advisory | $  175 | 0.6 | $  105.00 | Meeting with EFH (D. Taggart) to discuss the overall status and future plan for the EFH Service Account Diagnostic as of 7/22/15. |
| 07101775 | SOX Optimization | 20150722 | Myrick, Cristina | Manager - Advisory | $  175 | 1.0 | $  175.00 | Meeting with EFH: (D. Taggart) to demo /discuss the EFH Application Security Request portal (FIM and Hyperion specifically); reviewed App Portal, plan forward to meet with Application teams, and  design for "Make like me" feature.  KPMG: (C. Myrick, R. Coquis). |
| 07101775 | SOX Optimization | 20150722 | Myrick, Cristina | Manager - Advisory | $  175 | 1.1 | $  192.50 | Meeting with EFH IT Compliance director to discuss audit response / evidence requirements to assist in completion of outstanding EFH external audit questions. |
| 07101775 | SOX Optimization | 20150722 | Myrick, Cristina | Manager - Advisory | $  175 | 1.5 | $  262.50 | Meeting with EFH (D. Taggart) to discuss CMDB (Configuration Management Database) accuracy and suggested controls for CMDB as of 7/22/15. KPMG: (H. Rangwala, C. Myrick). |
| 07101775 | SOX Optimization | 20150722 | Myrick, Cristina | Manager - Advisory | $  175 | 3.9 | $  682.50 | Identified EFH Infrastructure service accounts that require an exception to policy document based on responses provided by account owners. |
| 07101775 | SOX Optimization | 20150722 | Rangwala, Hussain | Associate - Advisory | $  175 | 0.5 | $  87.50 | Meeting to discuss CMDB (Configuration Management Database) completeness and accuracy at EFH as of 7/22/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150722 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.3 | $  227.50 | Meeting with EFH (D. Nahoolewa) to begin training of new EFH resource on SOX controls and processes. |
| 07101775 | SOX Optimization | 20150722 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.5 | $  262.50 | Meeting with EFH (D. Taggart) to discuss CMDB (Configuration Management Database) accuracy and suggested controls for CMDB as of 7/22/15. KPMG: (H. Rangwala, C. Myrick). |
| 07101775 | SOX Optimization | 20150722 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.5 | $  262.50 | Meeting with EFH: (B. Tiwari, J. Suarez) to review / identify EFH service accounts for screen testing and removal from active directory. |
| 07101775 | SOX Optimization | 20150722 | Rangwala, Hussain | Associate - Advisory | $  175 | 1.9 | $  332.50 | Reviewed EFH SQL data request list provided by external audit related to data generation / control documentation. |
| 07101775 | SOX Optimization | 20150722 | Rangwala, Hussain | Associate - Advisory | $  175 | 2.4 | $  420.00 | Draft document detailing EFH unknown service account last login dates / last password set as part of the EFH service account diagnostic. |
| 07101775 | SOX Optimization | 20150722 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  175 | 0.5 | $  87.50 | Meeting to discuss CMDB (Configuration Management Database) completeness and accuracy at EFH as of 7/22/15. KPMG: (N. Seeman, H. Rangwala, P. Dabral, C. Myrick, D. Cargile, V. Ravishanker). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150722 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss Content Types and test submission of the FIM and Hyperion forms via SharePoint including discussion of backend workflow, approvals, user interface, and path forward for Application design. KPMG. V. Ravishanker, R. Coquis |
| 07101775 | SOX Optimization | 20150722 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Tested / validated code segment to perform data preparation for EFH HFM UAR macro. |
| 07101775 | SOX Optimization | 20150723 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to discuss current EFH SOX IT Compliance status, challenges, and planned activities as of 7/23/15. KPMG: (C. Myrick, N. Seeman, D. Cargile). |
| 07101775 | SOX Optimization | 20150723 | Cargile, David | Managing Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss status of EFH SOX IT Optimization, next planned activities and transition activities as of 7/23/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150723 | Cargile, David | Managing Director - Advisory | $ 305 | 1.2 | $ 366.00 | Partial attendance of meeting with EFH: (P. Brandt, D. Taggart, K. Lafferty) to discuss event history and analysis results associated with EFH external audit questions related to specific elements of database user access review. KPMG: (H. Rangwala, C. Myrick, D. Cargile). |
| 07101775 | SOX Optimization | 20150723 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH: (D. Taggart, C. Dobry) to demonstrate /discuss the EFH Application Security Request portal (FIM specifically) including application request, confirmed approval rules and users. KPMG: (C. Myrick, R. Coquis). |
| 07101775 | SOX Optimization | 20150723 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Drafted design workflow for EFH for "Make like me" feature in SharePoint / InfoPath; process required creation of create multiple views, workflow options based on "Make like me" feature, selections. |
| 07101775 | SOX Optimization | 20150723 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Created version 3 of the EFH FIM form (with specific regards to results of discussion with EFH on same day) focusing on approvals rules / changes to routings based on form selections. |
| 07101775 | SOX Optimization | 20150723 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | 1) Updated the EFH FIM form to include 50+ rules on each required field in preparation for FIM and Hyperion demos (originally the required fields in SharePoint caused errors on Submit and the Workaround was to create rules to conditionally requires fields in InfoPath). (2.8)  2)  Redesigned the EFH FIM form to add efficiency and streamline the approval process (1.0) |
| 07101775 | SOX Optimization | 20150723 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status of TXU SOX IT Optimization, next planned activities and transition activities as of 7/23/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150723 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Perform testing in advance of user acceptance testing as part the SAP GRC UAR automation for the TXU SAP security group |
| 07101775 | SOX Optimization | 20150723 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Perform testing in advance of user acceptance testing as part the SAP GRC UAR automation for the TXU call center group |

Exhibit A25
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150723 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Created an EFH Archer tool follow-up matrix with plans to complete each overdue monthly Archer assessment. |
| 07101775 | SOX Optimization | 20150723 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to discuss current EFH SOX IT Compliance status, challenges, and planned activities as of 7/23/15. KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 07101775 | SOX Optimization | 20150723 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status of EFH SOX IT Optimization, next planned activities and transition activities as of 7/23/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150723 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH: (D. Taggart, C. Dobry) to demonstrate /discuss the EFH Application Security Request portal (FIM specifically) including application request, confirmed approval rules and users. KPMG: (C. Myrick, R. Coquis). |
| 07101775 | SOX Optimization | 20150723 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH: (P. Brandt, D. Taggart, K. Lafferty) to discuss event history and analysis results associated with EFH external audit questions related to specific elements of database user access review. KPMG: (H. Rangwala, C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150723 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Drafted EFH SOX Evidence Requirements Presentation detailing concise message of SOX evidence requirements for EFH control owners, at the request of IT Compliance director. |
| 07101775 | SOX Optimization | 20150723 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status of EFH SOX IT Optimization, next planned activities and transition activities as of 7/23/15. KPMG: (D. Cargile, C. Myrick, P. Dabral, H. Rangwala). |
| 07101775 | SOX Optimization | 20150723 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH: (P. Brandt, D. Taggart, K. Lafferty) to discuss event history and analysis results associated with EFH external audit questions related to specific elements of database user access review. KPMG: (H. Rangwala, C. Myrick, D. Cargile) |
| 07101775 | SOX Optimization | 20150723 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Revised the EFH service account diagnostic spreadsheet to include account information for Zainet application accounts. |
| 07101775 | SOX Optimization | 20150723 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | In order to address questions posed by EFH external audit related to the SQL review, performed data gathering along with review of 2 EFH user account histories. |
| 07101775 | SOX Optimization | 20150723 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Identified steps to setup external fileshare connections with EFH shared drive from SharePoint Records Center. |
| 07101775 | SOX Optimization | 20150723 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (S. Van Dyke) to discuss issues related to EFH Infrastructure production system and probable solutions. |
| 07101775 | SOX Optimization | 20150723 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to discuss current EFH SOX IT Compliance status, challenges, and planned activities as of 7/23/15. KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 07101775 | SOX Optimization | 20150723 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | In order to facilitate transition to EFH IT Compliance personnel, reviewed tasks performed /documented by KPMG team. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150723 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Draft the EFH SOX IT Compliance status report detailing project progress, challenges and next steps as of 7/23/15. |
| 07101775 | SOX Optimization | 20150723 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Performed director review of the TXU FireFighter Access Log Assessment documentation compiled by project team as of 7/23/15 in order to determine next steps. |
| 07101775 | SOX Optimization | 20150724 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss action items and priorities for EFH SOX Optimization project for week ending 7/31, specifically related to workflow, design requirements, content list versus form libraries and portal versus individual application sites. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150724 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Completed version 1 of the new FIM form (after creating the FIM specific SharePoint site, new forms needed to be created specific to the new FIM SharePoint site). |
| 07101775 | SOX Optimization | 20150724 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Created new SharePoint site for each application (7) as per direction / feedback from recent meetings (created a template of the original site / utilizing same template to create 7 copies, modifying each copy for the specific application). |
| 07101775 | SOX Optimization | 20150724 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform testing in advance of user acceptance testing as part the SAP GRC UAR automation for the TXU sales group. |
| 07101775 | SOX Optimization | 20150724 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Perform testing in advance of user acceptance testing as part the SAP GRC UAR automation for the TXU revenue operations group. |
| 07101775 | SOX Optimization | 20150724 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (P. Brandt) to discuss final draft of response to EFH external audit questions specific to the EFH database user access review. KPMG: (H. Rangwala, C. Myrick). |
| 07101775 | SOX Optimization | 20150724 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to draft design of the detailed steps involved in the Hyperion Planning Module User Access Review to develop a Macro for EFH SOX Automation. KPMG: (C. Myrick, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150724 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Finalized EFH SOX IT Compliance Evidence Presentation at the request of EFH IT Compliance director which illustrates a clear /concise message of SOX evidence requirements to control owners. |
| 07101775 | SOX Optimization | 20150724 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (M. Singh) to discuss the EFH EZpay and Legato application service accounts. |
| 07101775 | SOX Optimization | 20150724 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (C. Rice) to gather access request forms for SERBES account and CommVault service account in order to address external audit questions regarding the same. |
| 07101775 | SOX Optimization | 20150724 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (P. Brandt) to discuss final draft of response to EFH external audit questions specific to the EFH database user access review. KPMG: (H. Rangwala, C. Myrick). |
| 07101775 | SOX Optimization | 20150724 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (R. Duggal) to discuss EFH access request for CommVault account to gather information for EFH external audit request. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150724 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Nahoolewa) for further review of training related to new EFH resource on SOX controls and processes. |
| 07101775 | SOX Optimization | 20150724 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the access provisioning timeline related to specific account (in question by EFH External Audit) for the database user access review. |
| 07101775 | SOX Optimization | 20150724 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to draft design of the detailed steps involved in the Hyperion Planning Module User Access Review to develop a Macro for EFH SOX Automation. KPMG: (C. Mvrick, V. Ravishanker) |
| 07101775 | SOX Optimization | 20150724 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Re-designed the split macro UAR code for EFH HFM automation macro. |
| 07101775 | SOX Optimization | 20150724 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to discuss action items and priorities for EFH SOX Optimization project for week ending 7/31, specifically related to workflow, design requirements, content list versus form libraries and portal versus individual application sites. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150724 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Meeting with EFH (S. Dyke) to discuss setting up of content types on the EFH Infrastructure and Database production sites. |
| 07101775 | SOX Optimization | 20150724 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Performed assessment of completed EFH SOX IT Compliance engagement deliverables as of 7/24/15. |
| 07101775 | SOX Optimization | 20150724 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discussion with D. Taggart (EFH) regarding status and expectations related to the list of control automations and the presentation of information regarding same to EFH IT leadership. |
| 07101775 | SOX Optimization | 20150724 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Reviewed EFH external audit questions along with management activity history in preparation for meeting with EFH management. |
| 07101775 | SOX Optimization | 20150727 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Designed workflow preparing EFH development documents in SharePoint Designer in order to implement designed workflow. |
| 07101775 | SOX Optimization | 20150727 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Meeting to discuss weekly task assignments, requirement gaps, plan for meeting with point of contact to (related to missing information), accomplishments from weeks prior and plan for next stage of development as of 7/27/15. KPMG (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150727 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Performed segmentation of entire Application Portal SharePoint list into 7 different SharePoint lists to facilitate creation of App lists (instead of 1) in order to create consistency between Infrastructure / Application access requests |
| 07101775 | SOX Optimization | 20150727 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Draft document summarizing results / findings related to user acceptance testing as of 7/27/15, as part the SAP GRC UAR automation for the TXU SAP security group. |
| 07101775 | SOX Optimization | 20150727 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft document summarizing results / findings related to user acceptance testing as of 7/27/15, as part the SAP GRC UAR automation for the TXU Call Center group. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150727 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting with EFH (D. Taggart) to discuss the completeness and accuracy questions from EFH Interim Audit. |
| 07101775 | SOX Optimization | 20150727 | Myrick, Cristina | Manager - Advisory | $ | 175 | 3.9 | $ | 682.50 | Updated EFH transition plan to include: planned, on-going, recommended daily, monthly, re-occurring activities / projects to facilitate transition to new members of the EFH Information Technology Risk & Compliance Team. |
| 07101775 | SOX Optimization | 20150727 | Myrick, Cristina | Manager - Advisory | $ | 175 | 3.9 | $ | 682.50 | Updated evidence presentation to include example from SAP User Access Review in preparation for EFH director's meeting to discuss SOX evidence requirements. |
| 07101775 | SOX Optimization | 20150727 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Meeting with EFH (J. Jones) to discuss SharePoint process GO Live communication and EFH Management approvals. |
| 07101775 | SOX Optimization | 20150727 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.4 | $ | 245.00 | Updated the EFH Service Account Diagnostic to include information related to all Citrix service accounts. |
| 07101775 | SOX Optimization | 20150727 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.6 | $ | 280.00 | Meeting with EFH (S. VanDyke) to discuss the EFH SharePoint provisioning training manual and process Go Live preparations as of 7/27/15. |
| 07101775 | SOX Optimization | 20150727 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.8 | $ | 315.00 | Analyzed the EFH database access request form related to the Lodestar database in order to convert to electronic form. |
| 07101775 | SOX Optimization | 20150727 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 2.2 | $ | 385.00 | Draft email templates for EFH IT Help related to the infrastructure SOX provisioning process to initiate "Go Live" of the process. |
| 07101775 | SOX Optimization | 20150727 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 2.3 | $ | 402.50 | Meeting with EFH (D. Spicer) to discuss setting up outgoing connection between SharePoint Records Center with internal EFH shared drive. |
| 07101775 | SOX Optimization | 20150727 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 3.0 | $ | 525.00 | Meeting to discuss weekly task assignments, requirement gaps, plan for meeting with point of contacts (related to missing information), accomplishments from weeks prior and plan for next stage of development as of 7/27/15. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150727 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ | 175 | 3.0 | $ | 525.00 | Developed macro code for displaying comparison data from previous quarter data for EFH HFM UAR process. |
| 07101775 | SOX Optimization | 20150728 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.4 | $ | 122.00 | Meeting to discuss EFH transition plan expectations and documentation requirements as of 7/28/15. KPMG: (C. Myrick, H. Rangwala, P. Dabral, D. Cargile) |
| 07101775 | SOX Optimization | 20150728 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.8 | $ | 244.00 | Draft document detailing updates related to EFH SOX IT Compliance project as of 7/28/15 to be included in weekly status report for EFH management. |
| 07101775 | SOX Optimization | 20150728 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.9 | $ | 274.50 | Performed managing director review of project team's transition plan efforts prior to delivery to EFH, noting revisions as needed. |
| 07101775 | SOX Optimization | 20150728 | Coquis, Rafael | Senior Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting with C. Dobry (EFH) to discuss approvals for FIM Security Access, specifically, level 1, 2 and 3 approvers and workflow to trigger each approval level. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150728 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss design structure for EFH FIM Security Access, differences between Infrastructure / Application, areas that can be leveraged from FIM and various approval levels. KPMG (V. Ravishanker, R. Coquis, H. Rangwala). |
| 07101775 | SOX Optimization | 20150728 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to continue discussing design structure for EFH FIM Security Access, approval levels and approach for creating different access views, query data from external locations, and framework for multiple approvals within the same approval level. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150728 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Began design on EFH Maximo application request, specifically, creating fields, rules, building draft form for Maximo. |
| 07101775 | SOX Optimization | 20150728 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | 1) Began building  EFH FIM Workflow steps in SharePoint Designer - created routing rules (send emails to users for approvals, wait for additional approvers, trigger different workflows based on request type, etc.) (1.5)  2) Began creating approval lists in order to group approvers and limit access based on group (1.3) |
| 07101775 | SOX Optimization | 20150728 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss transition plan expectations and documentation requirements as of 7/28/15. KPMG: (C. Myrick, H. Rangwala, P. Dabral, D. Cargile) |
| 07101775 | SOX Optimization | 20150728 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with R. Brown (TXU) to discuss current status of remediation efforts for controls assessment issues as of 7/28/15. |
| 07101775 | SOX Optimization | 20150728 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Draft document summarizing results / findings for user acceptance testing as of 7/28/15, as part the SAP GRC UAR automation for the TXU sales group. |
| 07101775 | SOX Optimization | 20150728 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Draft document summarizing results / findings for user acceptance testing as of 7/28/15, as part the SAP GRC UAR automation for the TXU Revenue Operations group. |
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH transition plan expectations and documentation requirements as of 7/28/15. KPMG: (C. Myrick, H. Rangwala, P. Dabral, D. Cargile) |
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with C. Dobry (EFH) to discuss approvals for FIM Security Access, specifically, level 1, 2 and 3 approvers and workflow to trigger each approval level. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH: (D. Cuadros, C. Pakes, T. Coker, V. Subramanian, D. Taggart) to discuss appropriate Segregation of Duties procedures for the five Minder applications and Clear Case including responses to preapproved access that has been granted for the EFH Development & Operation team. |
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Jones) to discuss transition plan for new EFH Information Technology Risk Compliance employee. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH: (C. Rice, J. Suarez, D. Taggart, M. Eddy, D. Nahoolewa) to discuss the functionality of Quest to determine its capabilities with respect to the EFH Infrastructure User Access Review. |
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with J. Suarez (EFH) to discuss completion of required monthly assessment with respect to the new EFH SharePoint provisioning process. |
| 07101775 | SOX Optimization | 20150728 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with D. Taggart (EFH) to discus the outstanding questions and issues identified by EFH External Audit. |
| 07101775 | SOX Optimization | 20150728 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH transition plan expectations and documentation requirements as of 7/28/15. KPMG: (C. Myrick, H. Rangwala, P. Dabral, D. Cargile) |
| 07101775 | SOX Optimization | 20150728 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss design structure for EFH FIM Security Access, differences between Infrastructure / Application, areas that can be leveraged from FIM and various approval levels. KPMG (V. Ravishanker, R. Coquis, H. Rangwala). |
| 07101775 | SOX Optimization | 20150728 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Performed data gathering for Oracle database privileged access in order to assist EFH management to respond to questions posed by EFH external audit. |
| 07101775 | SOX Optimization | 20150728 | Rangwala, Hussain | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Draft EFH Transition document detailing transition information for all EFH infrastructure controls, Converged project, Service account diagnostic. |
| 07101775 | SOX Optimization | 20150728 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with C. Dobry (EFH) to discuss approvals for FIM Security Access, specifically, level 1, 2 and 3 approvers and workflow to trigger each approval level. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |
| 07101775 | SOX Optimization | 20150728 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss design structure for EFH FIM Security Access, differences between Infrastructure / Application, areas that can be leveraged from FIM and various approval levels. KPMG (V. Ravishanker, R. Coquis, H. Rangwala). |
| 07101775 | SOX Optimization | 20150728 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting to continue discussing design structure for EFH FIM Security Access, approval levels and approach for creating different access views, query data from external locations, and framework for multiple approvals within the same approval level. KPMG: (V. Ravishanker, R. Coquis). |
| 07101775 | SOX Optimization | 20150728 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Analyzed current EFH manual UAR process for FIM macro focusing on requirements to develop code for automation macro. |
| 07101775 | SOX Optimization | 20150728 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Analyzed current EFH manual UAR process for Hyperion macro with respect to requirements to develop code for automation macro. |
| 07101775 | SOX Optimization | 20150729 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with R. Eleti (EFH) to discuss Hyperion access workflow, approval rules and documentation process as of 7/29/15. KPMG: (V. Ravishanker, R. Coquis) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150729 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with S. Van Dyke (EFH) to discuss design of SharePoint and InfoPath for Infrastructure, specifically, data connections, submit rules, form load rules and instructions to leverage within Application. KPMG: (R. Coquis and V. Ravishanker) |
| 07101775 | SOX Optimization | 20150729 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Developed Maximo form for EFH by updating fields in InfoPath, designing form layout, leveraging UI from previous applications (FIM & Hyperion) to ensure consistency across application requests. |
| 07101775 | SOX Optimization | 20150729 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Addressed EFH FIM Access request (created individual SharePoint lists for each FIM approval group, Created Approver only sections to document approval status and comments, Created separate views based on user logged in (approver view, FIM security view, edit view, read only view), and designed data connections) |
| 07101775 | SOX Optimization | 20150729 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (C. Rice) to assist in the completion of in-scope server terminated user evidence requested by EFH External Audit. |
| 07101775 | SOX Optimization | 20150729 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss responses to questions from EFH External Audit. |
| 07101775 | SOX Optimization | 20150729 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss the completeness and accuracy discussion with stakeholders in order to identify efficiency opportunities. |
| 07101775 | SOX Optimization | 20150729 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with EFH (P. Brandt) to assist in the completion of gathering database evidence requested by EFH External Audit. |
| 07101775 | SOX Optimization | 20150729 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | In order to identify EFH requirements defining the precision of the terminated user control, reviewed process flows / policies to assist in addressing questions from EFH External Audit. |
| 07101775 | SOX Optimization | 20150729 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with S. Garg (EFH) and S. VanDyke (EFH) to discuss questions posed by IT Help on new SOX provisioning process. |
| 07101775 | SOX Optimization | 20150729 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Meeting with D. Nahoolewa (EFH) to train new EFH resource (D. Nahoolewa) on Archer control reporting / dashboard searching. |
| 07101775 | SOX Optimization | 20150729 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Revised the EFH Service account diagnostic spreadsheet to include account information for Hyperion / Sabrix database accounts as of 7/29/15 |
| 07101775 | SOX Optimization | 20150729 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Analyzed SQL account "APxxxxx" (APxxxxx is a system generated account) with EFH Database Administrator in order to determine appropriateness of account (based on questions posed by EFH External Audit). |
| 07101775 | SOX Optimization | 20150729 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with R. Eleti (EFH) to discuss Hyperion access workflow, approval rules and documentation process as of 7/29/15. KPMG: (V. Ravishanker, R. Coquis) |
| 07101775 | SOX Optimization | 20150729 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with S. Van Dyke (EFH) to discuss design of SharePoint and InfoPath for Infrastructure, specifically, data connections, submit rules, form load rules and instructions to leverage within Application. KPMG: (R. Coquis and V. Ravishanker) |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150729 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Reviewed the data setup process for EFH Hyperion UAR, simultaneously recording pseudo code for this process. |
| 07101775 | SOX Optimization | 20150729 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Develop pseudo code for macro to perform UAR process for Hyperion per EFH requirements. |
| 07101775 | SOX Optimization | 20150730 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Met to discuss client request for additional EFH automation capabilities. KPMG (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discussion with EFH (D. Taggart)  regarding specific additional EFH assistance activity requests as of 7/30/15. KPMG (C. Myrick, V. Ravishanker, D. Cargile) |
| 07101775 | SOX Optimization | 20150730 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss previous week SOX IT Compliance project accomplishments, planned activities for upcoming week (with focus on EFH transition plan). KPMG: (V. Ravishanker, R. Coquis, C. Myrick, D. Cargile, H. Rangwala, P. Dabral) for communication to EFH |
| 07101775 | SOX Optimization | 20150730 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Discuss draft transition plan, role ownership associated with specific tasks EFH (D. Taggart, V. Gandhi) KPMG (C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with TXU: (R. Brown, D. Taggart, V. Gandhi) to demonstrate draft functionality of TXU provision automation tool development. KPMG: (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss previous week SOX IT Compliance project accomplishments, planned activities for upcoming week (with focus on EFH transition plan). KPMG: (V. Ravishanker, R. Coquis, C. Myrick, D. Cargile, H. Rangwala, P. Dabral) for communication to EFH |
| 07101775 | SOX Optimization | 20150730 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH: (C. Hunter, D. Taggart) to discuss EFH Maximo Access Provisioning Request for SharePoint and InfoPath and User Access Review macros, specifically, next steps and action plan to complete deliverables. KPMG: (V. Ravishanker, R. Coquis, C. Myrick) |
| 07101775 | SOX Optimization | 20150730 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Perform development of EFH FIM Access Request Data Connections, specifically, set up Data Connection between InfoPath form / Active directory in order to query User information (name, id, manager, etc.) along with set up of Data Connection between InfoPath form / SharePoint list libraries. |
| 07101775 | SOX Optimization | 20150730 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Developed solution for EFH FIM Access request with focus on FIM workflow (triggered emails, added security in request views (based on logged in user), established conditions for different workflow paths, created dynamic lookups to route to correct approvers based on submitted information; process also included basic testing on workflow design). |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150730 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Met to discuss client request for additional TXU automation capabilities. KPMG (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss previous week SOX IT Compliance project accomplishments, planned activities for upcoming week (with focus on TXU transition plan). KPMG: (V. Ravishanker, R. Coquis, C. Myrick, D. Cargile, H. Rangwala, P. Dabral). |
| 07101775 | SOX Optimization | 20150730 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with TXU: (D. Taggart, V. Gandhi) to discuss draft TXU transition plan and assign role ownership associated with specific tasks as of 7/30/15. KPMG: (C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with TXU: (R. Brown, D. Taggart, V. Gandhi) to demonstrate draft functionality of TXU provision automation tool development. KPMG: (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Met to discuss client request for additional TXU automation capabilities. KPMG (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Discussion with EFH (D. Taggart)  regarding specific additional EFH assistance activity requests as of 7/30/15. KPMG (C. Myrick, V. Ravishanker, D. Cargile) |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss previous week SOX IT Compliance project accomplishments, planned activities for upcoming week (with focus on EFH transition plan). KPMG: (V. Ravishanker, R. Coquis, C. Myrick, D. Cargile, H. Rangwala, P. Dabral) for communication to EFH |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Discuss draft transition plan, role ownership associated with specific tasks EFH (D. Taggart, V. Gandhi) KPMG (C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH: (C. Hunter, D. Taggart) to discuss EFH Maximo Access Provisioning Request for SharePoint and InfoPath and User Access Review macros, specifically, next steps and action plan to complete deliverables. KPMG: (V. Ravishanker, R. Coquis, C. Myrick) |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH: (R. Brown, D. Taggart, V. Gandhi) to demonstrate draft functionality of EFH provision automation tool development. |
| 07101775 | SOX Optimization | 20150730 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.0 | $ 525.00 | Finalized the EFH evidence presentation for director's meeting to discuss SOX evidence requirements. |
| 07101775 | SOX Optimization | 20150730 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss previous week SOX IT Compliance project accomplishments, planned activities for upcoming week (with focus on EFH transition plan). KPMG: (V. Ravishanker, R. Coquis, C. Myrick, D. Cargile, H. Rangwala, P. Dabral) for communication to EFH |
| 07101775 | SOX Optimization | 20150730 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH: (J. Suarez, S. Tudor, C. Rice) to discuss logic and development timeline for Linux access termination scripts. |
| 07101775 | SOX Optimization | 20150730 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Draft the EFH Service account diagnostic final inventory that includes account information for all completed accounts / metrics for the total number of EFH service accounts. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150730 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Drafted the data collection / infrastructure investigation contact list as part of transition to EFH resources. |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Met to discuss client request for additional EFH automation capabilities. KPMG (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Discussion with EFH (D. Taggart)  regarding specific additional EFH assistance activity requests as of 7/30/15. KPMG (C. Myrick, V. Ravishanker, D. Cargile) |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Discuss draft transition plan, role ownership associated with specific tasks EFH (D. Taggart, V. Gandhi) KPMG (C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss previous week SOX IT Compliance project accomplishments, planned activities for upcoming week (with focus on EFH transition plan). KPMG: (V. Ravishanker, R. Coquis, C. Myrick, D. Cargile, H. Rangwala, P. Dabral) for communication to EFH |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH: (C. Hunter, D. Taggart) to discuss EFH Maximo Access Provisioning Request for SharePoint and InfoPath and User Access Review macros, specifically, next steps and action plan to complete deliverables. KPMG: (V. Ravishanker, R. Coquis, C. Myrick) |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Apply custom modifications to the pseudo code for EFH Hyperion UAR macro to factor in data setup process. |
| 07101775 | SOX Optimization | 20150730 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with TXU: (R. Brown, D. Taggart, V. Gandhi) to demonstrate draft functionality of TXU provision automation tool development. KPMG: (V. Ravishanker, C. Myrick, D. Cargile, P. Dabral) |
| 07101775 | SOX Optimization | 20150731 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Wolffarth, D. Taggart) to discuss CMDB Completeness and Accuracy Plan including history of CMDB complexities, plan forward with ServiceNow, and the connection with IT Compliance |
| 07101775 | SOX Optimization | 20150731 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Developed EFH SAP Access request based on feedback from EFH meeting on previous day including planning the design framework for the 71 access roles within the SAP application, updating the design workflow to include meeting updates as well as documented next steps for SAP completion. |
| 07101775 | SOX Optimization | 20150731 | Coquis, Rafael | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Develop EFH FIM Access Request Data Connections, specifically, updated Data Connections between InfoPath form / Active directory in order to query User information (name, id, manager, etc.), simultaneously testing the updated Data Connections between InfoPath form / SharePoint list libraries to ensure data was being stored accurately / reference fields were being triggered accordingly based on the data connections. |

**Exhibit A25**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | SOX Optimization | 20150731 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | EFH (J. Suarez) meeting to assist in drafting wording for the required monthly Archer control as a result of the new SOX Optimization solution. |
| 07101775 | SOX Optimization | 20150731 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.4 | $ 420.00 | Reconciled Configurable Management Database to control owner spreadsheets to identify differences to assist with the completion of a request by EFH External Audit. |
| 07101775 | SOX Optimization | 20150731 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Generated Archer Compliance report, simultaneously noting detailed action items per control owner for client requested meeting. |
| 07101775 | SOX Optimization | 20150731 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Drafted design of terminated user macro for Hyperion application for the EFH SOX Optimization solution. (C. Myrick) |
| 07101775 | SOX Optimization | 20150731 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Met with EFH (D. Taggart) to discuss procedures and requirements for updating the Archer control language for the required monthly assessments. |
| 07101775 | SOX Optimization | 20150731 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (S. VanDyke) to discuss open items related to new EFH provisioning process and transition documentation. |
| 07101775 | SOX Optimization | 20150731 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Updated the EFH Service Account diagnostic final report with recommendations for each system / overall next steps to continue monitoring service accounts. |
| 07101775 | SOX Optimization | 20150731 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Created the EFH Service account diagnostic final report slide deck (Including breakup of account information by systems) for EFH IT Management. |
| 07101775 | SOX Optimization | 20150731 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (A. Richey, P. Harwell) to discuss NSS Access Provisioning process and discuss automation solution for SharePoint/InfoPath based solution. KPMG (C. Myrick, V. Ravishanker). |
| 07101775 | SOX Optimization | 20150731 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Developed basic framework for the EFH Hyperion macro using the pseudo code created. |
| 07101775 | SOX Optimization | 20150731 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Complete the EFH Hyperion macro framework including testing of the data setup macro module. |
| **Total** | | | | | | **2,059.9** | **$ 383,724.50** | |

Exhibit A26
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150505 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.0 | $ 682.00 | Follow-up with S. Kraker (EFH) regarding outstanding EFH tax documentation, scheduling requests and configuration export. |
| 05330344 | OneSource Indirect Tax | 20150507 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.0 | $ 682.00 | Prepare EFH template documentation for OneSource implementation prior to upcoming onsite meetings to provide with instructions to D. Asbell and D LeCompte (All KPMG) |
| 05330344 | OneSource Indirect Tax | 20150511 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.8 | $ 980.00 | Prepare for EFH Sabrix Upgrade Kickoff meeting by reviewing EFH website focusing on business, reviewing annual report, and solution documents. |
| 05330344 | OneSource Indirect Tax | 20150512 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Wrap up meeting with D. LeCompte (KPMG), B. Cobb (EFH) and S. Kraker (EFH) to discuss summary of day and next steps related to OneSource project |
| 05330344 | OneSource Indirect Tax | 20150512 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.5 | $ 341.00 | Wrap up meeting with D. LeCompte (KPMG), B. Cobb (EFH) and S. Kraker (EFH) to discuss summary of day and next steps related to OneSource project |
| 05330344 | OneSource Indirect Tax | 20150512 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Review existing OneSource Determination production configuration simultaneously creating output spreadsheet of all current configurations (AsIS) |
| 05330344 | OneSource Indirect Tax | 20150512 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able, lnManish (EFH), K. Meredith (KPMG- Sabrix specialist) , D. Asbell (KPMG), R. Kleppel (KPMG) present to  address Sabrix questions and discuss Sabrix 5.6 upgrade functionality, and IT issues |
| 05330344 | OneSource Indirect Tax | 20150512 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.6 | $ 560.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able, lnManish (EFH), K. Meredith (KPMG- Sabrix specialist) , D. Asbell (KPMG), R. Kleppel (KPMG) present to  address Sabrix questions and discuss Sabrix 5.6 upgrade functionality, and IT issues |
| 05330344 | OneSource Indirect Tax | 20150512 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.6 | $ 1,091.20 | Meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able, lnManish (EFH), K. Meredith (KPMG- Sabrix specialist) , D. Asbell (KPMG), R. Kleppel (KPMG) present to  address Sabrix questions and discuss Sabrix 5.6 upgrade functionality, and IT issues |
| 05330344 | OneSource Indirect Tax | 20150512 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.1 | $ 1,249.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG) present to answer taxability questions), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss issues and develop an EFH OneSource project plan |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150512 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG) present to answer taxability questions), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss issues and develop an EFH OneSource project plan |
| 05330344 | OneSource Indirect Tax | 20150512 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.1 | $ 1,432.20 | Meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG) present to answer taxability questions), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss issues and develop an EFH OneSource project plan |
| 05330344 | OneSource Indirect Tax | 20150512 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Continue meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss issues and develop an EFH OneSource project plan |
| 05330344 | OneSource Indirect Tax | 20150512 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.8 | $ 1,330.00 | Continue meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss issues and develop an EFH OneSource project plan |
| 05330344 | OneSource Indirect Tax | 20150512 | Kleppel, Robert | Managing Director - Tax | $ 682 | 3.8 | $ 2,591.60 | Continue meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss issues and develop an EFH OneSource project plan |
| 05330344 | OneSource Indirect Tax | 20150513 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.9 | $ 1,130.50 | Created presentation for upcoming EFH Sabrix Workshops. (1.1)  Refined EFH OneSource project plan provided by R. Kleppel (KPMG) (.8) |
| 05330344 | OneSource Indirect Tax | 20150513 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Review existing EFH OneSource Determination production configuration simultaneously creating output spreadsheet of all current configurations related to the Companies and TransEditors modules (AsIS) |
| 05330344 | OneSource Indirect Tax | 20150513 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.2 | $ 1,309.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), J. Fritzsche (KPMG present to answer taxability questions), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss the compliance process |
| 05330344 | OneSource Indirect Tax | 20150513 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), J. Fritzsche (KPMG present to answer taxability questions), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss the compliance process |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.2 | $ 1,500.40 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), J. Fritzsche (KPMG present to answer taxability questions), V. Jones (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss the compliance process |
| 05330344 | OneSource Indirect Tax | 20150513 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.4 | $ 1,428.00 | Additional meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss OneSource issues / develop a project plan |
| 05330344 | OneSource Indirect Tax | 20150513 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.4 | $ 840.00 | Additional meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss OneSource issues / develop a project plan |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.4 | $ 1,636.80 | Additional meeting with B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss OneSource issues / develop a project plan |
| 05330344 | OneSource Indirect Tax | 20150514 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Call to discuss EFH tax database and needs for data and analytics review with Y. Einsweiler, R. Kleppel, D. LeCompte (all KPMG) |
| 05330344 | OneSource Indirect Tax | 20150514 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.5 | $ 341.00 | Call to discuss EFH tax database and needs for data and analytics review with Y. Einsweiler, R. Kleppel, D. LeCompte (all KPMG) |
| 05330344 | OneSource Indirect Tax | 20150514 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.2 | $ 818.40 | Prepare follow-up documentation for OneSource implementation identified during EFH onsite meetings. |
| 05330344 | OneSource Indirect Tax | 20150514 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.3 | $ 886.60 | Review Sabrix tax matrix export results as provided by K. Meredith (KPMG) in advance of sending to S. Kraker (EFH) and B. Cobb (EFH). |
| 05330344 | OneSource Indirect Tax | 20150514 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Review OneSource Indirect Tax Determination current tax policy configurations related to the Custom Rules and Reference Lists modules (AsIS) |
| 05330344 | OneSource Indirect Tax | 20150515 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.0 | $ 682.00 | Assist with restore of EFH database in order to support data analysis for historical transactions in the OneSource system. |
| 05330344 | OneSource Indirect Tax | 20150515 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Review existing OneSource Determination production configurations simultaneously creating output spreadsheet of all current configurations (full configuration inventory workbook for all tax policy configurations (e.g. "EFH_OITD_Production_Configuration_Inventory.xlsx") (AsIS) ) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150515 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Prepare document summarizing EFH meeting discussions to send to group for the EFH Onsite project kickoff meetings |
| 05330344 | OneSource Indirect Tax | 20150518 | Yieh, Josh | Manager - Tax | $ 437 | 0.5 | $ 218.50 | Prepare queries for EFH data request related to the Sabrix Tax Engine configuration analysis (queries were setup to identify the top 10 commodity codes by dollar and by count as well as top 10 vendors by dollar and by count). |
| 05330344 | OneSource Indirect Tax | 20150518 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.8 | $ 545.60 | Begin creating tax matrix based on product mapping (EFH expenditure Code) from the OneSource system. |
| 05330344 | OneSource Indirect Tax | 20150518 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Call to discuss OneSource Tax configurations with D. LeCompte and R. Kleppel (KPMG)  (0.5) and update to EFH documentation regarding same as a result of the call (1.5) |
| 05330344 | OneSource Indirect Tax | 20150518 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.7 | $ 1,841.40 | Perform follow-up regarding production configuration report documenting EFH's OneSource environment (2.1).  Communicate via email with B. Cobb (EFH) and S. Kraker (EFH) regarding same (.6) |
| 05330344 | OneSource Indirect Tax | 20150518 | Einweiler, Yannick | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Run data analysis as requested by S. Kraker (EFH) and B. Cobb (EFH) |
| 05330344 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.5 | $ 341.00 | Review Maximo integration noting additional information to request from K. Able (EFH) in IT. |
| 05330344 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.8 | $ 545.60 | Meeting with D. LeCompte, D. Asbell, R. Kleppel (KPMG) to analyze standard taxability rules vs. custom taxability rules from KPMG generated Sabrix configuration report as it pertains to EFH |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.8 | $ 476.00 | Meeting with D. LeCompte, D. Asbell, R. Kleppel (KPMG) to analyze standard taxability rules vs. custom taxability rules from KPMG generated Sabrix configuration report as it pertains to EFH |
| 05330344 | OneSource Indirect Tax | 20150519 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.8 | $ 280.00 | Meeting with D. LeCompte, D. Asbell, R. Kleppel (KPMG) to analyze standard taxability rules vs. custom taxability rules from KPMG generated Sabrix configuration report as it pertains to EFH |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.9 | $ 535.50 | Met to analyze EFH OneSource configuration to prepare for meetings with client regarding same.  D. LeCompte, D. Asbell, R. Kleppel (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150519 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.9 | $ 315.00 | Met to analyze EFH OneSource configuration to prepare for meetings with client regarding same.  D. LeCompte, D. Asbell, R. Kleppel (KPMG) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.9 | $ 613.80 | Met to analyze EFH OneSource configuration to prepare for meetings with client regarding same.  D. LeCompte, D. Asbell, R. Kleppel (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Met to discuss past KPMG solution documents from clients in similar industry in order to prepare EFH solution document . D. LeCompte, D. Asbell, R. Kleppel (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150519 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Met to discuss past KPMG solution documents from clients in similar industry in order to prepare EFH solution document . D. LeCompte, D. Asbell, R. Kleppel (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.1 | $ 750.20 | Met to discuss past KPMG solution documents from clients in similar industry in order to prepare EFH solution document . D. LeCompte, D. Asbell, R. Kleppel (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Met with K. Able (EFH) regarding pre-production Sabrix access, initial system review |
| 05330344 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.7 | $ 1,159.40 | Meeting with T. Clayton (EFH), S. Kraker (EFH), B. Cobb (EFH), B. Fulmer (KPMG  present to answer taxability questions), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) Tax Workshop with Comanche Peak |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.7 | $ 1,011.50 | Meeting with T. Clayton (EFH), S. Kraker (EFH), B. Cobb (EFH), B. Fulmer (KPMG), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) Tax Workshop with Comanche Peak |
| 05330344 | OneSource Indirect Tax | 20150519 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Meeting with T. Clayton (EFH), S. Kraker (EFH), B. Cobb (EFH), B. Fulmer (KPMG  present to answer taxability questions), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) Tax Workshop with Comanche Peak |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Prepare status of day's activities and next steps relating to EFH OneSource project to provide to S. Kraker (EFH) and B. Cobb (EFH) |
| 05330344 | OneSource Indirect Tax | 20150520 | Einweiler, Yannick | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Met with J. Yieh (KPMG) regarding master EFH tax data warehouse |
| 05330344 | OneSource Indirect Tax | 20150520 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Formally document assigned portion of information obtained from Sabrix workshop meeting with Comanche Peak, Luminant Construction, EFH Corporate Services and Facilities, EFH IT, and UNSPSC Commodity Code Mapping |

Exhibit A26
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Formally document notes from Sabrix workshop meeting with Comanche Peak, Luminant Construction, EFH Corporate Services and Facilities, EFH IT, and UNSPSC Commodity Code Mapping |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH), R. Marten (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG present to conduct meetings and answer Sabrix questions), D. Asbell (KPMG) for Sabrix (OneSource) workshop for EFH IT |
| 05330344 | OneSource Indirect Tax | 20150520 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), R. Marten (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG present to conduct meetings and answer Sabrix questions), D. Asbell (KPMG) for Sabrix (OneSource) workshop for EFH IT |
| 05330344 | OneSource Indirect Tax | 20150520 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.1 | $ 750.20 | Meeting with B. Cobb (EFH), S. Kraker (EFH), R. Marten (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG present to conduct meetings and answer Sabrix questions), D. Asbell (KPMG) for Sabrix (OneSource) workshop for EFH IT |
| 05330344 | OneSource Indirect Tax | 20150520 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.1 | $ 750.20 | Perform managing director review D. Asbell's (KPMG) documentation from meeting OneSource workshop meeting with Comanche Peak, Luminant Construction, EFH Corporate Services and Facilities, EFH IT, and UNSPSC Commodity Code Mapping, updating with additional content as needed |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.2 | $ 714.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able (EFH), T. Bryant, (EFH) J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG present to conduct meetings and answer Sabrix questions), D. Asbell (KPMG)for Sabrix (OneSource) Maximo conversion update meeting |
| 05330344 | OneSource Indirect Tax | 20150520 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able (EFH), T. Bryant, (EFH) J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG present to conduct meetings and answer Sabrix questions), D. Asbell (KPMG)for Sabrix (OneSource) Maximo conversion update meeting |
| 05330344 | OneSource Indirect Tax | 20150520 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.2 | $ 818.40 | Meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able (EFH), T. Bryant, (EFH) J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG present to conduct meetings and answer Sabrix questions), D. Asbell (KPMG)for Sabrix (OneSource) Maximo conversion update meeting |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.3 | $ 773.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Willis (EFH), S. Han (EFH), R. Dighe (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for EFH Corporate Services and Facilities |
| 05330344 | OneSource Indirect Tax | 20150520 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.3 | $ 455.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Willis (EFH), S. Han (EFH), R. Dighe (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for EFH Corporate Services and Facilities |
| 05330344 | OneSource Indirect Tax | 20150520 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.3 | $ 886.60 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Willis (EFH), S. Han (EFH), R. Dighe (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for EFH Corporate Services and Facilities |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), B. Bloom (EFH), B. Hoy (EFH), J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for Luminant Construction |
| 05330344 | OneSource Indirect Tax | 20150520 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.6 | $ 560.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), B. Bloom (EFH), B. Hoy (EFH), J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for Luminant Construction |
| 05330344 | OneSource Indirect Tax | 20150520 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.6 | $ 1,091.20 | Meeting with B. Cobb (EFH), S. Kraker (EFH), B. Bloom (EFH), B. Hoy (EFH), J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for Luminant Construction |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.7 | $ 1,011.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH), L. Pierce (EFH), J. Chen, J. Fritzsche (KPMG ), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss UNSPSC/Commodity Code Mapping |
| 05330344 | OneSource Indirect Tax | 20150520 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), L. Pierce (EFH), J. Chen, J. Fritzsche (KPMG ), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss UNSPSC/Commodity Code Mapping |
| 05330344 | OneSource Indirect Tax | 20150520 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.7 | $ 1,159.40 | Meeting with B. Cobb (EFH), S. Kraker (EFH), L. Pierce (EFH), J. Chen, J. Fritzsche (KPMG ), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) to discuss UNSPSC/Commodity Code Mapping |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150520 | Yieh, Josh | Manager - Tax | $ 437 | 3.5 | $ 1,529.50 | Met with Y. Einsweiler (KPMG) regarding EFH tax data warehouse (1.0) Met with R. Sanguino (KPMG) to obtain Qlikview to use in conjunction with EFH data warehouse (1.0) Optimize access to local Access database for faster queries (1.5) |
| 05330344 | OneSource Indirect Tax | 20150521 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.0 | $ 682.00 | Address outstanding issues identified during meeting as needed in order to create EFH tax matrix from Commodity Codes used in OneSource tax system. |
| 05330344 | OneSource Indirect Tax | 20150521 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Review OneSource commodity code mapping to determine how EC codes will affect EFH project |
| 05330344 | OneSource Indirect Tax | 20150521 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Develop EFH Taxability matrix for commodity code inventory. |
| 05330344 | OneSource Indirect Tax | 20150521 | Yieh, Josh | Manager - Tax | $ 437 | 3.0 | $ 1,311.00 | Perform EFH Data Query Pull of Top 10 Commodity Code by Company (Count),Top 10 Commodity Code by Company ($),Top 25 Vendor by Company (Count),Top 25 Vendor by Company ($)Added Commodity Code UNSPSC Descriptions |
| 05330344 | OneSource Indirect Tax | 20150522 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Follow-up regarding commodity code matrix with R. Kleppel (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150522 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.7 | $ 477.40 | Meeting with B. Cobb (EFH), S. Kraker (EFH), D. Harrison (EFH), K. Wevodau (EFH), B. Stone (EFH), J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for Luminant Construction |
| 05330344 | OneSource Indirect Tax | 20150522 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.7 | $ 416.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH), D. Harrison (EFH), K. Wevodau (EFH), B. Stone (EFH), J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for Luminant Construction |
| 05330344 | OneSource Indirect Tax | 20150522 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.7 | $ 245.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), D. Harrison, K. Wevodau, B. Stone, J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) for Sabrix (OneSource) workshop for Luminant Construction |
| 05330344 | OneSource Indirect Tax | 20150522 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.3 | $ 886.60 | Review data analytic results from EFH database on historical OneSource tax decisions along with commodity code matrix structure. |
| 05330344 | OneSource Indirect Tax | 20150522 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.4 | $ 1,428.00 | Develop EFH taxability matrix for all commodity codes currently being used in Maximo. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150522 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.7 | $ 945.00 | Begin to prepare EFH OneSource solution document client deliverable |
| 05330344 | OneSource Indirect Tax | 20150522 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.6 | $ 2,142.00 | Begin processing historical transactions to capture configurations applied for details taxability review |
| 05330344 | OneSource Indirect Tax | 20150525 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Prepare EFH solution document deliverable in preparation for the Maximo go live June 15. |
| 05330344 | OneSource Indirect Tax | 20150525 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.8 | $ 1,330.00 | Analyze PO conversion data for vendor, taxability driver, and taxability scenario information for the Maximo conversion |
| 05330344 | OneSource Indirect Tax | 20150526 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | Perform final review of EFH solution document expectations for Maximo go live |
| 05330344 | OneSource Indirect Tax | 20150526 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.8 | $ 545.60 | Perform director review of commodity code taxability matrix created by K. Meredith (KPMG), focusing on expense code descriptions, trace overrides to custom rules.(.6 )   Draft email to B. Cobb and S. Kraker (EFH) explaining findings regarding same (.2 ) |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Meeting to discuss to OneSource taxability matrix extract in order to review and correct taxability before Maximo go live. Attendees: B. Cobb (EFH), S. Kraker (EFH), C. Thomas (EFH), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150526 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.4 | $ 490.00 | Meeting to discuss to OneSource taxability matrix extract in order to review and correct taxability before Maximo go live. Attendees: B. Cobb (EFH), S. Kraker (EFH), C. Thomas (EFH), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150526 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.4 | $ 954.80 | Meeting to discuss to OneSource taxability matrix extract in order to review and correct taxability before Maximo go live. Attendees: B. Cobb (EFH), S. Kraker (EFH), C. Thomas (EFH), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Conduct Maximo walkthrough meeting to show to the Sabrix Review team process in Maximo for feeding data through all the way to Sabrix. Meeting Attendees: B. Cobb (EFH), S. Kraker (EFH), C. Thomas (EFH), J. Fritzsche (KPMG  present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150526 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.6 | $ 560.00 | Assist with Maximo walkthrough meeting to show to the Sabrix Review team process in Maximo for feeding through all the way to Sabrix. Meeting Attendees: B. Cobb (EFH), S. Kraker (EFH), C. Thomas (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150526 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.6 | $ 1,091.20 | Conduct Maximo walkthrough meeting to show to the Sabrix Review team process in Maximo for feeding through all the way to Sabrix. Meeting Attendees: B. Cobb (EFH), S. Kraker (EFH), C. Thomas (EFH), J. Fritzsche (KPMG present to answer taxability questions), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150526 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Reviewed historical transactions to capture configurations applied for details taxability processing 250,000 line items |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.9 | $ 1,725.50 | Perform review of EFH OneSource solution document prepared by D. Asbell (KPMG) (1.6). Begin review of data analysis provided by K. Meredith (KPMG) (1.3) |
| 05330344 | OneSource Indirect Tax | 20150526 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Reviewed historical transactions to capture configurations applied for details taxability processing 200,000 line items |
| 05330344 | OneSource Indirect Tax | 20150526 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Reviewed historical transactions to capture configurations applied for details taxability processing 350,000 line items |
| 05330344 | OneSource Indirect Tax | 20150527 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.8 | $ 545.60 | Review toolkit results for historical rule analysis and work discuss questions with K. Meredith (KPMG) and J. Yieh (KPMG) |
| 05330344 | OneSource Indirect Tax | 20150527 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Begin preparation of EFH Design Document for EFH OneSource Tax project |
| 05330344 | OneSource Indirect Tax | 20150527 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 4.0 | $ 2,380.00 | Performed analysis of tax configuration hit frequency utilizing historical purchase data through OneSource Determination |
| 05330344 | OneSource Indirect Tax | 20150528 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.9 | $ 1,130.50 | Begin design documentation work for Comanche Peak business unit related to EFH OneSource Tax project |
| 05330344 | OneSource Indirect Tax | 20150528 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Reviewed historical transactions to capture configurations applied for details taxability processing 190,000 line items |
| 05330344 | OneSource Indirect Tax | 20150529 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.5 | $ 2,082.50 | Perform OneSource Indirect Tax Determination configuration analysis. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150601 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Follow-up with K. Able (EFH) regarding EFH OneSource design document and system access. |
| 060047754 | OneSource Indirect Tax | 20150601 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.9 | $ 1,015.00 | Perform analysis of EFH purchase order conversion document along with Maximo_Sabrix mapping document in order to document solutions in deliverables |
| 060047754 | OneSource Indirect Tax | 20150601 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 4.0 | $ 2,380.00 | Begin processing of EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 1 to 151,724 were processed. |
| 060047754 | OneSource Indirect Tax | 20150601 | Burdett, Brian R | Principal - Tax | $ 682 | 1.3 | $ 886.60 | Performed partner review of current sales tax matrix in preparation for upcoming meeting with  EFH tax department. |
| 060047754 | OneSource Indirect Tax | 20150601 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.2 | $ 1,309.00 | Reviewed EFH matrix items where revised taxability varied from standard taxability in system per EFH tax department request (600 items). |
| 060047754 | OneSource Indirect Tax | 20150602 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Update EFH OneSource draft design document as of 6/2/15 |
| 060047754 | OneSource Indirect Tax | 20150602 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 4.0 | $ 2,380.00 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 151,725 to 303,448 were processed. |
| 060047754 | OneSource Indirect Tax | 20150602 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Continued to review EFH matrix items with varying taxability per EFH's request (250 items), as began on 6/1/15. |
| 060047754 | OneSource Indirect Tax | 20150603 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 303,449 to 379,310 were processed. |
| 060047754 | OneSource Indirect Tax | 20150604 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.3 | $ 204.60 | Communicate via email with S. Kraker (EFH) and B. Cobb (EFH) regarding action items for the week of 6/8 related to the OneSource implementation project as well as schedule for upcoming client meetings. |
| 060047754 | OneSource Indirect Tax | 20150604 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Address suggested revisions from R. Kleppel (KPMG) to design document for EFH OneSource project |
| 060047754 | OneSource Indirect Tax | 20150604 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Analyzed EFH matrix items with varying taxability focusing on commodity code with highest volume in terms of dollars / activity (300 items). |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150605 | Yieh, Josh | Manager - Tax | $ 437 | 2.0 | $ 874.00 | Create Commodity Code Analysis per Company Code ((10 total) queried for transactional line item data and addresses for each TOP 10 Highest $ commodity code; ability to pull addresses by invoice line ID in database) |
| 060047754 | OneSource Indirect Tax | 20150605 | Jones, Virginia | Associate - Tax | $ 241 | 3.3 | $ 795.30 | Began validation of EFH tax matrix |
| 060047754 | OneSource Indirect Tax | 20150605 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Per request of EFH tax department, performed research for specific items on current matrix as of 6/5/15 . |
| 060047754 | OneSource Indirect Tax | 20150605 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Performed analysis over the Commodity Code data focusing on variances / materiality as of 6/5/15 per EFH request. |
| 060047754 | OneSource Indirect Tax | 20150608 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.2 | $ 714.00 | Analyzed transaction database results per EFH request in context of EFH OneSource engagement |
| 060047754 | OneSource Indirect Tax | 20150608 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Create flowchart detailing suggested improvement in order to include in EFH solution document deliverable |
| 060047754 | OneSource Indirect Tax | 20150608 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.6 | $ 910.00 | Analyze current EFH OneSource environment configuration to create PowerPoint summarization |
| 060047754 | OneSource Indirect Tax | 20150608 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.0 | $ 1,785.00 | Begin preparation of draft Solutions Document for EFH OneSource engagement. |
| 060047754 | OneSource Indirect Tax | 20150608 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Prepare for matrix taxability meeting with with B. Cobb (EFH), S. Kraker (EFH) by reviewing rules and transeditor workbooks. |
| 060047754 | OneSource Indirect Tax | 20150608 | Jones, Virginia | Associate - Tax | $ 241 | 2.0 | $ 482.00 | Continued taxability research related to matrix items where EFH taxability varied from original source data. Specifically researched the taxability of: (1)  Environmental services, environmental management, and environmental impact assessments; (2)  Water testing services; (3)  Labor fees; and (4)  Environmental monitoring. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150608 | Jones, Virginia | Associate - Tax | $ 241 | 3.4 | $ 819.40 | Continued taxability research related to matrix items where EFH taxability varied from original source data. Specifically researched the taxability of: (1) Vending machine installation and maintenance services; (2) Coal sampling; (3) Watershed management; (4) Fuel recovery; (5) Portable toilet rental services; (6) Railway track laying services; and (7) Land grading services. |
| 060047754 | OneSource Indirect Tax | 20150608 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Continued taxability research related to matrix items where EFH taxability varied from original source data. Specifically researched the taxability of: (1) Mining, oil and gas services, and extraction services; (2) Transportation, storage, and transport arranging services; (3) Railroad rolling stock manufacture services; (4) Construction site haul away services; (5) Public Utilities (electric utilities); (6) Public Utilities (oil and gas utilities); (7) Public Utilities (water and sewer utilities); (8) Open pit mining services; and (9) Underwater construction service. |
| 060047754 | OneSource Indirect Tax | 20150609 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Continue creation of flowchart detailing suggested improvement in order to include in EFH solution document deliverable |
| 060047754 | OneSource Indirect Tax | 20150609 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.5 | $ 1,023.00 | Analyzed historical OneSource tax data relating to taxability decisions applied in order quantify issues (1.3); draft summary email to B. Cobb (EFH) and S. Kraker (EFH) regarding same (.2). |
| 060047754 | OneSource Indirect Tax | 20150609 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.9 | $ 1,725.50 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 379,311 to 493,103 were processed. |
| 060047754 | OneSource Indirect Tax | 20150609 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Continued analysis of transaction database results for purposes of EFH OneSource engagement |
| 060047754 | OneSource Indirect Tax | 20150609 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 5.1 | $ 3,034.50 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 493,104 to 682,759 were processed. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150609 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Perform senior manager review of taxability matrix as of 6/9/15 per EFH request. |
| 060047754 | OneSource Indirect Tax | 20150609 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Continued taxability research related to matrix items where EFH taxability varied from original source data. Specifically researched the taxability of: (1) Rail car inspection and maintenance services; (2) Food, beverage, and tobacco products (non alcoholic beverages); (3) Food, beverage, and tobacco products (sports drink); (4) Food, beverage, and tobacco products (coffee and tea); (5) Fire protection system and equipment maintenance or repair service; (6) Engineering associations; (7) Temporary warehouse staff; and (8) Temporary manual labor. |
| 060047754 | OneSource Indirect Tax | 20150609 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Continued taxability research related to matrix items where EFH taxability varied from original source data. Specifically researched the taxability of: (1) Temporary machinist personnel; (2) Process control system design and engineering service; (3) Hydrogen compound gases; (4) Fuels and fuel additives, petroleum, and distillates; (5) Organic fertilizers and plant nutrients; (6) Commercial, military, and private vehicles and accessories and components; (7) Motor vehicles; (8) Light trucks or sport utility vehicles; and (9) Demurrage fee. |
| 060047754 | OneSource Indirect Tax | 20150610 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.3 | $ 204.60 | Meeting with S. Kraker (EFH) to discuss the EFH Tableu project including benefits of connecting this data and analytics tool to the OneSource environment to facilitate future reviews of taxability and spend analysis. |
| 060047754 | OneSource Indirect Tax | 20150610 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.8 | $ 545.60 | Meeting with B. Cobb (EFH) and D. LeCompte (KPMG) to discuss the current status and issues relating to EFH Commanche Peak Go-Live on Maximo and OneSource as of 6/10/15. |
| 060047754 | OneSource Indirect Tax | 20150610 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.8 | $ 476.00 | Meeting with B. Cobb (EFH) and R. Kleppel (KPMG)  to discuss the current status and issues relating to EFH Commanche Peak Go-Live on Maximo and OneSource as of 6/10/15. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150610 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.1 | $ 750.20 | Performed managing director review of EFH transaction data received from K. Meredith (KPMG) focusing on possible commodity code / expense code conflicts. |
| 060047754 | OneSource Indirect Tax | 20150610 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Continued analysis of transaction database results onsite for EFH OneSource engagement with D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.7 | $ 1,011.50 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 682,760 to 747,241 were processed. |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.8 | $ 1,071.00 | Meet with T. Bryant (EFH) to discuss custom reporting requirements and current processes for monthly compliance. |
| 060047754 | OneSource Indirect Tax | 20150610 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.8 | $ 1,227.60 | Meeting with T. Bryant (EFH) to discuss EFH custom reporting requirements and current processes related to EFH monthly compliance. |
| 060047754 | OneSource Indirect Tax | 20150610 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.7 | $ 1,606.50 | Begin to draft presentation related to configuration analysis work, issues identified with the current EFH environment. |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 5.0 | $ 2,975.00 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 747,242 to 936,897 were processed. |
| 060047754 | OneSource Indirect Tax | 20150610 | Burdett, Brian R | Principal - Tax | $ 682 | 1.2 | $ 818.40 | Partial attendance of meeting with B. Cobb (EFH), S. Kraker (EFH), B. Burdett (KPMG partner reviewer), J. Fritzsche (KPMG tax research lead), V. Jones (KPMG research staff) to discuss matrix taxability. |
| 060047754 | OneSource Indirect Tax | 20150610 | Jones, Virginia | Associate - Tax | $ 241 | 1.8 | $ 433.80 | Update tax matrix document following meeting with EFH regarding same |
| 060047754 | OneSource Indirect Tax | 20150610 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.6 | $ 1,547.00 | Meeting with with B. Cobb (EFH), S. Kraker (EFH), B. Burdett (KPMG partner reviewer), J. Fritzsche (KPMG tax research lead), V. Jones (KPMG research staff) to discuss matrix taxability |
| 060047754 | OneSource Indirect Tax | 20150610 | Jones, Virginia | Associate - Tax | $ 241 | 2.6 | $ 626.60 | Meeting with with B. Cobb (EFH), S. Kraker (EFH), B. Burdett (KPMG partner reviewer), J. Fritzsche (KPMG tax research lead), V. Jones (KPMG research staff) to discuss matrix taxability |
| 060047754 | OneSource Indirect Tax | 20150611 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.2 | $ 136.40 | Communication with S. Kraker (EFH) and B. Cobb (EFH) regarding historical OneSource transactions (with both expense codes and commodity codes) that require further review. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150611 | Kleppel, Robert | Managing Director - Tax | $  682 | 0.6 | $    409.20 | Review meeting summary created by D. Asbell (KPMG) and D. LeCompte (KPMG) from the previous week as well as the related summary of action items for OneSource implementation in order to approve for distribution to EFH tax team. |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | $  595 | 1.0 | $    595.00 | Review of data K. Meredith (KPMG) sent on transaction history for EFH OneSource engagement |
| 060047754 | OneSource Indirect Tax | 20150611 | Meredith, Kyle | Senior Manager - Tax | $  595 | 3.0 | $  1,785.00 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 936,898 to 1,050,690 were processed. |
| 060047754 | OneSource Indirect Tax | 20150611 | Jones, Virginia | Associate - Tax | $  241 | 0.3 | $      72.30 | Analyze information request related to additional detail needed to be extracted from source system for further analysis and received related information from K. Meredith (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150611 | Fritzsche, Josh | Senior Manager - Tax | $  595 | 1.1 | $    654.50 | Discuss matrix configurations and commodity code activity with EFH TTS team and V. Jones (KPMG) per request of EFH tax. |
| 060047754 | OneSource Indirect Tax | 20150612 | LeCompte, Dan | Senior Manager - Tax | $  595 | 1.1 | $    654.50 | Continued to prepare PowerPoint detailing EFH Sabrix configuration issues |
| 060047754 | OneSource Indirect Tax | 20150612 | Meredith, Kyle | Senior Manager - Tax | $  595 | 1.3 | $    773.50 | Continue processing EFH historical transactions through KPMG custom ONESOURCE Indirect Tax Determination toolkit in order to capture configurations applied for details related to taxability review as of 6/1/15. Transactions 1,050,691 to 1,100,000 were processed. |
| 060047754 | OneSource Indirect Tax | 20150612 | Meredith, Kyle | Senior Manager - Tax | $  595 | 2.7 | $  1,606.50 | Begin modeling custom reporting capability related to monthly sales and use tax compliance reconciliation as requested by EFH in local development environment |
| 060047754 | OneSource Indirect Tax | 20150612 | Fritzsche, Josh | Senior Manager - Tax | $  595 | 1.1 | $    654.50 | Performed research regarding commodity code /expense code per EFH tax department request as of of 6/12/15 |
| 060047754 | OneSource Indirect Tax | 20150615 | Meredith, Kyle | Senior Manager - Tax | $  595 | 0.4 | $    238.00 | Create list of all ONESOURCE Indirect Tax Reporting login credentials necessary to develop custom reports for the Energy Future Holdings tax department. |
| 060047754 | OneSource Indirect Tax | 20150615 | LeCompte, Dan | Senior Manager - Tax | $  595 | 0.5 | $    297.50 | Call with K. Able (EFH) to discuss production Sabrix access. |
| 060047754 | OneSource Indirect Tax | 20150615 | Asbell, Donny | Senior Associate - Tax | $  350 | 1.6 | $    560.00 | Analyze current EFH OneSource environment for go live Maximo support |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150615 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.8 | $ 1,227.60 | Review EFH data files of historical taxability decisions in OneSource received from K. Meredith (KPMG) in order to address questions related to pcards, dates, queries requested by S. Kraker (EFH) and B. Cobb (EFH). |
| 060047754 | OneSource Indirect Tax | 20150615 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.3 | $ 1,368.50 | Perform Energy Future Holdings computer systems network connection (.4): Create list of all ONESOURCE Indirect Tax Reporting login credentials necessary to develop custom reports for the Energy Future Holdings tax department (1.9) |
| 060047754 | OneSource Indirect Tax | 20150615 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.7 | $ 2,201.50 | Review Energy Future Holding's historical transactions / related tax policy configurations within the ONESOURCE Indirect Tax Determination system. |
| 060047754 | OneSource Indirect Tax | 20150615 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.8 | $ 476.00 | Per EFH tax request, review commodity code activity by number, amount along with transeditors |
| 060047754 | OneSource Indirect Tax | 20150616 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Perform analysis to resolve issues in order to access OneSource production environment to retrieve transactional data |
| 060047754 | OneSource Indirect Tax | 20150616 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.3 | $ 455.00 | Analyze transactional data documentation for EFH to spot anomalies or any configurations that may be needed |
| 060047754 | OneSource Indirect Tax | 20150616 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Met with M. Singh (EFH) on production reporting access (.4). Complete EFH OneSource project update report for B. Cobb (EFH) (.6). Begin work on requested deliverable/milestone status report (.6). |
| 060047754 | OneSource Indirect Tax | 20150616 | Jones, Virginia | Associate - Tax | $ 241 | 2.1 | $ 506.10 | Update taxability matrix with 12 month as well as full commodity code count/amount detail (1.5). Pulled vendor/descriptions into configuration report (1.6) noting discrepancies to provide to K. Meredith (KPMG). |
| 060047754 | OneSource Indirect Tax | 20150616 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.6 | $ 1,547.00 | Research historical tax policy configuration applicability within the EFH ONESOURCE Indirect Tax Determination data tables for comparison purposes. |
| 060047754 | OneSource Indirect Tax | 20150616 | Kleppel, Robert | Managing Director - Tax | $ 682 | 3.9 | $ 2,659.80 | Revised the EFH Solutions document to include additional content relating to transaction scenarios (purchase order based Maximo, Non purchase order based PeopleSoft, etc.). |
| 060047754 | OneSource Indirect Tax | 20150617 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.0 | $ 682.00 | Participated in EFH Sabrix IT meeting with B. Cobb (EFH), S. Kraker (EFH), K. Able (Cap Gemini), T. Bryant (EFH) and M. Singh (Cap Gemini) to discuss open EFH OneSource IT issues related to reporting, reconciliation, credit reversals and status of future software upgrades as of 6/17/15 |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150617 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Perform senior manager review of EFH transaction data provided by T. Bryant (EFH) & D. Asbell (KPMG) prior to sending analysis to B. Cobb (EFH) & S. Kraker (EFH) |
| 060047754 | OneSource Indirect Tax | 20150617 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Prepare summarized report based on reviewed historical transaction ONESOURCE Indirect Tax Determination results |
| 060047754 | OneSource Indirect Tax | 20150617 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.7 | $ 416.50 | Perform additional analysis on commodity code activity, focusing on day 1 and 2 of go live per EFH tax request |
| 060047754 | OneSource Indirect Tax | 20150618 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.2 | $ 70.00 | Finalize documentation from EFH TTS team meeting to distribute |
| 060047754 | OneSource Indirect Tax | 20150618 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.3 | $ 204.60 | Discussion with C. Campbell (KPMG) regarding bankruptcy compensation process. |
| 060047754 | OneSource Indirect Tax | 20150618 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.4 | $ 238.00 | Participated in EFH Transaction Tax Systems & Tax Alignment meeting to discuss issues and knowledge sharing related to the OneSource Implementation Support Project as of 6/18/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG), J. Fritzsche (KPMG), B. Fulmer (KPMG), V. Jones (KPMG), D. Asbell (KPMG). |
| 060047754 | OneSource Indirect Tax | 20150618 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.4 | $ 140.00 | Participated in EFH Transaction Tax Systems & Tax Alignment meeting to discuss issues and knowledge sharing related to the OneSource Implementation Support Project as of 6/18/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG), J. Fritzsche (KPMG), B. Fulmer (KPMG), V. Jones (KPMG), D. Asbell (KPMG). |
| 060047754 | OneSource Indirect Tax | 20150618 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 0.4 | $ 238.00 | Participated in EFH Transaction Tax Systems & Tax Alignment meeting to discuss issues and knowledge sharing related to the OneSource Implementation Support Project as of 6/18/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG), J. Fritzsche (KPMG), B. Fulmer (KPMG), V. Jones (KPMG), D. Asbell (KPMG). |
| 060047754 | OneSource Indirect Tax | 20150618 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Participated in EFH Transaction Tax Systems & Tax Alignment meeting to discuss issues and knowledge sharing related to the OneSource Implementation Support Project as of 6/18/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG), J. Fritzsche (KPMG), B. Fulmer (KPMG), V. Jones (KPMG), D. Asbell (KPMG). |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150618 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Continue to perform ONESOURCE Indirect Tax Determination historical transaction review to ascertain the frequency in which tax policy configurations were utilized since the inception of the system. |
| 060047754 | OneSource Indirect Tax | 20150618 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.7 | $ 1,606.50 | Prepare the project plan for EFH OneSource engagement as requested by B. Bloom (EFH) & B. Cobb (EFH) (1.5). Perform further data analysis of go-live transactions & historical data (1.2) |
| 060047754 | OneSource Indirect Tax | 20150618 | Kleppel, Robert | Managing Director - Tax | $ 682 | 3.3 | $ 2,250.60 | Revised the EFH Solutions document to include transaction scenarios (purchase order, Non purchase order, Pcard, other systems where EFH purchases goods and services) as well as major taxability scenarios for new companies going live on Maximo / OneSource. |
| 060047754 | OneSource Indirect Tax | 20150618 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.7 | $ 1,295.00 | Analyze historical EFH transactional data for trends for presentation to EFH Indirect Tax team |
| 060047754 | OneSource Indirect Tax | 20150618 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Perform ONESOURCE Indirect Tax Determination historical transaction review to ascertain the frequency in which tax policy configurations were utilized since the inception of the system. |
| 060047754 | OneSource Indirect Tax | 20150618 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.4 | $ 238.00 | Participated in EFH Transaction Tax Systems & Tax Alignment meeting to discuss issues and knowledge sharing related to the OneSource Implementation Support Project as of 6/18/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG), J. Fritzsche (KPMG), B. Fulmer (KPMG), V. Jones (KPMG), D. Asbell (KPMG). |
| 060047754 | OneSource Indirect Tax | 20150619 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.5 | $ 341.00 | Met with D. LeCompte (KPMG) to discuss updates to the EFH Solutions document as of 6/19/15 and additional information still required to be documented during future workshops with EFH. |
| 060047754 | OneSource Indirect Tax | 20150619 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Met with R. Kleppel (KPMG) to discuss updates to the EFH OneSource Solutions document as of 6/19/15 and additional information still required to be documented during future workshops with EFH. |
| 060047754 | OneSource Indirect Tax | 20150619 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Participated in EFH Sabrix Project Plan Overview meeting to update EFH indirect tax team on current status of OneSource Implementation project as of 6/19/15).  EFH Attendees: (B. Bloom, B. Cobb, S. Kraker). KPMG Attendees: (D. LeCompte, J. Fritzsche , B. Fulmer, V. Jones , D. Asbell |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150619 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.5 | $ 175.00 | Participated in EFH Sabrix Project Plan Overview meeting to update EFH indirect tax team on current status of OneSource Implementation project as of 6/19/15). EFH Attendees: (B. Bloom, B. Cobb, S. Kraker). KPMG Attendees: (D. LeCompte, J. Fritzsche , B. Fulmer, V. Jones , D. Asbell |
| 060047754 | OneSource Indirect Tax | 20150619 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Participated in EFH Sabrix Project Plan Overview meeting to update EFH indirect tax team on current status of OneSource Implementation project as of 6/19/15). EFH Attendees: (B. Bloom, B. Cobb, S. Kraker). KPMG Attendees: (D. LeCompte, J. Fritzsche , B. Fulmer, V. Jones , D. Asbell |
| 060047754 | OneSource Indirect Tax | 20150619 | Jones, Virginia | Associate - Tax | $ 241 | 0.8 | $ 192.80 | Prepared for EFH Sabrix project plan overview meeting by finalizing schedules for presentation to EFH team |
| 060047754 | OneSource Indirect Tax | 20150619 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.1 | $ 1,249.50 | Continue preparation of project plan for EFH OneSource engagement to provide to EFH management (.6). Presentation on project plan to EFH team (S. Kraker, B. Cobb, B. Bloom). (1.5) |
| 060047754 | OneSource Indirect Tax | 20150619 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.8 | $ 1,909.60 | Continue to revise the EFH Solutions document to include transaction scenarios (purchase order, Non purchase order, Pcard, other systems where EFH purchases goods and services) as well as major taxability scenarios for new companies going live on Maximo / OneSource (as began on 6/18/15) |
| 060047754 | OneSource Indirect Tax | 20150619 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.3 | $ 1,963.50 | Prepare report of ONESOURCE Indirect Tax Determination tax policy configuration frequency, total purchase, and total tax amounts for all EFH historical transaction history. |
| 060047754 | OneSource Indirect Tax | 20150619 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.4 | $ 1,190.00 | Address R. Kleppel (KPMG) comments related to EFH OneSource solution document to prepare questions for EFH Indirect Tax group in order to complete document |
| 060047754 | OneSource Indirect Tax | 20150622 | Jones, Virginia | Associate - Tax | $ 241 | 0.4 | $ 96.40 | Review deliverable requirements in conjunction with EFH solutions document focusing on examples for use on project |
| 060047754 | OneSource Indirect Tax | 20150622 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | EFH Configuration Analysis Review meeting for tax team to better understand queries pulled for the Sabrix Audit Database. KPMG: R. Kleppel, D. LeCompte, J. Fritzsche, B. Fulmer, V. Jones, D. Asbell |
| 060047754 | OneSource Indirect Tax | 20150622 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.6 | $ 409.20 | EFH Configuration Analysis Review meeting for tax team to gain insight regarding queries pulled for the Sabrix Audit Database. KPMG: R. Kleppel, D. LeCompte, J. Fritzsche, B. Fulmer, V. Jones, D. Asbell |
| 060047754 | OneSource Indirect Tax | 20150622 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | EFH Configuration Analysis Review meeting for tax team to gain insight regarding queries pulled for the Sabrix Audit Database. KPMG: R. Kleppel, D. LeCompte, J. Fritzsche, B. Fulmer, V. Jones, D. Asbell |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150622 | Asbell, Donny | Senior Associate - Tax | $  350 | 0.6 | $  210.00 | EFH TTS & Tax Alignment meeting for solution document to ensure both the TTS team and taxability teams are abreast on all issues and can share knowledge. KPMG: R. Kleppel , D. LeCompte), J. Fritzsche , B. Fulmer, V. Jones, D. Asbell. |
| 060047754 | OneSource Indirect Tax | 20150622 | Kleppel, Robert | Managing Director - Tax | $  682 | 0.6 | $  409.20 | EFH TTS & Tax Alignment meeting for solution document to ensure both the TTS team and taxability teams are abreast on all issues and can share knowledge. KPMG: R. Kleppel , D. LeCompte), J. Fritzsche , B. Fulmer, V. Jones, D. Asbell. |
| 060047754 | OneSource Indirect Tax | 20150622 | Asbell, Donny | Senior Associate - Tax | $  350 | 0.8 | $  280.00 | Review EFH IT documentation in order to integrate into the solution documents |
| 060047754 | OneSource Indirect Tax | 20150622 | Asbell, Donny | Senior Associate - Tax | $  350 | 1.4 | $  490.00 | Analyze review notes from R. Kleppel (KPMG) regarding EFH OneSource solutions document in order to determine action items to address |
| 060047754 | OneSource Indirect Tax | 20150622 | Jones, Virginia | Associate - Tax | $  241 | 1.5 | $  361.50 | Began 80/20 review of commodity codes (12mon./full) to taxability matrix. |
| 060047754 | OneSource Indirect Tax | 20150622 | LeCompte, Dan | Senior Manager - Tax | $  595 | 3.1 | $  1,844.50 | Review of transaction data received from T. Bryant (EFH) for go-live BU's. (2.1) Meeting with KPMG team to discuss solutions document responsibilities. (1.0) |
| 060047754 | OneSource Indirect Tax | 20150622 | Fritzsche, Josh | Senior Manager - Tax | $  595 | 1.2 | $  714.00 | Call to discuss EFH configurations and other tax related matters in Sabrix (.2); begin detailed review of certain components as laid out in SOW  (1.0) |
| 060047754 | OneSource Indirect Tax | 20150623 | Jones, Virginia | Associate - Tax | $  241 | 0.5 | $  120.50 | Discussion with J. Fritzsche (KPMG) regarding next steps for tax rules analysis |
| 060047754 | OneSource Indirect Tax | 20150623 | Jones, Virginia | Associate - Tax | $  241 | 1.0 | $  241.00 | Discussion with J. Fritsche (KPMG) on the rule and transeditor analysis for accurate tax calls within the system |
| 060047754 | OneSource Indirect Tax | 20150623 | Jones, Virginia | Associate - Tax | $  241 | 1.1 | $  265.10 | Finished 80/20 analysis for commodity code tax matrix |
| 060047754 | OneSource Indirect Tax | 20150623 | LeCompte, Dan | Senior Manager - Tax | $  595 | 2.4 | $  1,428.00 | Continued work on EFH presentation of OneSource configuration changes & recommendations |
| 060047754 | OneSource Indirect Tax | 20150623 | Jones, Virginia | Associate - Tax | $  241 | 2.7 | $  650.70 | Continue to prepare tax rules analysis (updating summary tab / qualifier tabs). |
| 060047754 | OneSource Indirect Tax | 20150623 | Jones, Virginia | Associate - Tax | $  241 | 2.9 | $  698.90 | Continue to prepare tax rules analysis (updating summary tab / qualifier tabs) (as began earlier in the day) |
| 060047754 | OneSource Indirect Tax | 20150623 | Fritzsche, Josh | Senior Manager - Tax | $  595 | 2.3 | $  1,368.50 | Develop tax scenarios for EFH OneSource project (1.0); Discussion with V. Jones (KPMG) on the rule and transeditor analysis for accurate tax calls within the system (1.); begin reviewing approx. 50 of the high volume codes on matrix (.3) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150624 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Participated in EFH Transaction Tax Systems & Tax Alignment meeting to discuss issues and knowledge sharing related to the OneSource Implementation Support Project as of 6/24/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG), J. Fritzsche (KPMG), B. Fulmer (KPMG), V. Jones (KPMG), D. Asbell (KPMG). |
| 060047754 | OneSource Indirect Tax | 20150624 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Discussion with T. Bryant (EFH) regarding the OneSource configuration for the EFH solution documentation. |
| 060047754 | OneSource Indirect Tax | 20150624 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.3 | $ 886.60 | Perform managing director review of presentation draft of historical OneSource configuration issues sent by D. LeCompte (KPMG), simultaneously recommending revisions. |
| 060047754 | OneSource Indirect Tax | 20150624 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.6 | $ 1,547.00 | Continue to prepare OneSource presentation detailing configuration changes & recommendations  (1.5) Project status meeting with KPMG team (.4). 3) Revisions to EFH OneSource solutions document as of 6/24/15 (.7) |
| 060047754 | OneSource Indirect Tax | 20150624 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.6 | $ 910.00 | Update EFH OneSource Solutions document based on meeting notes |
| 060047754 | OneSource Indirect Tax | 20150624 | Jones, Virginia | Associate - Tax | $ 241 | 3.3 | $ 795.30 | Reviewed additional commodity codes that were not reviewed in first pass. |
| 060047754 | OneSource Indirect Tax | 20150624 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Updated Tax Rules Analysis matrix with commodity code links also pulling in taxability. |
| 060047754 | OneSource Indirect Tax | 20150624 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.7 | $ 1,011.50 | Perform taxability review of high volume rules and transeditors as it applies to EFH (1.0); summarize EFH tax scenarios for vendor specific information (.7) |
| 060047754 | OneSource Indirect Tax | 20150625 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.4 | $ 140.00 | Discussion with S. Kraker (EFH) regarding expectations around the EFH solutions document as well as details related to other deliverables. |
| 060047754 | OneSource Indirect Tax | 20150625 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.7 | $ 416.50 | Partial attendance of meeting to discuss EFH Purchase Scenarios for inclusion in solution document. Attendees: Meeting with B. Cobb (EFH), S. Kraker (EFH), G. Moore (EFH),J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150625 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.1 | $ 750.20 | Meeting to discuss EFH Purchase Scenarios for inclusion in solution document. Attendees: Meeting with B. Cobb (EFH), S. Kraker (EFH), G. Moore (EFH),J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150625 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Meeting to discuss EFH Purchase Scenarios for inclusion in solution document. Attendees: Meeting with B. Cobb (EFH), S. Kraker (EFH), G. Moore (EFH),J. Fritzsche (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG), D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150625 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | In order to update content for the EFH solutions document deliverable, review notes (from meeting on same day with EFH) along with related IT documentation for PeopleSoft. |
| 060047754 | OneSource Indirect Tax | 20150625 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.9 | $ 1,130.50 | Continue to develop custom Sales & Use Tax compliance reporting within the EFH OneSource Indirect Tax Reporting environment. |
| 060047754 | OneSource Indirect Tax | 20150625 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Develop custom Sales & Use Tax compliance reporting within the OneSource Indirect Tax Reporting environment. |
| 060047754 | OneSource Indirect Tax | 20150625 | Jones, Virginia | Associate - Tax | $ 241 | 4.3 | $ 1,036.30 | Updated Tax Rules Analysis with taxability review for all qualifiers. |
| 060047754 | OneSource Indirect Tax | 20150625 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.1 | $ 1,249.50 | Met with S. Kraker (EFH) to continue review of tax scenarios and high volume codes |
| 060047754 | OneSource Indirect Tax | 20150626 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Meeting with J. Fritzsche (KPMG) to discuss EFH Tax Rules Analysis. |
| 060047754 | OneSource Indirect Tax | 20150626 | Jones, Virginia | Associate - Tax | $ 241 | 1.9 | $ 457.90 | Finish taxability review prior to meeting with J. Fritzsche (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150626 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.4 | $ 1,428.00 | Continue to develop custom reporting for Sales & Use Tax compliance purposes in the OneSource Indirect Tax Reporting instance (as began on same day). |
| 060047754 | OneSource Indirect Tax | 20150626 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.7 | $ 2,201.50 | Develop custom reporting for Sales & Use Tax compliance purposes in the OneSource Indirect Tax Reporting instance. |
| 060047754 | OneSource Indirect Tax | 20150626 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Perform taxability analysis for 28 rules in Tax Rules Analysis. |
| 060047754 | OneSource Indirect Tax | 20150626 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Meeting with V. Jones (KPMG) to discuss EFH Tax Rules Analysis. |
| 060047754 | OneSource Indirect Tax | 20150626 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.7 | $ 1,011.50 | Continued review of matrix codes (final 50); updated vendor information in scenarios document |
| 060047754 | OneSource Indirect Tax | 20150628 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.6 | $ 2,142.00 | Perform query of EFH OneSource Indirect Tax Determination transactional data for high impact commodity codes. |
| 060047754 | OneSource Indirect Tax | 20150629 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Prepare Information request for B. Cobb (EFH) related to data elements needed for analysis |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150629 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.2 | $ 714.00 | Perform matrix related research on high value codes as it pertains to EFH |
| 060047754 | OneSource Indirect Tax | 20150629 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.9 | $ 1,130.50 | Perforn rules and transeditor research for tax validity factoring in EFH specifics |
| 060047754 | OneSource Indirect Tax | 20150629 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Reviewed 18 additional items flagged for review by J. Fritzsche (KPMG) in tax matrix to determine taxability. |
| 060047754 | OneSource Indirect Tax | 20150629 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Performed further review on rules analysis based on additional EFH information provided. |
| 060047754 | OneSource Indirect Tax | 20150629 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.3 | $ 1,963.50 | Continued work on EFH configuration analysis presentation for next week(2.3). Prepare EFH OneSource project plan update for tomorrow's meeting (1.0) |
| 060047754 | OneSource Indirect Tax | 20150629 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.7 | $ 1,295.00 | Update EFH solution document deliverable based on review notes from Purchase Scenario meeting on 6/25 |
| 060047754 | OneSource Indirect Tax | 20150630 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Participated in EFH Sabrix Project meeting to discuss status, challenges and next steps related to the One Source Implementation support project as of 6/30/15. Attendees: B. Cobb (EFH); B. Burdett (KPMG); J. Fritzsche (KPMG); V. Jones (KPMG); D. LeCompte (KPMG); R. Kleppel (KPMG); D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150630 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.5 | $ 175.00 | Participated in EFH Sabrix Project meeting to discuss status, challenges and next steps related to the One Source Implementation support project as of 6/30/15. Attendees: B. Cobb (EFH); B. Burdett (KPMG); J. Fritzsche (KPMG); V. Jones (KPMG); D. LeCompte (KPMG); R. Kleppel (KPMG); D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150630 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.5 | $ 341.00 | Participated in EFH Sabrix Project meeting to discuss status, challenges and next steps related to the One Source Implementation support project as of 6/30/15. Attendees: B. Cobb (EFH); B. Burdett (KPMG); J. Fritzsche (KPMG); V. Jones (KPMG); D. LeCompte (KPMG); R. Kleppel (KPMG); D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150630 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.9 | $ 315.00 | Meeting with T. Bryant (EFH) to review information related to the EFH solution documents deliverable as of 6/30/15 . |
| 060047754 | OneSource Indirect Tax | 20150630 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Prepare  configuration analysis presentation for next week for EFH OneSource engagement(.4). Review EFH vendor, commodity code data sent by D. Asbell (KPMG)  (1.2) |
| 060047754 | OneSource Indirect Tax | 20150630 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.0 | $ 700.00 | Update EFH Solution Document to include information based on notes related to taxability requirements |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150630 | Burdett, Brian R | Principal - Tax | $ 682 | 0.5 | $ 341.00 | Participated in EFH Sabrix Project meeting to discuss status, challenges and next steps related to the One Source Implementation support project as of 6/30/15. Attendees: B. Cobb (EFH); B. Burdett (KPMG); J. Fritzsche (KPMG); V. Jones (KPMG); D. LeCompte (KPMG); R. Kleppel (KPMG); D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150630 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Participated in EFH Sabrix Project meeting to discuss status, challenges and next steps related to the One Source Implementation support project as of 6/30/15. Attendees: B. Cobb (EFH); B. Burdett (KPMG); J. Fritzsche (KPMG); V. Jones (KPMG); D. LeCompte (KPMG); R. Kleppel (KPMG); D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150630 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Participated in EFH Sabrix Project meeting to discuss status, challenges and next steps related to the One Source Implementation support project as of 6/30/15. Attendees: B. Cobb (EFH); B. Burdett (KPMG); J. Fritzsche (KPMG); V. Jones (KPMG); D. LeCompte (KPMG); R. Kleppel (KPMG); D. Asbell (KPMG) |
| 060047754 | OneSource Indirect Tax | 20150630 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Discussion with J. Fritzsche (KPMG) regarding EFH Transaction Tax Systems research performed as of 6/30/15. |
| 060047754 | OneSource Indirect Tax | 20150630 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Discussion with B. Burdett (KPMG) regarding EFH Transaction Tax Systems research performed as of 6/30/15. |
| 060047754 | OneSource Indirect Tax | 20150630 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.7 | $ 1,606.50 | Review taxability of rules, Transeditors and commodity codes in order to propose to EFH system updates/changes |
| 060047754 | OneSource Indirect Tax | 20150630 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | In order to identify possible EFH system improvements, reviewed Transeditors and commodity codes focusing on high volume and high dollar rules |
| 060047754 | OneSource Indirect Tax | 20150630 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Continued review of Transeditors and commodity codes focusing on high volume and high dollar rules In order to identify possible EFH system improvements |
| 07101775 | OneSource Indirect Tax | 20150701 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.1 | $ 1,249.50 | Perform research related to 4-6 Sabrix rules /2-3 trans editors due to further adjustments made by B. Cobb and S. Kraker(EFH) |
| 07101775 | OneSource Indirect Tax | 20150701 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.2 | $ 714.00 | Draft contract labor summary at the request of B. Cobb and S. Kraker (EFH) as a precursor to a more detailed review of how contract labor is currently handled |
| 07101775 | OneSource Indirect Tax | 20150701 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Updated the EFH OneSource solution document to include information obtained from meetings with B. Cobb and S. Kraker (EFH) regarding different purchase scenarios. |
| 07101775 | OneSource Indirect Tax | 20150701 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.7 | $ 416.50 | Met with K. Able (EFH) to report status of EFH server connectivity testing as of 7/1/15. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150701 | Jones, Virginia | Associate - Tax | $ 241 | 4.0 | $ 964.00 | Continue from same day to update EFH tax rules analysis with respect to feedback provided by B. Burdett's (KPMG) as well as information provided by D. Asbell (KPMG). |
| 07101775 | OneSource Indirect Tax | 20150701 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Update EFH tax rules analysis with respect to feedback provided by B. Burdett's (KPMG) as well as information provided by D. Asbell (KPMG). |
| 07101775 | OneSource Indirect Tax | 20150701 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | Draft outline for temporary staffing rules in Texas to support the tax matrix/CC rules analysis |
| 07101775 | OneSource Indirect Tax | 20150701 | Thalachelloor, Jeff | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Perform research over manufacturing equipment exemptions in Checkpoint / Star for applicability to EFH scenario. |
| 07101775 | OneSource Indirect Tax | 20150702 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.5 | $ 1,487.50 | Perform taxability research (staff leasing, contract labor, other commodity code) for applicability to EFH scenario document (deliverable) |
| 07101775 | OneSource Indirect Tax | 20150702 | Jones, Virginia | Associate - Tax | $ 241 | 2.3 | $ 554.30 | Perform research in order to identify guidance on temporary staffing to support tax decisions in EFH OneSource. |
| 07101775 | OneSource Indirect Tax | 20150702 | Jones, Virginia | Associate - Tax | $ 241 | 2.1 | $ 506.10 | Incorporated additional general ledger accounts into EFH GL trans editor to exempt transaction from taxation inside OneSource. |
| 07101775 | OneSource Indirect Tax | 20150702 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Updated EFH tax rules analysis to include gross amounts as well as tax amounts. |
| 07101775 | OneSource Indirect Tax | 20150702 | Kleppel, Robert | Managing Director - Tax | $ 682 | 3.2 | $ 2,182.40 | Performed managing director review of the EFH Solutions document as of 7/2/15, simultaneously drafting feed back regarding revisions. |
| 07101775 | OneSource Indirect Tax | 20150702 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Prepared list of active companies for EFH OneSource project as requested to support data analysis activity by the tax team |
| 07101775 | OneSource Indirect Tax | 20150706 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.4 | $ 1,190.00 | Met with D. LeCompte (KPMG) to create the EFH OneSource configuration analysis presentation. |
| 07101775 | OneSource Indirect Tax | 20150706 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.8 | $ 1,227.60 | Performed managing director review of EFH OneSource tasks / project plan as of 7/6/15 in order to determine items to be addressed/next steps. |
| 07101775 | OneSource Indirect Tax | 20150706 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.4 | $ 2,023.00 | Met with D. Asbell (KPMG) to create the EFH OneSource configuration analysis presentation. |
| 07101775 | OneSource Indirect Tax | 20150706 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Begin design work on proposed EFH OneSource configuration changes per presentation as of 7/6/15 |
| 07101775 | OneSource Indirect Tax | 20150706 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Meet with B. Cobb (EFH) to review EFH Maximo/OneSource go-live issues and to provide feedback/recommendations related to same. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150706 | Burdett, Brian R | Principal - Tax | $ 682 | 0.5 | $ 341.00 | Met with J. Fritzsche (KPMG) and V. Jones (KPMG) to discuss status and next steps related to EFH OneSource implementation as of 7/6/15. |
| 07101775 | OneSource Indirect Tax | 20150706 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Updated the EFH rules / trans editors analysis to include additional information provided by T. Bryant (EFH). |
| 07101775 | OneSource Indirect Tax | 20150706 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Met with B. Burdett (KPMG) and V. Jones (KPMG) to discuss status and nest steps related to EFH OneSource implementation as of 7/6/15. |
| 07101775 | OneSource Indirect Tax | 20150706 | Jones, Virginia | Associate - Tax | $ 241 | 3.3 | $ 795.30 | Perform research over open items as of 7/6/15 related to the EFH OneSource tax matrix review. |
| 07101775 | OneSource Indirect Tax | 20150706 | Jones, Virginia | Associate - Tax | $ 241 | 1.7 | $ 409.70 | Updated EFH TransEditor documentation to include account descriptions in taxability review workpapers. |
| 07101775 | OneSource Indirect Tax | 20150706 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Revised the EFH TransEditor / tax rule analysis documentation in preparation for meeting with EFH management. |
| 07101775 | OneSource Indirect Tax | 20150706 | Jones, Virginia | Associate - Tax | $ 241 | 1.2 | $ 289.20 | Uploaded EFH One Source documentation as of 7/5/16 (trans editor, tax rules analysis, matrix) to Orion to facilitate partner review. |
| 07101775 | OneSource Indirect Tax | 20150706 | Jones, Virginia | Associate - Tax | $ 241 | 0.9 | $ 216.90 | Draft list of documentation required, as of 7/6/15, to assist in EFH OneSource Implementation to provide to T. Bryant (EFH). |
| 07101775 | OneSource Indirect Tax | 20150706 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Met with B. Burdett (KPMG) and J. Fritzsche (KPMG) to discuss status and nest steps related to EFH OneSource implementation as of 7/6/15. |
| 07101775 | OneSource Indirect Tax | 20150707 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Created a new configuration solution for the EFH OneSource environment |
| 07101775 | OneSource Indirect Tax | 20150707 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.8 | $ 630.00 | Follow-up meeting with R. Kleppel (KPMG), D. LeCompte (KPMG), V. Jones (KPMG), D. Asbell (KPMG), and J. Fritzsche (KPMG) to discuss results of 7/7/15 meeting with EFH as well as next steps, timelines, roles and concerns related to the EFH OneSource Implementation. |
| 07101775 | OneSource Indirect Tax | 20150707 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.4 | $ 490.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), D. LeCompte (KPMG), D. Asbell (KPMG), J. Fritzsche (KPMG), R. Kleppel (KPMG) and V. Jones (KPMG) to discuss issues identified during KPMG review of EFH OneSource tax system and historical tax decisions. |
| 07101775 | OneSource Indirect Tax | 20150707 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.1 | $ 1,432.20 | Updated the EFH Solutions Document to include major taxability categories as well as required data elements needed for OneSource as of 7/7/15. |
| 07101775 | OneSource Indirect Tax | 20150707 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.8 | $ 1,227.60 | Follow-up meeting with R. Kleppel (KPMG), D. LeCompte (KPMG), V. Jones (KPMG), D. Asbell (KPMG), and J. Fritzsche (KPMG) to discuss results of 7/7/15 meeting with EFH as well as next steps, timelines, roles and concerns related to the EFH OneSource Implementation. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150707 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.4 | $ 954.80 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), D. LeCompte (KPMG), D. Asbell (KPMG), J. Fritzsche (KPMG), R. Kleppel (KPMG) and V. Jones (KPMG) to discuss issues identified during KPMG review of EFH OneSource tax system and historical tax decisions. |
| 07101775 | OneSource Indirect Tax | 20150707 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Executed EFH OneSource configuration changes in pre-production environment. |
| 07101775 | OneSource Indirect Tax | 20150707 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.8 | $ 1,071.00 | Follow-up meeting with R. Kleppel (KPMG), D. LeCompte (KPMG), V. Jones, D. Asbell (KPMG), and J. Fritzsche (KPMG) to discuss results of 7/7/15 meeting with EFH as well as next steps, timelines, roles and concerns related to the EFH OneSource Implementation. |
| 07101775 | OneSource Indirect Tax | 20150707 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), D. LeCompte (KPMG), D. Asbell (KPMG), J. Fritzsche (KPMG), R. Kleppel (KPMG) and V. Jones (KPMG) to discuss issues identified during KPMG review of EFH OneSource tax system and historical tax decisions. |
| 07101775 | OneSource Indirect Tax | 20150707 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Created historical EFH OneSource Indirect Tax Determination transaction results analysis data summary documentation based on information available to date |
| 07101775 | OneSource Indirect Tax | 20150707 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.9 | $ 1,725.50 | Continued (from same day) to create historical EFH OneSource Indirect Tax Determination transaction results analysis data summary documentation. |
| 07101775 | OneSource Indirect Tax | 20150707 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.7 | $ 1,606.50 | In order to perform EFH OneSource Indirect Tax Reporting related task, addressed EFH network connection issues |
| 07101775 | OneSource Indirect Tax | 20150707 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.8 | $ 1,071.00 | Follow-up meeting with R. Kleppel (KPMG), D. LeCompte (KPMG), V. Jones, D. Asbell (KPMG), and J. Fritzsche (KPMG) to discuss results of meeting with EFH (on same day) as well as next steps, timelines, roles and concerns related to the EFH OneSource Implementation. |
| 07101775 | OneSource Indirect Tax | 20150707 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), D. LeCompte (KPMG), D. Asbell (KPMG), J. Fritzsche (KPMG), R. Kleppel (KPMG) and V. Jones (KPMG) to discuss issues identified during KPMG review of EFH OneSource tax system and historical tax decisions. |
| 07101775 | OneSource Indirect Tax | 20150707 | Jones, Virginia | Associate - Tax | $ 241 | 2.6 | $ 626.60 | Incorporate additional data elements into EFH commodity code analysis including data provided by K. Meredith (KPMG) from the EFH OneSource database copy. |
| 07101775 | OneSource Indirect Tax | 20150707 | Jones, Virginia | Associate - Tax | $ 241 | 2.3 | $ 554.30 | Analyze additional codes identified as concerns as a result of meeting with EFH. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150707 | Jones, Virginia | Associate - Tax | $ 241 | 1.8 | $ 433.80 | Follow-up meeting with R. Kleppel (KPMG), D. LeCompte (KPMG), V. Jones, D. Asbell (KPMG), and J. Fritzsche (KPMG) to discuss results of meeting with EFH (on same day) as well as next steps, timelines, roles and concerns related to the EFH OneSource Implementation. |
| 07101775 | OneSource Indirect Tax | 20150707 | Jones, Virginia | Associate - Tax | $ 241 | 1.4 | $ 337.40 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), D. LeCompte (KPMG), D. Asbell (KPMG), J. Fritzsche (KPMG), R. Kleppel (KPMG) and V. Jones (KPMG) to discuss issues identified during KPMG review of EFH OneSource tax system and historical tax decisions. |
| 07101775 | OneSource Indirect Tax | 20150708 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), B. Burdett (KPMG), D. Asbell (KPMG), B. Fulmer (KPMG), R. Kleppel (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), K. Meredith (KPMG), D. LeCompte (KPMG) to review EFH OneSource historical configuration issues identified and taxability drivers requiring modifications as of 7/8/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | In preparation for the 7/8 EFH taxability meeting, pulled transaction detail for project qualifiers, determine if purchase orders on list are still being referenced for the past 12 months, note visibility into transactions for rule 1031.0 |
| 07101775 | OneSource Indirect Tax | 20150708 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | Participate in meeting with Capgemini: S. Kraker (EFH), T. Bryant (EFH), K. Able (Capgemini), and M. Singh (Capgemini) regarding EFH OneSource in order to stay discuss any configuration issues with OneSource |
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.2 | $ 1,500.40 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), B. Burdett (KPMG), D. Asbell (KPMG), B. Fulmer (KPMG), R. Kleppel (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), K. Meredith (KPMG), D. LeCompte (KPMG) to review EFH OneSource historical configuration issues identified and taxability drivers requiring modifications as of 7/8/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Began implementing revised configuration changes based on 7/8 meeting with EFH |
| 07101775 | OneSource Indirect Tax | 20150708 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.2 | $ 1,309.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), B. Burdett (KPMG), D. Asbell (KPMG), B. Fulmer (KPMG), R. Kleppel (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), K. Meredith (KPMG), D. LeCompte (KPMG) to review EFH OneSource historical configuration issues identified and taxability drivers requiring modifications as of 7/8/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Performed analysis of EFH OneSource Indirect Tax Determination historical transactions along with related configurations. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150708 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Meeting with B. Cobb (EFH), T. Bryant (EFH) and S. Kraker (EFH) to discuss status of OneSource implementation project as of 7/8/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.2 | $ 1,309.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), B. Burdett (KPMG), D. Asbell (KPMG), B. Fulmer (KPMG), R. Kleppel (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), K. Meredith (KPMG), D. LeCompte (KPMG) to review EFH OneSource historical configuration issues identified and taxability drivers requiring modifications as of 7/8/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.2 | $ 119.00 | Meeting with V. Jones (KPMG) to discuss next steps related to the OneSource project, specifically the tax portion |
| 07101775 | OneSource Indirect Tax | 20150708 | Jones, Virginia | Associate - Tax | $ 241 | 3.4 | $ 819.40 | Revised the tax review information request for K. Meredith (KPMG) by including EFH activity, gross amount, tax amounts to trans editor review. |
| 07101775 | OneSource Indirect Tax | 20150708 | Jones, Virginia | Associate - Tax | $ 241 | 2.3 | $ 554.30 | Updated the EFH tax rules analysis / trans editor review to include EFH General Ledger account information in preparation for upcoming meeting with EFH. |
| 07101775 | OneSource Indirect Tax | 20150708 | Jones, Virginia | Associate - Tax | $ 241 | 2.2 | $ 530.20 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), B. Burdett (KPMG), D. Asbell (KPMG), B. Fulmer (KPMG), R. Kleppel (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), K. Meredith (KPMG), D. LeCompte (KPMG) to review EFH OneSource historical configuration issues identified and taxability drivers requiring modifications as of 7/8/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | Jones, Virginia | Associate - Tax | $ 241 | 0.4 | $ 96.40 | Prepare document detailing discussion items from EFH OneSource taxability meeting (on same day) in order to send to J. Fritzsche (KPMG Senior Manager) for review. |
| 07101775 | OneSource Indirect Tax | 20150708 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Meeting with J. Fritzsche (KPMG) to discuss next steps related to EFH OneSource project as of 7/8/15 |
| 07101775 | OneSource Indirect Tax | 20150709 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.8 | $ 1,330.00 | Imported EFH OneSource transactional history into SQL to facilitate an Access database connection in order to assist with data analysis requests as of 7/9/15. |
| 07101775 | OneSource Indirect Tax | 20150709 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.8 | $ 980.00 | Continue (from same day) to import EFH OneSource transactional history into SQL to facilitate an Access database connection in order to assist with data analysis requests  as of 7/9/15. |
| 07101775 | OneSource Indirect Tax | 20150709 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.7 | $ 2,201.50 | Continued implementing EFH OneSource configuration changes per EFH 7/8 meeting (specifically TransEditor creation & rule analysis) |
| 07101775 | OneSource Indirect Tax | 20150709 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.9 | $ 535.50 | Update EFH OneSource presentation for action items update next week - follow up to EFH meeting on 7/8 |
| 07101775 | OneSource Indirect Tax | 20150709 | Jones, Virginia | Associate - Tax | $ 241 | 5.0 | $ 1,205.00 | Performed EFH OneSource commodity code taxability review of CC/qualifiers for 10 commodity codes in the rules analysis |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150709 | Jones, Virginia | Associate - Tax | $ 241 | 3.6 | $ 867.60 | Continued to perform EFH OneSource commodity code taxability review of CC/qualifiers for 6 commodity codes in the rules analysis, as began on same day. |
| 07101775 | OneSource Indirect Tax | 20150710 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.1 | $ 1,085.00 | Continue to import EFH OneSource transactional history into SQL to facilitate an Access database connection in order to assist with data analysis requests  as began on f 7/9/15. |
| 07101775 | OneSource Indirect Tax | 20150710 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Complete EFH OneSource configuration changes per the EFH 7/8 meeting (specifically TransEditor implementation, expire obsolete rules, update documentation) |
| 07101775 | OneSource Indirect Tax | 20150710 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.4 | $ 833.00 | Extracted data needed to create EFH OneSource Indirect Tax Determination historical transactional data report |
| 07101775 | OneSource Indirect Tax | 20150710 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Complete EFH OneSource Commodity Code taxability review of CC/qualifiers for 7 commodity codes in the rules analysis |
| 07101775 | OneSource Indirect Tax | 20150710 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Draft updated information request reminders to K. Meredith (KPMG) and T. Bryant (EFH). |
| 07101775 | OneSource Indirect Tax | 20150713 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.8 | $ 1,071.00 | Meeting with D. Asbell (KPMG) to query historical EFH OneSource data in order to address taxability questions (in preparation for upcoming meeting with EFH). |
| 07101775 | OneSource Indirect Tax | 20150713 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.2 | $ 1,309.00 | Perform data analysis related to contract labor historical transactions as requested by B. Cobb (EFH) and S. Kraker (EFH) |
| 07101775 | OneSource Indirect Tax | 20150713 | Jones, Virginia | Associate - Tax | $ 241 | 2.1 | $ 506.10 | Consolidate responses regarding information requested from T. Bryant (EFH) received as of 7/13/15  into EFH OneSource rules analysis. |
| 07101775 | OneSource Indirect Tax | 20150713 | Jones, Virginia | Associate - Tax | $ 241 | 1.9 | $ 457.90 | Performed research related to railcar leasing factoring in EFH specifics, simultaneously noting findings to be provided to J. Fritzsche (KPMG). |
| 07101775 | OneSource Indirect Tax | 20150713 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Updated EFH OneSource commodity code tax matrix as of 7/13/15 |
| 07101775 | OneSource Indirect Tax | 20150713 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.4 | $ 840.00 | Reviewed EFH OneSource transactional history database in order to confirm they are properly imported / queries are accurate. |
| 07101775 | OneSource Indirect Tax | 20150713 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.9 | $ 665.00 | Performed ad hoc queries on EFH OneSource transactional historical data in order to address questions posed by V. Jones (KPMG) and J. Fritzsche (KPMG). |
| 07101775 | OneSource Indirect Tax | 20150713 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Continue testing new configuration along with the new batch of weekly transactions in EFH OneSource development environment |
| 07101775 | OneSource Indirect Tax | 20150713 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Continued to create EFH OneSource toolkit by loading initial data provided  by T. Bryant (EFH) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150713 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.7 | $ 2,201.50 | Generate transactional data analysis based on selected EFH OneSource Indirect Tax Determination tax policy configurations. |
| 07101775 | OneSource Indirect Tax | 20150713 | Yieh, Josh | Manager - Tax | $ 437 | 3.9 | $ 1,704.30 | Updated the EFH OneSource Solutions Document with new information received from R. Kleppel (KPMG) as of 7/13/15. |
| 07101775 | OneSource Indirect Tax | 20150713 | Yieh, Josh | Manager - Tax | $ 437 | 1.3 | $ 568.10 | Continued to revise the EFH OneSource Solutions Document to include new information received from R. Kleppel (KPMG managing director) as of 7/13/15 |
| 07101775 | OneSource Indirect Tax | 20150714 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 3.5 | $ 2,082.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH) and V. Jones (KPMG) to discuss EFH OneSource rules, trans editors and next steps as of 7/14/15. |
| 07101775 | OneSource Indirect Tax | 20150714 | Jones, Virginia | Associate - Tax | $ 241 | 3.5 | $ 843.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH) and J. Fritzsche (KPMG) to discuss EFH OneSource rules, trans editors and next steps as of 7/14/15. |
| 07101775 | OneSource Indirect Tax | 20150714 | Jones, Virginia | Associate - Tax | $ 241 | 2.7 | $ 650.70 | Consolidated responses as of 7/14/15 from K. Meredith (KPMG) on information request related to historical EFH OneSource data |
| 07101775 | OneSource Indirect Tax | 20150714 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Completed EFH OneSource commodity code tax matrix review in order to send to J. Fritzsche (KPMG) for review |
| 07101775 | OneSource Indirect Tax | 20150714 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.7 | $ 1,295.00 | Test EFH OneSource transactional data (July 2014, August 2014, September 2014) to determine how new configuration will affect taxability and exemptions |
| 07101775 | OneSource Indirect Tax | 20150714 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.6 | $ 910.00 | Continued to test EFH OneSource transactional data (July 2014, August 2014, September 2014) to determine how new configuration will affect taxability and exemptions  (as began earlier in the day) |
| 07101775 | OneSource Indirect Tax | 20150714 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Participate in EFH Sabrix Action Item Review & Update meeting to discuss EFH OneSource configurations modifications and analysis of historical data with B. Bloom (EFH), B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG), V. Jones (KPMG), D. Asbell (KPMG) and D. LeCompte (KPMG). |
| 07101775 | OneSource Indirect Tax | 20150714 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Met with D. Asbell (KPMG) to test EFH OneSource transactional data for July 2014, August 2014, and September 2014 to understand and document how new configuration will affect taxability and exemptions |
| 07101775 | OneSource Indirect Tax | 20150714 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Participate in EFH Sabrix Action Item Review & Update meeting to discuss EFH OneSource configurations modifications and analysis of historical data with B. Bloom (EFH), B. Cobb (EFH), S. Kraker (EFH), J. Fritzsche (KPMG), V. Jones (KPMG), D. Asbell (KPMG) and D. LeCompte (KPMG) |
| 07101775 | OneSource Indirect Tax | 20150714 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Prepared document detailing historical EFH OneSource Indirect Tax Determination transactions in order to create impact analysis related to Custom Rules / TransEditors module usage. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150715 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Perform follow-up related to updates as of 7/15/15 on EFH OneSource rules / trans editors. |
| 07101775 | OneSource Indirect Tax | 20150715 | Jones, Virginia | Associate - Tax | $ 241 | 2.1 | $ 506.10 | Completed EFH OneSource rules analysis |
| 07101775 | OneSource Indirect Tax | 20150715 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Consolidate responses from K. Meredith (KPMG) as of 7/15/15 relating to information request for historical OneSource data into EFH OneSource rules analysis. |
| 07101775 | OneSource Indirect Tax | 20150715 | Jones, Virginia | Associate - Tax | $ 241 | 0.9 | $ 216.90 | Consolidate responses from T. Bryant (EFH) as of 7/15/15 on information request related to historical OneSource data into EFH OneSource rules analysis. |
| 07101775 | OneSource Indirect Tax | 20150715 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Draft email to S. Kraker (EFH), B Cobb (EFH) and T. Bryant (EFH) regarding EFH OneSource analysis and new information request regarding same to K. Meredith (KPMG). |
| 07101775 | OneSource Indirect Tax | 20150715 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.3 | $ 1,155.00 | Test EFH OneSource transactional data for July 2014 to determine scenario that would occur if Expenditure Code trans editors were removed |
| 07101775 | OneSource Indirect Tax | 20150715 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.0 | $ 1,050.00 | Continued testing of EFH OneSource transactional data for July 2014 to understand the scenario that would happen if Expenditure Code trans editors were removed |
| 07101775 | OneSource Indirect Tax | 20150715 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.6 | $ 2,142.00 | Continued analysis of EFH transactions run without EC TransEditor simultaneously documenting how each line was taxed/not taxed without that TransEditor |
| 07101775 | OneSource Indirect Tax | 20150716 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.1 | $ 1,249.50 | Perform tax research in order to address new questions related to EFH OneSource tax matrix. |
| 07101775 | OneSource Indirect Tax | 20150716 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Continued to test EFH OneSource transactional data for July 2014 to determine scenario that would occur if Expenditure Code trans editors were removed |
| 07101775 | OneSource Indirect Tax | 20150716 | Kleppel, Robert | Managing Director - Tax | $ 682 | 3.3 | $ 2,250.60 | Perform managing director review of EFH OneSource open issues, action items, project plan and data analysis results as of 7/16/15 |
| 07101775 | OneSource Indirect Tax | 20150716 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.2 | $ 136.40 | Call with D. LeCompte (KPMG) regarding EFH OneSource implementation alignment  to review open issues and next steps. |
| 07101775 | OneSource Indirect Tax | 20150716 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.3 | $ 1,963.50 | Documented list of tax drivers to S. Kraker (EFH) as requested (1.1). Continued analysis of rerun transactions without EC TransEditor (1.2). Review of analysis regarding same sent to team by V. Jones (KPMG)(1.0) |
| 07101775 | OneSource Indirect Tax | 20150716 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.2 | $ 119.00 | Call with R. Kleppel (KPMG) to review open issues and next step regarding EFH OneSource implementation alignment |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150716 | Burdett, Brian R | Principal - Tax | $ 682 | 1.2 | $ 818.40 | Performed principal review of EFH tax research / OneSource historical results as of 7/16/15. |
| 07101775 | OneSource Indirect Tax | 20150721 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Continued principal review of EFH tax research / OneSource historical results as of 7/21/15. |
| 07101775 | OneSource Indirect Tax | 20150722 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.8 | $ 1,227.60 | Perform managing director review of EFH OneSource open issues, action items, project plan and data analysis results as of 7/22/15 |
| 07101775 | OneSource Indirect Tax | 20150727 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Met with  J. Fritzsche (KPMG), V. Jones (KPMG), D. LeCompte (KPMG) to discuss EFH OneSource project status and next steps as of 7/27/15. |
| 07101775 | OneSource Indirect Tax | 20150727 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Perform review of data received from K. Meredith (KPMG) related to EFH Expenditure Code analysis data. |
| 07101775 | OneSource Indirect Tax | 20150727 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Meeting with V. Jones (KPMG) to review EFH OneSource project status and updates. |
| 07101775 | OneSource Indirect Tax | 20150727 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Met with  J. Fritzsche (KPMG), V. Jones (KPMG), D. LeCompte (KPMG) to discuss EFH OneSource project status and next steps as of 7/27/15. |
| 07101775 | OneSource Indirect Tax | 20150727 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Prepare documentation for upcoming EFH OneSource status meeting with J. Fritzsche (KPMG) and D. LeCompte (KPMG) so they can update EFH regarding same |
| 07101775 | OneSource Indirect Tax | 20150727 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Meeting with J. Fritzsche (KPMG) to provide updates related to EFH OneSource project. |
| 07101775 | OneSource Indirect Tax | 20150727 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Met with  J. Fritzsche (KPMG), V. Jones (KPMG), D. LeCompte (KPMG) to discuss EFH OneSource project status and next steps as of 7/27/15. |
| 07101775 | OneSource Indirect Tax | 20150728 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.6 | $ 1,547.00 | Prepare historical ONESOURCE Indirect Tax Determination data analysis related to rule order 1094 in order to distribute. |
| 07101775 | OneSource Indirect Tax | 20150728 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Began review of EFH Expenditure Code analysis data, round 2 (Will be used for final presentation to EFH as part of final configuration change recommendations ) |
| 07101775 | OneSource Indirect Tax | 20150728 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Conduct EFH OneSource status meeting with B. Cobb (EFH), S. Kraker (EFH) and V. Jones to discuss project status and next steps as of 7/28/15. |
| 07101775 | OneSource Indirect Tax | 20150728 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Participate in EFH OneSource status meeting with D. LeCompte (KPMG), B. Cobb (EFH) and S. Kraker (EFH) |
| 07101775 | OneSource Indirect Tax | 20150729 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 4.2 | $ 2,499.00 | Continued review of EFH Expenditure Code analysis data (as began on 7/28/15) (will be used for final presentation to EFH as part of final configuration change recommendations) |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150729 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.4 | $ 2,023.00 | Compiled historical transaction analysis for EFH ONESOURCE Indirect Tax Determination data related to site preparation services commodity code. |
| 07101775 | OneSource Indirect Tax | 20150729 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Update EFH OneSource rules analysis with EFH OneSource rule detail provided by K Meredith (KPMG) as of 7/29/15 |
| 07101775 | OneSource Indirect Tax | 20150730 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | Performed principal review of proposed EFH OneSource taxability configuration modifications as of 7/30/15. |
| 07101775 | OneSource Indirect Tax | 20150731 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.3 | $ 1,368.50 | Complete review of EFH Expenditure Code analysis and prepare and send summary to EFH and KPMG team |
| 08391949 | OneSource Indirect Tax | 20150803 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Prepared EFH Taxable expenditure code documentation for upcoming call. |
| 08391949 | OneSource Indirect Tax | 20150803 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Meeting to discuss status of EFH Taxable expenditure code review as of 8/3/15. Attendees: D. LeCompte (KPMG), J. Fritzsche (KPMG),  D. Asbell (KPMG) |
| 08391949 | OneSource Indirect Tax | 20150803 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Processed historical transactions through new configurations as of 8/3/15 in EFH OneSource  to determine "What-if" analysis. |
| 08391949 | OneSource Indirect Tax | 20150803 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | Meeting to discuss status of EFH Taxable expenditure code review as of 8/3/15. Attendees: D. LeCompte (KPMG), J. Fritzsche (KPMG),  D. Asbell (KPMG) |
| 08391949 | OneSource Indirect Tax | 20150803 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.2 | $ 714.00 | Performed follow-up analytics on EFH expenditure code file based on results of discussion on same day with project team. |
| 08391949 | OneSource Indirect Tax | 20150803 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Meeting to discuss status of EFH Taxable expenditure code review as of 8/3/15. Attendees: D. LeCompte (KPMG), J. Fritzsche (KPMG),  D. Asbell (KPMG) |
| 08391949 | OneSource Indirect Tax | 20150804 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.4 | $ 1,428.00 | Updated the EFH OneSource expenditure code / taxable transaction analysis per feedback provided by D. Asbell (KPMG) and  J. Fritzsche (KPMG) as of 8/4 |
| 08391949 | OneSource Indirect Tax | 20150804 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.6 | $ 357.00 | Meeting to discuss status of EFH Sabrix Project as of 8/4/15. Attendees: B. Cobb (EFH), S. Kraker (EFH), D. LeCompte (KPMG), J. Fritzsche (KPMG) and D. Asbell (KPMG). |
| 08391949 | OneSource Indirect Tax | 20150804 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.8 | $ 1,330.00 | Perform analysis over EFH OneSource transactions reprocessed through new configurations that have a tax amount greater than zero. |
| 08391949 | OneSource Indirect Tax | 20150804 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | Meeting to discuss status of EFH Sabrix Project as of 8/4/15. Attendees: B. Cobb (EFH), S. Kraker (EFH), D. LeCompte (KPMG), J. Fritzsche (KPMG) and D. Asbell (KPMG). |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150804 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Continued (from same day) to perform analysis over EFH OneSource transactions reprocessed through new configurations that have a tax amount greater than zero. |
| 08391949 | OneSource Indirect Tax | 20150804 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | In preparation for meeting to be held on 8/6 with B. Cobb (EFH), S. Kraker (EFH) and B. Bloom (EFH), reviewed email correspondence, EFH OneSource deliverables as of 8/4/15. |
| 08391949 | OneSource Indirect Tax | 20150804 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 2.1 | $ 1,249.50 | Reviewed additional EFH OneSource expense code transactions with a focus on taxability logic |
| 08391949 | OneSource Indirect Tax | 20150805 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.9 | $ 613.80 | Performed director review of EFH OneSource project plan as of 8/05/15. |
| 08391949 | OneSource Indirect Tax | 20150805 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Conducted additional research / analysis related to EFH OneSource in order to compare to commodity code queries, as requested by B. Cobb (EFH). |
| 08391949 | OneSource Indirect Tax | 20150805 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.7 | $ 1,295.00 | In order to test new configurations as of 8/5/15 in EFH OneSource, upload historical transactions into EFH OneSource. |
| 08391949 | OneSource Indirect Tax | 20150805 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Discussion with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Able (CapGemini) and M. Singh (CapGemini) regarding Sabrix configuration with IT as of 8/5/15. |
| 08391949 | OneSource Indirect Tax | 20150806 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Develop queries for new custom EFH ONESOURCE Indirect Tax Reporting Sales & Use Tax Compliance report. |
| 08391949 | OneSource Indirect Tax | 20150806 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.3 | $ 1,368.50 | Continue (from same day) to develop queries for new custom EFH ONESOURCE Indirect Tax Reporting Sales & Use Tax Compliance report. |
| 08391949 | OneSource Indirect Tax | 20150806 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH) and B. Bloom (EFH) to discuss EFH OneSource Implementation project updates as of 8/6/15. KPMG: (D. Asbell, B. Burdett, J. Fritzsche). |
| 08391949 | OneSource Indirect Tax | 20150806 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.8 | $ 476.00 | Performed additional data manipulation / analysis of EFH historical OneSource taxability decisions related to expenditure codes per EFH request. |
| 08391949 | OneSource Indirect Tax | 20150806 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Meeting with B. Cobb (EFH), S. Kraker (EFH) and B. Bloom (EFH) to discuss EFH OneSource Implementation project updates as of 8/6/15. KPMG: (D. Asbell, B. Burdett, J. Fritzsche). |
| 08391949 | OneSource Indirect Tax | 20150806 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Populate EFH OneSource database with historical transactions in order to test new configurations as of 8/6/15. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150806 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH) and B. Bloom (EFH) to discuss EFH OneSource Implementation project updates as of 8/6/15. KPMG: (D. Asbell, B. Burdett, J. Fritzsche) - partial attendance. |
| 08391949 | OneSource Indirect Tax | 20150806 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.8 | $ 980.00 | Continue (from same day) to populate EFH OneSource database with historical transactions in order to test new configurations as of 8/6/15. |
| 08391949 | OneSource Indirect Tax | 20150807 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Follow up with K. Meredith (KPMG) related to EFH custom OneSource report development status of 8/7/15. |
| 08391949 | OneSource Indirect Tax | 20150807 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Discussion with D. Asbell (KPMG) regarding EFH historical transaction analysis as of 8/7/15. |
| 08391949 | OneSource Indirect Tax | 20150807 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Compiled list of EFH ONESOURCE project tasks to be performed in order to provide to J. Fritzsche (KPMG) to align systems / tax workstreams. |
| 08391949 | OneSource Indirect Tax | 20150807 | Asbell, Donny | Senior Associate - Tax | $ 350 | 4.0 | $ 1,400.00 | As precursor to testing new configurations as of 8/7/15, populate EFH OneSource database with historical transactions |
| 08391949 | OneSource Indirect Tax | 20150807 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.5 | $ 175.00 | Discussion with D. LeCompte (KPMG) regarding EFH historical transaction analysis as of 8/7/15. |
| 08391949 | OneSource Indirect Tax | 20150807 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.5 | $ 875.00 | Query historical transactions in EFH OneSource in order to test new configurations as of 8/7/15. |
| 08391949 | OneSource Indirect Tax | 20150808 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Run historical transactions in the EFH OneSource toolkit in order to compare / contrast old configuration versus new configuration version as of 8/8/15. |
| 08391949 | OneSource Indirect Tax | 20150808 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.5 | $ 2,082.50 | Design main tax calculation components for the EFH OneSource Indirect Tax custom compliance report with tax authority breakout |
| 08391949 | OneSource Indirect Tax | 20150809 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Run historical transactions in the EFH OneSource toolkit as of 8/9/15 in order to compare / contrast old configuration versus new configuration version. |
| 08391949 | OneSource Indirect Tax | 20150809 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Develop tax calculation components for the EFH OneSource Indirect Tax custom compliance report with tax authority breakout |
| 08391949 | OneSource Indirect Tax | 20150810 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.4 | $ 1,190.00 | Run historical transactions in EFH OneSource in order to compare / contrast old configuration versus new configuration version as of 8/10/15. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150810 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.7 | $ 945.00 | Designed the EFH OneSource query to facilitate the tax benefit analysis. |
| 08391949 | OneSource Indirect Tax | 20150810 | Yieh, Josh | Manager - Tax | $ 437 | 3.5 | $ 1,529.50 | Revised the EFH OneSource Solutions document content based on updates as of 8/10/15. |
| 08391949 | OneSource Indirect Tax | 20150810 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Develop extract file functionality within the EFH OneSource Indirect Tax custom compliance report with tax authority breakout |
| 08391949 | OneSource Indirect Tax | 20150810 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.5 | $ 1,487.50 | Test the EFH OneSource Indirect Tax custom compliance report with tax authority breakout file output using April 2015 transactional data. |
| 08391949 | OneSource Indirect Tax | 20150810 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Develop logical tax grouping levels within the EFH OneSource Indirect Tax custom compliance report with tax authority breakout |
| 08391949 | OneSource Indirect Tax | 20150810 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Call with R. Kleppel (KPMG) to review EFH OneSource compliance toolkit and preparations for upcoming meeting with EFH on 8/12. |
| 08391949 | OneSource Indirect Tax | 20150810 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.0 | $ 682.00 | Call with K. Meredith (KPMG) to review EFH OneSource compliance toolkit in preparation for upcoming meeting with EFH on 8/12. |
| 08391949 | OneSource Indirect Tax | 20150810 | Thalachelloor, Jeff | Associate - Tax | $ 241 | 1.3 | $ 301.25 | Create Pivot Tables to be utilized in EFH commodity code analysis detail for J. Fritzsche (KPMG). |
| 08391949 | OneSource Indirect Tax | 20150810 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.4 | $ 238.00 | Discussion with D. Asbell (KPMG) and K. Meredith (KPMG) regarding EFH OneSource commodity code queries, per request of B. Cobb (EFH) |
| 08391949 | OneSource Indirect Tax | 20150810 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.7 | $ 416.50 | Performed OneSource data queries per request from B. Cobb (EFH). |
| 08391949 | OneSource Indirect Tax | 20150811 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Analyze EFH OneSource historical transaction data focusing on potential refund benefit. |
| 08391949 | OneSource Indirect Tax | 20150811 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.2 | $ 818.40 | Performed director review of EFH OneSource deliverable documentation as of 8/11/15. |
| 08391949 | OneSource Indirect Tax | 20150811 | Thalachelloor, Jeff | Associate - Tax | $ 241 | 2.5 | $ 602.50 | Perform further data analysis for J. Fritzsche (KPMG) regarding commodity codes used historically by EFH, simultaneously creating tables of data for all requested categories. |
| 08391949 | OneSource Indirect Tax | 20150811 | Jones, Virginia | Associate - Tax | $ 241 | 1.2 | $ 289.20 | Created EFH commodity code matrix for reporting purposes. |
| 08391949 | OneSource Indirect Tax | 20150812 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Run historical transactions in the EFH OneSource toolkit in order to compare / contrast old configuration versus new configuration as of 8/12/15 |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150812 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.9 | $ 315.00 | Meeting with M. Singh (EFH), K. Able (EFH), B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Meredith (KPMG), D. Asbell (KPMG) and R. Kleppel (KPMG) to discuss current open items related to EFH OneSource IT support. |
| 08391949 | OneSource Indirect Tax | 20150812 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.6 | $ 560.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Meredith (KPMG), D. Asbell (KPMG) and R. Kleppel (KPMG) to review EFH journal entry and compliance process improvements using OneSource data. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 0.9 | $ 535.50 | Meeting with M. Singh (EFH), K. Able (EFH), B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Meredith (KPMG), D. Asbell (KPMG) and R. Kleppel (KPMG) to discuss current open items related to EFH OneSource IT support. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Meredith (KPMG), D. Asbell (KPMG) and R. Kleppel (KPMG) to review EFH journal entry and compliance process improvements using OneSource data. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 2.9 | $ 1,725.50 | Draft EFH OneSource Indirect Tax compliance report related to tax authority breakouts / vendor tax considerations. |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.9 | $ 613.80 | Meeting with M. Singh (EFH), K. Able (EFH), B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Meredith (KPMG), D. Asbell (KPMG) and R. Kleppel (KPMG) to discuss current open items related to EFH OneSource IT support. |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | $ 682 | 1.6 | $ 1,091.20 | Meeting with B. Cobb (EFH), S. Kraker (EFH), T. Bryant (EFH), K. Meredith (KPMG), D. Asbell (KPMG) and R. Kleppel (KPMG) to review EFH journal entry and compliance process improvements using OneSource data. |
| 08391949 | OneSource Indirect Tax | 20150813 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | Performed senior associate review of EFH OneSource solutions document focusing on updates performed by J. Yieh (KPMG). |
| 08391949 | OneSource Indirect Tax | 20150813 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.4 | $ 140.00 | Participated in EFH Transaction Tax Services & Tax Alignment meeting to discuss next steps related to EFH OneSource project as of 8/13/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), D. Asbell (KPMG), and K. Meredith (KPMG). |
| 08391949 | OneSource Indirect Tax | 20150813 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.4 | $ 272.80 | Participated in EFH Transaction Tax Services & Tax Alignment meeting to discuss next steps related to EFH OneSource project as of 8/13/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), D. Asbell (KPMG), and K. Meredith (KPMG). |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150813 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.4 | $ 238.00 | Participated in EFH Transaction Tax Services & Tax Alignment meeting to discuss next steps related to EFH OneSource project as of 8/13/15. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG), D. Asbell (KPMG), and K. Meredith (KPMG) |
| 08391949 | OneSource Indirect Tax | 20150813 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.4 | $ 238.00 | Draft follow-up email regarding EFH OneSource commodity code / matrix queries to B. Cobb (EFH) and S. Kraker (EFH). |
| 08391949 | OneSource Indirect Tax | 20150813 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.7 | $ 1,295.00 | Performed analysis over results of new EFH OneSource trans editors (as of 8/13/15) against historical transactions. |
| 08391949 | OneSource Indirect Tax | 20150813 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 4.0 | $ 2,380.00 | Query historical purchase transactions related to 28 service-based commodity codes originally processed through EFH ONESOURCE Indirect Tax Determination in order to summarize. |
| 08391949 | OneSource Indirect Tax | 20150813 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.3 | $ 1,963.50 | Continued (from the same day) to query historical ONESOURCE Indirect Tax Determination transactions related to 28 service-based commodity codes in order to summarize. |
| 08391949 | OneSource Indirect Tax | 20150814 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Met with V. Jones (KPMG) to create deliverable related to EFH commodity code / matrix quantification analysis. |
| 08391949 | OneSource Indirect Tax | 20150814 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Met with J. Fritzsche (KPMG) to create deliverable related to EFH commodity code / matrix quantification analysis. |
| 08391949 | OneSource Indirect Tax | 20150814 | Jones, Virginia | Associate - Tax | $ 241 | 5.6 | $ 1,349.60 | 2.3hrs  Completed transactional analysis (including relevant research and analysis) for T to NT items and deliverables in OneSource for EFH 3.3hrs  Completed transactional analysis (including relevant research and analysis) for NT to T items and deliverables in OneSource for EFH |
| 08391949 | OneSource Indirect Tax | 20150814 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.8 | $ 2,261.00 | Consolidated historical EFH ONESOURCE Indirect Tax Determination transactions related to 9 service based commodity codes. |
| 08391949 | OneSource Indirect Tax | 20150814 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.6 | $ 409.20 | Review possible over / under payments from EFH OneSource historical data based on the tax research performed by J. Fritzsche (KPMG). |
| 08391949 | OneSource Indirect Tax | 20150817 | Asbell, Donny | Senior Associate - Tax | $ 350 | 4.0 | $ 1,400.00 | To facilitate testing in EFH OneSource as of 8/17/15 load historical data into new configuration . |
| 08391949 | OneSource Indirect Tax | 20150817 | Asbell, Donny | Senior Associate - Tax | $ 350 | 0.3 | $ 105.00 | Call with J. Yieh (KPMG) and D. Asbell (KPMG) to discuss the EFH OneSource solutions document as of 8/17/15. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150817 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.7 | $ 1,011.50 | Draft executive summary document related to the EFH OneSource engagement as requested by B. Cobb (EFH). |
| 08391949 | OneSource Indirect Tax | 20150817 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Draft agenda in preparation for upcoming EFH OneSource meetings (onsite at EFH) for week of August 17th. |
| 08391949 | OneSource Indirect Tax | 20150817 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.3 | $ 178.50 | Call with J. Yieh (KPMG), D. LeCompte (KPMG) and D. Asbell (KPMG) to discuss the EFH OneSource solutions document as of 8/17/15. |
| 08391949 | OneSource Indirect Tax | 20150817 | Kleppel, Robert | Managing Director - Tax | $ 682 | 2.6 | $ 1,773.20 | Performed director review of EFH OneSource deliverable documentation as of 8/17/15. |
| 08391949 | OneSource Indirect Tax | 20150817 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Finalized EFH commodity code matrix analysis (1.0); prepare related deliverable for commodity code matrix analysis in order to sent to B. Cobb (EFH) and S. Kraker (EFH) for review (.5) |
| 08391949 | OneSource Indirect Tax | 20150818 | Asbell, Donny | Senior Associate - Tax | $ 350 | 4.0 | $ 1,400.00 | Uploaded EFH historical data into new configuration as of 8/18/15 in preparation for testing in OneSource. |
| 08391949 | OneSource Indirect Tax | 20150818 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.8 | $ 1,330.00 | In preparation for testing in OneSource, continue (from the same day) to transfer EFH historical data into new configuration . |
| 08391949 | OneSource Indirect Tax | 20150818 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Meeting with B. Cobb (EFH), D. Asbell (KPMG), J. Fritzsche (KPMG), R. Kleppel (KPMG) to discuss updates related to the EFH OneSource project as of 8/18/15. |
| 08391949 | OneSource Indirect Tax | 20150818 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.4 | $ 2,023.00 | Continue to draft executive summary document related to the EFH OneSource engagement as requested by B. Cobb (EFH) as began on 8/17. |
| 08391949 | OneSource Indirect Tax | 20150819 | Jones, Virginia | Associate - Tax | $ 241 | 0.9 | $ 216.90 | .5hrs Updated transactional analyses with the disclosure page prior to sending to B. Cobb and S. Kraker at EFH. <br> .4hrs Updated Orion with OneSource deliverables and workpapers as of 8/19/15 |
| 08391949 | OneSource Indirect Tax | 20150820 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.0 | $ 1,050.00 | Transfer historical data into new configuration for testing in OneSource as of 8/20/15. |
| 08391949 | OneSource Indirect Tax | 20150820 | Asbell, Donny | Senior Associate - Tax | $ 350 | 2.6 | $ 910.00 | Continue to transfer historical data into new configuration for testing in OneSource as of 8/20/15, as began on same day. |
| 08391949 | OneSource Indirect Tax | 20150820 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.1 | $ 654.50 | Prepared EFH OneSource change request documentation per EFH IT request (8/20/15). |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150820 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Performed additional data analysis over EFH OneSource historical transactions as of 8/20/15 as a follow up to analysis performed earlier in the August. |
| 08391949 | OneSource Indirect Tax | 20150821 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.7 | $ 1,295.00 | Preform additional analysis over historical EFH OneSource transactions - after reprocessing through new configurations. |
| 08391949 | OneSource Indirect Tax | 20150824 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Reviewed solution document for EFH OneSource engagement, with specific regards to statement of work deliverable. |
| 08391949 | OneSource Indirect Tax | 20150824 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.5 | $ 892.50 | Finalized matrix of remaining EFH One Source Implementation tasks to be completed as of 8/24/15 to be provided to B. Cobb (EFH) |
| 08391949 | OneSource Indirect Tax | 20150824 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Revised the EFH OneSource Solution document deliverable as of 8/24/15 to include additional detail based on related meeting notes |
| 08391949 | OneSource Indirect Tax | 20150824 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 0.5 | $ 297.50 | Discussion with D. LeCompte (KPMG) regarding EFH OneSource review status and updates to the EFH OneSource next steps document as of 8/24/15. |
| 08391949 | OneSource Indirect Tax | 20150825 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 2.0 | $ 1,190.00 | Revised EFH OneSource summary documentation based on updates as of 8/25/15. |
| 08391949 | OneSource Indirect Tax | 20150825 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 0.2 | $ 119.00 | Communication with C. Howard (EFH) in order to coordinate upcoming OneSource project overview meeting. |
| 08391949 | OneSource Indirect Tax | 20150825 | Kleppel, Robert | Managing Director - Tax | $ 682 | 0.7 | $ 477.40 | Perform director review of EFH OneSource project plan as of 8/25/15. |
| 08391949 | OneSource Indirect Tax | 20150825 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Reviewed EFH OneSource meeting materials / deliverables, simultaneously noting revisions in preparation for meeting with C. Howard (EFH) |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.6 | $ 952.00 | Revised the EFH OneSource Solutions document in preparation to send to D. Asbell (KPMG) & J. Yieh (KPMG) for final review,  as required before sending to EFH as a statement of work deliverable. |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Meeting with T. Bryant (EFH), B. Cobb (EFH), S. Kraker (EFH), K. Meredith (EFH), D. LeCompte (KPMG), J. Fritzsche (KPMG), and D. Asbell (KPMG) to discuss EFH ONESOURCE analysis and adjustments toolkit development as of 8/26/15. |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Meeting with B. Bloom (EFH), T. Bryant (EFH), S. Kraker (EFH), and B. Cobb (EFH), C. Howard (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), D. Asbell (KPMG), B. Burdett (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG) to discuss milestones and next steps related to EFH ONESOURCE project as of 8/26/15 |
| 08391949 | OneSource Indirect Tax | 20150826 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Revised the EFH OneSource Toolkit analysis as of 8/26/15 based on findings identified during design meetings in order to accurately capture business requirements for Reversal OneSource Toolkit /Scenario OneSource Toolkit. |
| 08391949 | OneSource Indirect Tax | 20150826 | Asbell, Donny | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Meeting with T. Bryant (EFH), B. Cobb (EFH), S. Kraker (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG), and D. Asbell (KPMG) to discuss EFH ONESOURCE analysis and adjustments toolkit development as of 8/26/15. |
| 08391949 | OneSource Indirect Tax | 20150826 | Asbell, Donny | Senior Associate - Tax | $ 350 | 1.0 | $ 350.00 | Meeting with B. Bloom (EFH), T. Bryant (EFH), S. Kraker (EFH), and B. Cobb (EFH), C. Howard (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), D. Asbell (KPMG), B. Burdett (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG) to discuss milestones and next steps related to EFH ONESOURCE project as of 8/26/15 |
| 08391949 | OneSource Indirect Tax | 20150826 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Meeting with T. Bryant (EFH), B. Cobb (EFH), S. Kraker (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG), and D. Asbell (KPMG) to discuss EFH ONESOURCE analysis and adjustments toolkit development as of 8/26/15. |
| 08391949 | OneSource Indirect Tax | 20150826 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Meeting with T. Bryant (EFH), B. Cobb (EFH), S. Kraker (EFH), K Able (EFH), K. Meredith (KPMG), D. LeCompte (KPMG) and D. Asbell (KPMG) to discuss updates related to EFH ONESOURCE project technical status as of 8/26/15. |
| 08391949 | OneSource Indirect Tax | 20150826 | Meredith, Kyle | Senior Manager - Tax | $ 595 | 1.0 | $ 595.00 | Meeting with B. Bloom (EFH), T. Bryant (EFH), S. Kraker (EFH), and B. Cobb (EFH), C. Howard (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), D. Asbell (KPMG), B. Burdett (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG) to discuss milestones and next steps related to EFH ONESOURCE project as of 8/26/15 |
| 08391949 | OneSource Indirect Tax | 20150826 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Met with C. Howard (EFH) to discuss status of the EFH OneSource Implementation project as of 8/26/15. |
| 08391949 | OneSource Indirect Tax | 20150826 | Fritzsche, Josh | Senior Manager - Tax | $ 595 | 3.9 | $ 2,320.50 | Meeting with T. Bryant (EFH), B. Cobb (EFH), S. Kraker (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG), and D. Asbell (KPMG) to discuss EFH ONESOURCE analysis and adjustments toolkit development as of 8/26/15. |
| 08391949 | OneSource Indirect Tax | 20150826 | Jones, Virginia | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Meeting with B. Bloom (EFH), T. Bryant (EFH), S. Kraker (EFH), and B. Cobb (EFH), C. Howard (EFH), K. Meredith (KPMG), D. LeCompte (KPMG), D. Asbell (KPMG), B. Burdett (KPMG), J. Fritzsche (KPMG), V. Jones (KPMG) to discuss milestones and next steps related to EFH ONESOURCE project as of 8/26/15 |

**Exhibit A26**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150826 | Jones, Virginia | Associate - Tax | $ | 241 | 1.2 | $ | 289.20 | EFH status update meeting with J. Fritzsche, B. Burdett (KPMG), C. Johnson, B. Cobb, and S. Kraker (EFH) related to OneSource implementation project  as of 8/26/15 |
| 08391949 | OneSource Indirect Tax | 20150827 | LeCompte, Dan | Senior Manager - Tax | $ | 595 | 3.1 | $ | 1,844.50 | Created EFH OneSource test plan for new OneSource configurations as of 8/27/15 in order to provide to EFH IT team to begin testing. |
| 08391949 | OneSource Indirect Tax | 20150827 | LeCompte, Dan | Senior Manager - Tax | $ | 595 | 0.3 | $ | 178.50 | Communication with D. Asbell (KPMG) regarding EFH OneSource testing support, configuration updates, access. |
| 08391949 | OneSource Indirect Tax | 20150827 | Asbell, Donny | Senior Associate - Tax | $ | 350 | 2.4 | $ | 840.00 | Reviewed testing plan for EFH OneSource new configuration in order to prepare Capgemini consultants to push transactions through Maximo / PeopleSoft. |
| 08391949 | OneSource Indirect Tax | 20150828 | Asbell, Donny | Senior Associate - Tax | $ | 350 | 1.6 | $ | 560.00 | Perform analysis over sample EFH OneSource transactions in order to facilitate testing of new configuration in development environment. |
| 08391949 | OneSource Indirect Tax | 20150831 | Asbell, Donny | Senior Associate - Tax | $ | 350 | 3.9 | $ | 1,365.00 | Update EFH OneSource development environment with new configurations as of 8/31/15 in order to test before moving into production |
| 08391949 | OneSource Indirect Tax | 20150831 | Yieh, Josh | Manager - Tax | $ | 437 | 3.9 | $ | 1,704.30 | Implemented Consolidation OneSource TransEditor Logic to decrease the amount of processing time, system management incurred by the business as well as IT/tax when utilizing / configuring the system (these changes consolidate 100+ custom rule qualifiers into only 5 trans editors, without changing taxability for the affected transactions) (3.1); reconciled changes between environments to ensure accuracy (.8). |
| 08391949 | OneSource Indirect Tax | 20150831 | Kleppel, Robert | Managing Director - Tax | $ | 682 | 1.8 | $ | 1,227.60 | Perform director review of EFH OneSource deliverable documentation as of 8/31/15. |
| | | | **Total** | | | | **942.2** | **$** | **453,039.45** | |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | $ 660 | 2.5 | $ 1,650.00 | Meeting with P. Baltmanis (KPMG), G. Homen (KPMG), and EFH tax staff (C. Garcia, K. Ashby, W. Liu) for Fixed Asset repairs project kick-off |
| 060047754 | Repairs & Maintenance Review | 20150527 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 0.5 | $ 210.00 | Began process to set up of the File Transfer Protocol website to facilitate secure file transfer of PeopleSoft and BNA EFH fixed asset data. |
| 060047754 | Repairs & Maintenance Review | 20150601 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Reviewed PeopleSoft documentation received from EFH to facilitate asset matching to the tax fixed asset books. |
| 060047754 | Repairs & Maintenance Review | 20150602 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.5 | $ 1,080.00 | Analyzed initial EFH fixed asset data to compare data received from prior year tax department repairs analysis. |
| 060047754 | Repairs & Maintenance Review | 20150602 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Created the File Transfer Protocol website to facilitate secure file transfer of EFH PeopleSoft and BNA fixed asset data. |
| 060047754 | Repairs & Maintenance Review | 20150603 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Meeting with C. Garcia (EFH), G. Homen (KPMG) and M. Carter (KPMG) to discuss repairs EFH provided-by-client data. |
| 060047754 | Repairs & Maintenance Review | 20150603 | Carter, F | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Reviewed EFH prepared fixed asset documentation in order to determine the proper statistical sample. |
| 060047754 | Repairs & Maintenance Review | 20150603 | Serafino, Chase | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Created an information summary of the EFH book to tax value for each EFH entity (for each year) detailing information related to: total cost, tax capital interest, repairs, tax basis, bonus depreciation. |
| 060047754 | Repairs & Maintenance Review | 20150603 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Performed data transfer of files from EFH to facilitate the upload of PeopleSoft fixed asset data for the purpose of creating fixed asset population. |
| 060047754 | Repairs & Maintenance Review | 20150604 | Serafino, Chase | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Continued (from 6/3/15) to create an information summary of the EFH book to tax value for each EFH entity (for each year) detailing information related to: total cost, tax capital interest, repairs, tax basis, bonus depreciation. |
| 060047754 | Repairs & Maintenance Review | 20150604 | Serafino, Chase | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Uploaded EFH provided-by-client documentation received as of 6/4/15 to Orion in order to facilitate document version control. |
| 060047754 | Repairs & Maintenance Review | 20150604 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 0.5 | $ 210.00 | Discussion with B. Wright (KPMG) and W. Lit (KPMG) regarding asset matching from PeopleSoft to the tax EFH BNA fixed asset books. |
| 060047754 | Repairs & Maintenance Review | 20150604 | Wright, Brian | Director - Advisory | $ 660 | 0.5 | $ 330.00 | Discussion with A. Lack (KPMG) and W. Lit (KPMG) regarding asset matching from PeopleSoft to the tax EFH BNA fixed asset books. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150604 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Performed data transfer of documentation from EFH to facilitate the upload of PeopleSoft fixed asset data for the purpose of creating our fixed asset population. |
| 060047754 | Repairs & Maintenance Review | 20150605 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Performed conversion of EFH Oracle data to allow manipulation of data for searching and mapping for EFH  R&M Review project |
| 060047754 | Repairs & Maintenance Review | 20150605 | Freemer, Philip | Senior Associate - Tax | $ 430 | 1.0 | $ 430.00 | Imported .dmp file into Oracle database, simultaneously creating listing of EFH database objects contained in file to facilitate asset matching to the tax fixed asset books. |
| 060047754 | Repairs & Maintenance Review | 20150609 | Lit, William | Director - Advisory | $ 660 | 0.5 | $ 330.00 | Uploaded the Oracle dmp file to facilitate EFH asset matching to the tax asset books. |
| 060047754 | Repairs & Maintenance Review | 20150610 | Wright, Brian | Director - Advisory | $ 660 | 5.0 | $ 3,300.00 | Performed conversion of FAM data to facilitate the viewing and matching of PeopleSoft data to BNA tax data. |
| 060047754 | Repairs & Maintenance Review | 20150611 | Lee, Carson | Senior Manager - Tax | $ 660 | 0.3 | $ 198.00 | Performed research to identify best method to extract data from the BNA software to determine EFH fixed asset population. |
| 060047754 | Repairs & Maintenance Review | 20150611 | Lit, William | Director - Advisory | $ 660 | 0.5 | $ 330.00 | Perform QC review of Oracle dmp data load which will be utilized to facilitate EFH asset matching to the tax fixed asset books. |
| 060047754 | Repairs & Maintenance Review | 20150611 | Wright, Brian | Director - Advisory | $ 660 | 2.0 | $ 1,320.00 | Analyzed the EFH 2103 General Ledger in order to tie-out to EFH fixed asset ledger. |
| 060047754 | Repairs & Maintenance Review | 20150611 | Freemer, Philip | Senior Associate - Tax | $ 430 | 2.0 | $ 860.00 | Uploaded additional dmp file to Oracle in order to perform data checks simultaneously copying all tables to SQL Server to facilitate EFH asset matching to the tax fixed asset books. |
| 060047754 | Repairs & Maintenance Review | 20150612 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.5 | $ 1,080.00 | Reviewed EFH's tax / book detail from 2007-2014 to determine appropriate stratification of asset groupings (stratification) in order to apply IRS revenue procedure 2013-24 (tax repair / maintenance compliance for power generation assets). |
| 060047754 | Repairs & Maintenance Review | 20150612 | Wright, Brian | Director - Advisory | $ 660 | 5.0 | $ 3,300.00 | Continued to analyze the EFH 2103 General Ledger in order to tie-out to EFH fixed asset ledger (as began on 6/11/15) comparing Oracle GL system and BNA Fixed Asset systems in order to provide the fixed asset team with the detail they need to complete the analysis (the tie-out process was to reconcile the data between the two systems, as sometimes there was more cost in Oracle than BNA or vice-versa). |
| 060047754 | Repairs & Maintenance Review | 20150615 | Wright, Brian | Director - Advisory | $ 660 | 4.0 | $ 2,640.00 | Uploaded the EFH book to tax value documentation into analysis database, simultaneously creating link to tie book to tax value to PeopleSoft data. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150616 | Stamchev, Alex | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Began creating the query that links 2 tables based on discussion with B. Wright (KPMG) regarding the need for an asset report for all EFH entities that summarize costs per year by combining 2 tables in SQL. |
| 060047754 | Repairs & Maintenance Review | 20150616 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.5 | $ 630.00 | Discussion with B. Wright (KPMG) regarding reporting methods from PeopleSoft data for the purpose of assisting with the EFH repairs project. |
| 060047754 | Repairs & Maintenance Review | 20150616 | Wright, Brian | Director - Advisory | $ 660 | 1.5 | $ 990.00 | Discussion with A. Lack (KPMG) regarding reporting methods from PeopleSoft data for the purpose of assisting with the EFH repairs project. |
| 060047754 | Repairs & Maintenance Review | 20150616 | Wright, Brian | Director - Advisory | $ 660 | 2.5 | $ 1,650.00 | Analyze differences between PeopleSoft fixed asset data / book to tax walk spreadsheets for the purpose of matching PeopleSoft as well as BNA fixed asset data. |
| 060047754 | Repairs & Maintenance Review | 20150617 | Wright, Brian | Director - Advisory | $ 660 | 0.5 | $ 330.00 | Discussion with K. Ashby, W. Li, and C. Garcia (all EFH), regarding the most efficient reconciliation methodology and BNA fixed asset data download for book to tax fixed asset detail related to the repair regulations project. KPMG attendees: (G. Homen, J. Plantes and B. Wright). |
| 060047754 | Repairs & Maintenance Review | 20150617 | Baltmanis, Peter | Principal - Tax | $ 720 | 0.5 | $ 360.00 | Discussion with K. Ashby, W. Li, and C. Garcia (all EFH), regarding the most efficient reconciliation methodology and BNA fixed asset data download for book to tax fixed asset detail related to the repair regulations project. KPMG attendees: (G. Homen, J. Plantes and B. Wright). |
| 060047754 | Repairs & Maintenance Review | 20150617 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 2.0 | $ 840.00 | Development on the EFH repairs tracking tool focusing on system set up by creating project folders, opening ports for Front End |
| 060047754 | Repairs & Maintenance Review | 20150617 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Discussion with EFH Tax team: (K. Ashby, W. Liu, C. Garcia) regarding data gathering and status update for the repairs project as of 6/17/15.   KPMG (G. Homen, J. Plantes) |
| 060047754 | Repairs & Maintenance Review | 20150617 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Prepare for meeting regarding options for downloading EFH fixed asset data from BNA system and loading BNA fixed asset data into analysis database. |
| 060047754 | Repairs & Maintenance Review | 20150617 | Plantes, James | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Discussion with EFH Tax team: (K. Ashby, W. Liu, C. Garcia) regarding data gathering and status update for the repairs project as of 6/17/15.   KPMG (G. Homen, J. Plantes) |
| 060047754 | Repairs & Maintenance Review | 20150617 | Sliva, John | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Discussion with  C. Garcia (EFH) to discuss status and next steps related to data gathering from BNA for the repairs project as of 6/17/15. |
| 060047754 | Repairs & Maintenance Review | 20150617 | Wright, Brian | Director - Advisory | $ 660 | 2.0 | $ 1,320.00 | Discussion with G. Homen (KPMG) and C. Garcia (EFH) regarding options for downloading fixed asset data from BNA system and loading BNA fixed asset data into analysis database. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150617 | Stamchev, Alex | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Continue to create the EFH PeopleSoft asset report addressing senior review notes adding additional fields, additional criteria to how the query parses the results. |
| 060047754 | Repairs & Maintenance Review | 20150617 | Stamchev, Alex | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Began to create the EFH PeopleSoft asset report adding queries that combine 2 separate tables and that pivot the results based on a date field. |
| 060047754 | Repairs & Maintenance Review | 20150618 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 2.0 | $ 840.00 | Continue development on the EFH repairs tracking tool developing database to be used by the Front End |
| 060047754 | Repairs & Maintenance Review | 20150618 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Reviewed EFH BNA data for the purpose of creating the statistical sample population for the repairs study. |
| 060047754 | Repairs & Maintenance Review | 20150618 | Stamchev, Alex | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Began creation of an EFH fixed assets report (.3).Upload a fixed assets table into SQL Server Management (.1) |
| 060047754 | Repairs & Maintenance Review | 20150618 | Wright, Brian | Director - Advisory | $ 660 | 2.0 | $ 1,320.00 | Append Project IDs from EFH PeopleSoft data to BNA fixed asset data to facilitate statistical sampling. |
| 060047754 | Repairs & Maintenance Review | 20150618 | Stamchev, Alex | Associate - Tax | $ 260 | 2.8 | $ 728.00 | Perform normalization on the loaded fixed assets data in order to link the asset ID from another table for use in fixed asset report |
| 060047754 | Repairs & Maintenance Review | 20150619 | Stamchev, Alex | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Continue modifying EFH fixed asset report in order to import all project IDs in the report that are associated with each fixed asset ID. |
| 060047754 | Repairs & Maintenance Review | 20150622 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.5 | $ 990.00 | Reviewed EFH BNA / F-300 workpapers in order to define a consistent population for the repairs review. |
| 060047754 | Repairs & Maintenance Review | 20150622 | Dickson, Jake | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Continue (from same day) to analyze EFH BNA with EFH F-300 summary to ensure both book / tax fixed assets tie out appropriately. |
| 060047754 | Repairs & Maintenance Review | 20150622 | Dickson, Jake | Associate - Tax | $ 260 | 5.0 | $ 1,300.00 | Analyzed EFH BNA with EFH F-300 summary to ensure both book / tax fixed assets tie out appropriately. |
| 060047754 | Repairs & Maintenance Review | 20150622 | Stamchev, Alex | Associate - Tax | $ 260 | 3.8 | $ 988.00 | Set up the Fixed Asset Review tool tailoring for EFH project including: creating needed tables supporting the web pages, creating views/stored procedures that are supporting the webpages. |
| 060047754 | Repairs & Maintenance Review | 20150623 | Homen, Greg | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Conference call with EFH project team (C. Garcia, W. Li). KPMG attendees: (G. Homen, J. Plantes). |
| 060047754 | Repairs & Maintenance Review | 20150623 | Plantes, James | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Conference call with EFH project team (C. Garcia, W. Li). KPMG attendees: (G. Homen, J. Plantes). |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150623 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Categorize F300 assets noting additional support needed from W. LI (EFH) and C . Garcia ( EFH) |
| 060047754 | Repairs & Maintenance Review | 20150623 | Stamchev, Alex | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Updated the EFH fixed asset tracking tool for the purpose of accumulating EFH project information for calculating repairs percentage. |
| 060047754 | Repairs & Maintenance Review | 20150623 | Stamchev, Alex | Associate - Tax | $ 260 | 2.6 | $ 676.00 | Continued to update the EFH fixed asset tracking tool for the purpose of accumulating EFH project information for calculating repairs percentage. |
| 060047754 | Repairs & Maintenance Review | 20150624 | Stamchev, Alex | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Update the EFH BNA / PS asset tie-out report by accounting for assets within the BNA data that were not found in the PS data. |
| 060047754 | Repairs & Maintenance Review | 20150624 | Stamchev, Alex | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Discussion with A. Lack (KPMG) about functionality of tax treatment section in fixed asset report |
| 060047754 | Repairs & Maintenance Review | 20150624 | Stamchev, Alex | Associate - Tax | $ 260 | 0.6 | $ 156.00 | Continued to update the EFH fixed asset tracking tool for the purpose of accumulating EFH project information for calculating repairs percentage: addressing issue with Supporting Document Section. |
| 060047754 | Repairs & Maintenance Review | 20150624 | Stamchev, Alex | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continued to update the EFH fixed asset tracking tool for the purpose of accumulating EFH project information for calculating repairs percentage including updates to the front end portion of Tax Treatment section of the tool. |
| 060047754 | Repairs & Maintenance Review | 20150624 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.0 | $ 420.00 | Continued initial database set up for EFH repairs tracking tool by creating tables, various views to be used by Front End |
| 060047754 | Repairs & Maintenance Review | 20150625 | Stamchev, Alex | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Continue to update the EFH fixed asset tracking tool for the purpose of accumulating EFH project information for calculating repairs percentage: completed functionality update of Tax Treatment section of tool and update Brian Wright on progress. |
| 060047754 | Repairs & Maintenance Review | 20150625 | Homen, Greg | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Prepare for meeting with W. Li and C. Garcia (EFH) to discuss EFH 2014 R&M review project progress and access to TIPs and EPS for the purpose of gathering additional data for the repairs project |
| 060047754 | Repairs & Maintenance Review | 20150625 | Stamchev, Alex | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continue to update the EFH fixed asset tracking tool for the purpose of accumulating EFH project information for calculating repairs percentage: complete functionality update of Tax Treatment section of tool. |
| 060047754 | Repairs & Maintenance Review | 20150625 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.5 | $ 990.00 | Meeting with W. Li and C. Garcia (EFH) to discuss EFH 2014 R&M review project progress and access to TIPs and EPS for the purpose of gathering additional data for the repairs project. KPMG attendees:  (J. Plantes, G. Homen). |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150625 | Plantes, James | Senior Manager - Tax | $ 660 | 1.5 | $ 990.00 | Meeting with W. Li and C. Garcia (EFH) to discuss EFH 2014 R&M review project progress and access to TIPs and EPS for the purpose of gathering additional data for the repairs project. KPMG attendees: (J. Plantes, G. Homen) |
| 060047754 | Repairs & Maintenance Review | 20150625 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.0 | $ 420.00 | Debugged the supporting documentation section in the EFH repairs tracking tool to be used by the Front End |
| 060047754 | Repairs & Maintenance Review | 20150626 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Revised EFH fixed asset data from BNA as of 6/26/15 in order to create a statistical sample for the repairs project. |
| 060047754 | Repairs & Maintenance Review | 20150629 | Baltmanis, Peter | Principal - Tax | $ 720 | 0.5 | $ 360.00 | Discussion with G. Homen and J. Plantes (both KPMG) regarding fixed asset categories for the EFH repair and maintenance study, including categorization of assets by type (generation versus non-generation) and generation assets by fuel source (in order to define strata for statistical sampling purposes). |
| 060047754 | Repairs & Maintenance Review | 20150629 | Stamchev, Alex | Associate - Tax | $ 260 | 0.9 | $ 234.00 | Created EFH Assets report based on the PeopleSoft data for 2014 assets. |
| 07101775 | Repairs & Maintenance Review | 20150701 | Baltmanis, Peter | Principal - Tax | $ 720 | 2.0 | $ 1,440.00 | Perform partner review of EFH book fixed assets (People Soft) to tax fixed assets (BNA) to underlying work orders in the EFH "TIPS" system. |
| 07101775 | Repairs & Maintenance Review | 20150701 | Stamchev, Alex | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Update the EFH 2014 PS asset report with additional fields from BNA data for the purpose of the repairs project population. |
| 07101775 | Repairs & Maintenance Review | 20150701 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Updated the EFH PS 2014 asset listing to include BNA asset descriptions, classes, locations for the purpose of the repairs project population. |
| 07101775 | Repairs & Maintenance Review | 20150706 | Homen, Greg | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Meeting with C. Garcia (EFH) to obtain Book Tax Workpapers, organize data for the repairs study |
| 07101775 | Repairs & Maintenance Review | 20150706 | Mojto, Pavol | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Drafted a sample statistical sampling methodology memo for EFH tax to review prior to performing the statistical sampling process |
| 07101775 | Repairs & Maintenance Review | 20150707 | Atkinson, James | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Research method changes to assess impacts relating to Rev Proc 2013-24 and the repairs and maintenance accounting method change with respect to EFH specifics. |
| 07101775 | Repairs & Maintenance Review | 20150707 | Stamchev, Alex | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Create an EFH asset report that links ProjectIDs to AssetIDs for purposes of the repair study statistical sample. |
| 07101775 | Repairs & Maintenance Review | 20150710 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.5 | $ 1,080.00 | Analyze EFH generation initial fixed asset strata to determine compliance with IRS revenue procedure 2013-24 for generation property repairs safe harbor prior to selecting statistical sample population. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Repairs & Maintenance Review | 20150710 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Review of EFH assets to determine the proper statistical sample population for purposes of the EFH repairs and maintenance study. |
| 07101775 | Repairs & Maintenance Review | 20150710 | Homen, Greg | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Additional meeting with C. Garcia (EFH) regarding Book Tax Workpapers and data required for the repairs study |
| 07101775 | Repairs & Maintenance Review | 20150710 | Stamchev, Alex | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Continue creation of an EFH asset report that links ProjectIDs to AssetIDs for purposes of the repair study statistical sample. |
| 07101775 | Repairs & Maintenance Review | 20150713 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Finalizing statistical sampling data for strata 1-4 for purposes of determining the specific repairs assets to review. |
| 07101775 | Repairs & Maintenance Review | 20150713 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Finalizing statistical sampling data for strata 5-8 for purposes of determining the specific repairs assets to review. |
| 07101775 | Repairs & Maintenance Review | 20150713 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.4 | $ 2,244.00 | Finalizing statistical sampling data for strata 1-15 (approx. 110 projects) for purposes of determining the specific repairs assets to review. |
| 07101775 | Repairs & Maintenance Review | 20150713 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.6 | $ 1,716.00 | Continuing to finalize statistical sampling data for strata 1-15 for (approx. 110 projects) purposes of determining the specific repairs assets to review (as began earlier in the day) |
| 07101775 | Repairs & Maintenance Review | 20150713 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Finalize sampling data for strata 1-15 (approx. 110 projects) purposes of determining the specific repairs assets to review (continued from earlier in the day) |
| 07101775 | Repairs & Maintenance Review | 20150716 | Plantes, James | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Participate in telephone discussion with G Homen and J Plantes of KPMG and with W. Li and C. Garcia of EFH regarding tangible property regulations, specifically retirements and how to take this into consideration for the accounting method change. |
| 07101775 | Repairs & Maintenance Review | 20150716 | Atkinson, James | Principal - Tax | $ 720 | 0.5 | $ 360.00 | Participate in telephone discussion with G Homen and J Plantes of KPMG and with W. Li and C. Garcia of EFH regarding tangible property regulations, specifically retirements and how to take this into consideration for the accounting method change. |
| 07101775 | Repairs & Maintenance Review | 20150721 | Plantes, James | Senior Manager - Tax | $ 660 | 1.5 | $ 990.00 | Prepared memo documenting the process for the selection of the statistical sample population relating to the EFH repairs and maintenance study. |
| 07101775 | Repairs & Maintenance Review | 20150727 | Baltmanis, Peter | Principal - Tax | $ 720 | 0.8 | $ 576.00 | EFH – Conference call with W. Li, C. Garcia, and B. Bloom of EFH and G. Homen, J. Plantes and P. Li (statistician) from KPMG to finalize stratification of EFH fixed assets for power generation properties to apply IRS Revenue Procedure 2013-24 |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Repairs & Maintenance Review | 20150727 | Plantes, James | Senior Manager - Tax | $ 660 | 0.3 | $ 198.00 | Preparation for conference call with W. Li, C. Garcia, and B. Bloom of EFH and G. Homen, J. Plantes and P. Li (statistician) from KPMG to finalize stratification of EFH fixed assets for power generation properties to apply IRS Revenue Procedure 2013-24 |
| 07101775 | Repairs & Maintenance Review | 20150727 | Plantes, James | Senior Manager - Tax | $ 660 | 0.8 | $ 528.00 | EFH – Conference call with W. Li, C. Garcia, and B. Bloom of EFH and G. Homen, J. Plantes and P. Li (statistician) from KPMG to finalize stratification of EFH fixed assets for power generation properties to apply IRS Revenue Procedure 2013-24 |
| 07101775 | Repairs & Maintenance Review | 20150728 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Finalize the repairs population for purposes of the statistical sample to be used in the EFH R & M study |
| 07101775 | Repairs & Maintenance Review | 20150729 | Homen, Greg | Senior Manager - Tax | $ 660 | 0.7 | $ 462.00 | EFH – Conference call with W. Li, C. Garcia, and B. Bloom of EFH and G. Homen, J. Plantes and P. Li (statistician) from KPMG to finalize stratification of EFH fixed assets for power generation properties to apply IRS Revenue Procedure 2013-24 |
| 07101775 | Repairs & Maintenance Review | 20150729 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.3 | $ 858.00 | Preparation of talking points for a conference call with W. Li, C. Garcia, and B. Bloom of EFH and G. Homen, J. Plantes and P. Li (statistician) from KPMG to finalize stratification of EFH fixed assets for power generation properties to apply IRS Revenue Procedure 2013-24 |
| 07101775 | Repairs & Maintenance Review | 20150729 | Plantes, James | Senior Manager - Tax | $ 660 | 0.9 | $ 594.00 | Review EFH fixed asset details focusing on statistical sample for the repairs and maintenance study. |
| 07101775 | Repairs & Maintenance Review | 20150730 | Baltmanis, Peter | Principal - Tax | $ 720 | 1.5 | $ 1,080.00 | EFH repairs – review final statistical sample population / stratification for EFH power generation fixed assets to analyze for repairs and maintenance costs per IRS Revenue Procedure 2013-24 |
| 07101775 | Repairs & Maintenance Review | 20150730 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Perform EFH statistical sample population analysis with G. Homen (KPMG) and P. Li (KPMG) |
| 07101775 | Repairs & Maintenance Review | 20150731 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Prepare statistical sample population overview memo for client. |
| 08391949 | Repairs & Maintenance Review | 20150803 | Homen, Greg | Senior Manager - Tax | $ 660 | 0.5 | $ 330.00 | Discussion with P. Baltmanis, J. Atkinson and G. Homen (KPMG) to discuss current status of tangible property regulations project and options for resolving pending technical issues. |
| 08391949 | Repairs & Maintenance Review | 20150803 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.5 | $ 1,650.00 | Review 2014 assets from BNA simultaneously preparing for inclusion in statistical sample population for purposes of the repair study. |
| 08391949 | Repairs & Maintenance Review | 20150803 | Atkinson, James | Principal - Tax | $ 720 | 0.5 | $ 360.00 | Discussion with P. Baltmanis, J. Atkinson and G. Homen (KPMG) to discuss current status of tangible property regulations project and options for resolving pending technical issues. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150803 | Plantes, James | Senior Manager - Tax | $   660 | 2.8 | $   1,848.00 | Continue revision of the EFH fixed asset listing based on the receipt of 2014 BNA asset additions (as began earlier) |
| 08391949 | Repairs & Maintenance Review | 20150803 | Plantes, James | Senior Manager - Tax | $   660 | 3.2 | $   2,112.00 | Revised the EFH fixed asset listing based on the receipt of 2014 BNA asset additions. |
| 08391949 | Repairs & Maintenance Review | 20150804 | Stamchev, Alex | Associate - Tax | $   260 | 2.9 | $   754.00 | Implemented EFH Repair tracking tool front end design changes requested by EFH as of 8/4/15 |
| 08391949 | Repairs & Maintenance Review | 20150804 | Stamchev, Alex | Associate - Tax | $   260 | 0.3 | $   78.00 | Importing final MasterUOP list to facilitate pre-population of information into the repairs tool (the repairs tool will be used to track the sample selection). |
| 08391949 | Repairs & Maintenance Review | 20150804 | Homen, Greg | Senior Manager - Tax | $   660 | 3.0 | $   1,980.00 | Continue to review 2014 assets from BNA simultaneously revising to get into statistical sample population for purposes of the repair study. |
| 08391949 | Repairs & Maintenance Review | 20150804 | Plantes, James | Senior Manager - Tax | $   660 | 3.0 | $   1,980.00 | Review EFH BNA additions versus the PeopleSoft data to ensure data consistency when calculating the Section 481(a) adjustment for the repairs and maintenance study. |
| 08391949 | Repairs & Maintenance Review | 20150804 | Li, Paul | Principal - Tax | $   720 | 3.2 | $   2,304.00 | Analyze the EFH repairs fixed asset population data in order to determine the population stratification and estimate the sample size based on the sample design, the targeted sampling precision under Rev Proc 11-42 |
| 08391949 | Repairs & Maintenance Review | 20150804 | Li, Paul | Principal - Tax | $   720 | 2.0 | $   1,440.00 | Continue to analyze the EFH repairs fixed asset population data in order to determine the population stratification and estimate the sample size based on the sample design, the targeted sampling precision under Rev Proc 11-42 (as began earlier) |
| 08391949 | Repairs & Maintenance Review | 20150804 | Li, Paul | Principal - Tax | $   720 | 2.8 | $   2,016.00 | Perform partner review of the sample selection along with documentation for sample selection process for the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150805 | Stamchev, Alex | Associate - Tax | $   260 | 0.5 | $   130.00 | Discussion with G. Homen (KPMG) and A. Lack (KPMG) regarding updates required to the EFH Repair tool as of 8/5/15. |
| 08391949 | Repairs & Maintenance Review | 20150805 | Homen, Greg | Senior Manager - Tax | $   660 | 0.5 | $   330.00 | Discussion with A. Stamchev (KPMG) and A. Lack (KPMG) regarding updates required to the EFH Repair tool as of 8/5/15. |
| 08391949 | Repairs & Maintenance Review | 20150805 | Stamchev, Alex | Associate - Tax | $   260 | 0.7 | $   182.00 | Draft list of outstanding questions with respect to the EFH Asset repair tool functionality to follow up with EFH regarding same |
| 08391949 | Repairs & Maintenance Review | 20150805 | Stamchev, Alex | Associate - Tax | $   260 | 1.2 | $   312.00 | Performed EFH Fixed Asset Tie-out related to query that ties the ProjectIDs for newly added fixed assets to another table. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150805 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Analyzed EFH fixed assets as determined by the statistical sample, by pulling down information from EFH fixed asset systems for purposes of the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150805 | Plantes, James | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Reviewed EFH fixed asset details for statistical sample, specifically 2008-2014 asset additions |
| 08391949 | Repairs & Maintenance Review | 20150805 | Xu, Wenjing | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue preparation of the EFH repairs statistical sample population summary (reviewing fixed asset data, data cleaning, collapse the data by certain segmentation, re-assign strata based on the amount, collapse data) as began earlier in the day |
| 08391949 | Repairs & Maintenance Review | 20150805 | Xu, Wenjing | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Continuing to prepare the EFH repairs statistical sample population summary (reviewing fixed asset data, data cleaning, collapse the data by certain segmentation, re-assign strata based on the amount, collapse data) (as began earlier) |
| 08391949 | Repairs & Maintenance Review | 20150805 | Xu, Wenjing | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Prepare the EFH repairs statistical sample population summary (reviewing fixed asset data, collapse the data by certain segmentation, re-assign strata based on the amount, collapse data). |
| 08391949 | Repairs & Maintenance Review | 20150805 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 0.5 | $ 210.00 | Discussion with A. Stamchev (KPMG) and G. Homen (KPMG) regarding the development of the EFH repairs tracking tool as of 8/5/15. |
| 08391949 | Repairs & Maintenance Review | 20150806 | Stamchev, Alex | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continue development of EFH Repair tracking tool front end functionality changes. |
| 08391949 | Repairs & Maintenance Review | 20150806 | Stamchev, Alex | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Created table view that will feed EFH fixed asset data to the Repair tracking tool. |
| 08391949 | Repairs & Maintenance Review | 20150806 | Stamchev, Alex | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Import the EFH Fixed asset data that will be used by the Repair tracking tool. |
| 08391949 | Repairs & Maintenance Review | 20150806 | Stamchev, Alex | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Performed EFH Asset Tie-out related to ProjectIDs between two fixed asset tables in preparation to send to B. Wright (KPMG). |
| 08391949 | Repairs & Maintenance Review | 20150806 | Stamchev, Alex | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Updated the EFH Repair tracking tool (front end development) related to functionality / design changes as discussed with G. Holmen (KPMG) and A. Lack (KPMG). |
| 08391949 | Repairs & Maintenance Review | 20150806 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Review fixed assets as determined by the statistical sample by pulling down information from EFH fixed asset system for purposes of the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150806 | Baskaran, Saveesna | Associate - Tax | $ 260 | 2.0 | $ 520.00 | In order to find supporting data and information on the repairs sample population, continue research utilizing the EFH systems (TIPS and EPS (Enrich Portfolio System) . |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150806 | Xu, Wenjing | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Continuing to prepare the EFH repairs statistical sample population (stratify the population based on the population summary, sample size calculation, draw a random stratified sample, obtain the sample details from the original population) as began earlier in the day. |
| 08391949 | Repairs & Maintenance Review | 20150806 | Xu, Wenjing | Senior Associate - Tax | $ 420 | 1.9 | $ 798.00 | Continuing to prepare the EFH repairs statistical sample population (stratify the population based on the population summary, sample size calculation, draw a random stratified sample, obtain the sample details from the original population). |
| 08391949 | Repairs & Maintenance Review | 20150806 | Xu, Wenjing | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Preparing the EFH repairs statistical sample population (stratify the population based on the population summary, sample size calculation, draw a random stratified sample, obtain the sample details from the original population). |
| 08391949 | Repairs & Maintenance Review | 20150806 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.0 | $ 420.00 | Performed review of the statistical sample data to be loaded into the EFH repairs tracking tool per direction from G. Homen (KPMG Senior Manager) with focus on questions, any possible issues related to same. |
| 08391949 | Repairs & Maintenance Review | 20150807 | Stamchev, Alex | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Continue EFH Repair tracking tool front end development (Made changes to stored procedures//views//tables in order to the Repair tracking tool with the Fixed asset data to be used in review process). |
| 08391949 | Repairs & Maintenance Review | 20150807 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Reviewed EFH fixed asset descriptions for purposes of determining repair and/or capital treatment of the assets. |
| 08391949 | Repairs & Maintenance Review | 20150807 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Begin to perform the 481(a) calculation analysis according to Rev. Proc. 2013-24 for the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150807 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continue analysis of the 481(a) calculation analysis according to Rev. Proc. 2013-24 for the EFH Repairs study (as began earlier) |
| 08391949 | Repairs & Maintenance Review | 20150807 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.0 | $ 420.00 | Performed review of the EFH repairs tracking tool, focusing on front end development progress as of 8/7/15. |
| 08391949 | Repairs & Maintenance Review | 20150807 | Spiers, Stephen | Manager - Advisory | $ 560 | 0.3 | $ 168.00 | Discussion with A. Lack (KPMG) regarding how to best display the sample data in the EFH repairs tracking tool. |
| 08391949 | Repairs & Maintenance Review | 20150810 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Reviewed EFH fixed asset detail to set up 481(a) calculation for the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150810 | Plantes, James | Senior Manager - Tax | $ 660 | 2.8 | $ 1,848.00 | Continue preparation of the 481(a) adjustment calculation for the repairs and maintenance study based on review of 2008-2014 asset additions  (as began earlier) |
| 08391949 | Repairs & Maintenance Review | 20150810 | Plantes, James | Senior Manager - Tax | $ 660 | 3.2 | $ 2,112.00 | Preparation of the 481(a) adjustment calculation for the repairs and maintenance study based on review of 2008-2014 asset additions |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150810 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Review 2008-2014 asset additions along with corresponding 481(a) adjustment calculation |
| 08391949 | Repairs & Maintenance Review | 20150810 | Baskaran, Saveesna | Associate - Tax | $ 260 | 2.9 | $ 754.00 | Continue review of EFH repairs assets for purposes of the statistical sample (strata 1-3) |
| 08391949 | Repairs & Maintenance Review | 20150810 | Baskaran, Saveesna | Associate - Tax | $ 260 | 3.1 | $ 806.00 | Review of EFH repairs assets for purposes of the statistical sample (strata 1-3) |
| 08391949 | Repairs & Maintenance Review | 20150810 | Stamchev, Alex | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Update additional design changes on the EFH Asset Review details page on the Repair tracking tool as of 8/10/15 |
| 08391949 | Repairs & Maintenance Review | 20150810 | Stamchev, Alex | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Update EFH Repair tracking tool front end functionality based on revisions to design per direction from A. Lack (KPMG). |
| 08391949 | Repairs & Maintenance Review | 20150811 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Analyze EFH response/calculations relating to questions for the EFH Repairs study for the purpose of determining the proper treatment (capital or repair) for the 2014 tax return / Section 481(a) adjustment ( includes reviewing the sample selection 91 - 110. |
| 08391949 | Repairs & Maintenance Review | 20150811 | Plantes, James | Senior Manager - Tax | $ 660 | 3.1 | $ 2,046.00 | Continue comparison of book / tax basis for fixed asset additions for 2008-2014 asset additions |
| 08391949 | Repairs & Maintenance Review | 20150811 | Plantes, James | Senior Manager - Tax | $ 660 | 3.9 | $ 2,574.00 | Perform comparison of book / tax basis for fixed asset additions for 2008-2014 asset additions for use in Repairs & Maintenance |
| 08391949 | Repairs & Maintenance Review | 20150811 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Reviewed EFH 2008-2014 fixed asset additions in order to compare book and tax basis for fixed asset additions |
| 08391949 | Repairs & Maintenance Review | 20150811 | Stamchev, Alex | Associate - Tax | $ 260 | 1.5 | $ 390.00 | Reconciled the EFH ProjectIDs based on asset listing provided by J. Plantes (KPMG) to another asset table. |
| 08391949 | Repairs & Maintenance Review | 20150811 | Stamchev, Alex | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Updated the EFH Repair tracking tool to include the back-end project expenditure descriptions |
| 08391949 | Repairs & Maintenance Review | 20150811 | Wright, Brian | Director - Advisory | $ 660 | 1.0 | $ 660.00 | Performed BNA Fixed Asset System lookup in previously provided EFH BNA report to extract project detail information for newly loaded 2014 assets. |
| 08391949 | Repairs & Maintenance Review | 20150812 | Plantes, James | Senior Manager - Tax | $ 660 | 2.8 | $ 1,848.00 | Continue calculating the 481a calculation based on review of fixed asset additions for 2008 through 2014 |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150812 | Plantes, James | Senior Manager - Tax | $ 660 | 3.2 | $ 2,112.00 | Continue to perform the 481a calculation for fixed asset additions for 2008 through 2014 (analysis of a total of 110 projects ranging over our various statistical sample strata focusing on project purpose, reviewing the staff analysis, performing additional analysis, flagging additional analysis needed by WNT) |
| 08391949 | Repairs & Maintenance Review | 20150812 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Perform the 481a calculation for fixed asset additions for 2008 through 2014 (analysis of a total of 110 projects ranging over our various statistical sample strata focusing on project purpose, reviewing the staff analysis, performing additional analysis, flagging additional analysis needed by WNT). |
| 08391949 | Repairs & Maintenance Review | 20150812 | Baskaran, Saveesna | Associate - Tax | $ 260 | 4.0 | $ 1,040.00 | Review of EFH repairs assets for purposes of the statistical sample (strata 4-6) |
| 08391949 | Repairs & Maintenance Review | 20150813 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Analyzed EFH specific assets sampled for the purpose of determining repairs/capital tax determination. |
| 08391949 | Repairs & Maintenance Review | 20150813 | Plantes, James | Senior Manager - Tax | $ 660 | 3.3 | $ 2,178.00 | Continue to perform the 481a calculation for fixed asset additions for 2008 through 2014 (analysis of a total of 110 projects ranging over our various statistical sample strata focusing on project purpose, reviewing the staff analysis, performing additional analysis, flagging additional analysis needed by WNT) (as began previously.) |
| 08391949 | Repairs & Maintenance Review | 20150813 | Plantes, James | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continuing the calculation of the 481a calculation during course of review of fixed asset additions for 2008 through 2014 for designated samples (specifically those relating to the electrical power generation assets). |
| 08391949 | Repairs & Maintenance Review | 20150813 | Plantes, James | Senior Manager - Tax | $ 660 | 2.7 | $ 1,782.00 | Continue preparing the calculation of the 481a calculation while reviewing of fixed asset additions for 2008 through 2014 for designated sections (8/13/15) |
| 08391949 | Repairs & Maintenance Review | 20150813 | Baltmanis, Peter | Principal - Tax | $ 720 | 2.6 | $ 1,872.00 | Analyze EFH tax fixed asset data for all properties/entities to set up IRC section 481(a) calculation worksheets in order to determine the net impact to taxable income for the repairs and maintenance study. |
| 08391949 | Repairs & Maintenance Review | 20150814 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Continue (from 8/13/15) to review specific EFH assets sampled for the purpose of determining repairs/capital tax determination. |
| 08391949 | Repairs & Maintenance Review | 20150814 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Section 481a calculation along with review of fixed asset additions for 2008 through 2014 (3 hrs) ; Meeting with KPMG (G. Homen and J. Plantes) and EFH Team to review progress of the project and answer any questions (1hr). |
| 08391949 | Repairs & Maintenance Review | 20150814 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Meeting with KPMG (G. Homen and J. Plantes) and EFH Team to review progress of the EFH RMR project and answer any questions |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150814 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 0.3 | $ 126.00 | Discussion with S. Spiers (KPMG) regarding how to best display the sample data in the EFH repairs tracking tool. |
| 08391949 | Repairs & Maintenance Review | 20150814 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.0 | $ 420.00 | Uploaded supporting documentation provided by client into to the EFH repairs tracking tool in order to facilitate review by KPMG project team. |
| 08391949 | Repairs & Maintenance Review | 20150818 | Henderson, Brandon | Associate - Tax | $ 260 | 3.1 | $ 806.00 | Review the sample assets (strata 1) in order to conclude on the EFH capital/repairs assessment (applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems). |
| 08391949 | Repairs & Maintenance Review | 20150818 | Henderson, Brandon | Associate - Tax | $ 260 | 2.9 | $ 754.00 | Review the sample assets (strata 2) in order to conclude on the EFH capital/repairs assessment (applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems). |
| 08391949 | Repairs & Maintenance Review | 20150819 | Henderson, Brandon | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Review the sample assets (strata 3) in order to conclude on the EFH capital/repairs assessment (applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems). |
| 08391949 | Repairs & Maintenance Review | 20150819 | Henderson, Brandon | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Review the sample assets (strata 4) in order to conclude on the EFH capital/repairs assessment applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150819 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.5 | $ 1,650.00 | Continuing to review the sample assets in order to conclude on the capital/repairs assessment. |
| 08391949 | Repairs & Maintenance Review | 20150819 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Reviewing the sample assets in order to conclude on the capital/repairs assessment. |
| 08391949 | Repairs & Maintenance Review | 20150820 | Henderson, Brandon | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Review the sample assets (strata 5) in order to conclude on the EFH capital/repairs assessment applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150820 | Henderson, Brandon | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Review the sample assets (strata 6) in order to conclude on the EFH capital/repairs assessment applying the  tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150820 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Perform the repairs analysis on the statistical sample population for the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150820 | Lack, Andrew | Senior Associate - Advisory | $ 420 | 1.5 | $ 630.00 | Create report feature in EFH repairs tracking tool in order to facilitate the extraction of results related to the project team' review, per direction from G. Homen (KPMG) |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150821 | Henderson, Brandon | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Review the sample assets (strata 7) in order to conclude on the EFH capital/repairs assessment (applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150821 | Henderson, Brandon | Associate - Tax | $ 260 | 1.9 | $ 494.00 | Review the sample assets (strata 8) in order to conclude on the EFH capital/repairs assessment applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150821 | Homen, Greg | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continue to perform the repairs analysis on the statistical sample population for the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150821 | Baltmanis, Peter | Principal - Tax | $ 720 | 2.2 | $ 1,584.00 | Perform partner review of statistical sample initial conclusions for tax fixed assets (generation, mining, etc..) of repair vs. capitalization per IRS Revenue Procedure 2013-24 before sending to EFH tax department |
| 08391949 | Repairs & Maintenance Review | 20150824 | Henderson, Brandon | Associate - Tax | $ 260 | 3.5 | $ 910.00 | Review the sample assets (strata 9) in order to conclude on the EFH capital/repairs assessment applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150824 | Atkinson, James | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Continuing to meet with P Baltmanis and J Plantes (KPMG) to review computational methodology; continue to conduct WNT review of determinations made to date and supporting documentation |
| 08391949 | Repairs & Maintenance Review | 20150824 | Atkinson, James | Principal - Tax | $ 720 | 3.0 | $ 2,160.00 | Discussion with KPMG (P. Baltmanis, J. Atkinson, J. Plantes) regarding 481a calculation, dispositions, and KPMG stat sample tool for the EFH Repairs study |
| 08391949 | Repairs & Maintenance Review | 20150824 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Discussion with KPMG (P. Baltmanis, J. Atkinson, J. Plantes) regarding 481a calculation, dispositions, and KPMG stat sample tool for the EFH Repairs study |
| 08391949 | Repairs & Maintenance Review | 20150824 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Section 481a calculation based on the sample results (1.5); disposal review, determination of disposals percentage for 481a calculation (1); Meeting with KPMG Team (G. Homen, P. Baltmanis, J. Atkinson, J. Plantes) and EFH Team to review 481a calculation and to discuss project progress (.5) |
| 08391949 | Repairs & Maintenance Review | 20150824 | Baskaran, Saveesna | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Continue review of EFH repairs assets for purposes of the statistical sample (strata 4-6) |
| 08391949 | Repairs & Maintenance Review | 20150825 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Analyze EFH response/calculations relating to questions for the EFH Repairs study for the purpose of determining the proper treatment (capital or repair) for the 2014 tax return / Section 481(a) adjustment ( includes reviewing the sample selection 61-90 (out of approx. 110)). |
| 08391949 | Repairs & Maintenance Review | 20150825 | Atkinson, James | Principal - Tax | $ 720 | 1.0 | $ 720.00 | Meeting with EFH tax team (W. Li, C. Garcia, K. Ashby) to discuss project progress and educate the team on the calculation for the EFH Repairs study. |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150825 | Atkinson, James | Principal - Tax | $ 720 | 3.0 | $ 2,160.00 | Continuing EFH 481a calculation; disposal review and determination of disposals percentage for 481a calculation (2.5); Meeting with KPMG (G. Homen, P. Baltmanis, J. Atkinson, J. Plantes) and EFH Team to review 481a calculation and to discuss project progress (0.5) |
| 08391949 | Repairs & Maintenance Review | 20150825 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continuing EFH 481a calculation; disposal review and determination of disposals percentage for 481a calculation (2.5); Meeting with KPMG (G. Homen, P. Baltmanis, J. Atkinson, J. Plantes) and EFH Team to review 481a calculation and to discuss project progress (0.5) |
| 08391949 | Repairs & Maintenance Review | 20150825 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continue Section 481a calculation based on the sample results (2.0); disposal review in order to determine disposals percentage for 481a calculation (.5); Meeting with KPMG Team (G. Homen, P. Baltmanis, J. Atkinson, J. Plantes) and EFH Team to review 481a calculation as of 8/25/15 (.5) |
| 08391949 | Repairs & Maintenance Review | 20150825 | Baltmanis, Peter | Principal - Tax | $ 720 | 3.2 | $ 2,304.00 | Review initial conclusions of repairs fixed asset tool for expenditures requiring additional follow up from EFH fixed asset accounting and operation (this includes generation property, mining, misc. buildings and railroad assets) |
| 08391949 | Repairs & Maintenance Review | 20150826 | Henderson, Brandon | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Review the sample assets (strata 10) in order to conclude on the EFH capital/repairs assessment.  Review included applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems. |
| 08391949 | Repairs & Maintenance Review | 20150826 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Meeting with EFH tax team (W. Li, C. Garcia, K. Ashby) to discuss project progress and educate the EFH team on the calculation for the EFH Repairs study. |
| 08391949 | Repairs & Maintenance Review | 20150826 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Review of EFH repairs assets for purposes of the statistical sample (strata 1-3) |
| 08391949 | Repairs & Maintenance Review | 20150826 | Baskaran, Saveesna | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Review the sample selection along with documentation for sample selection process for the EFH Repairs study in order to provide information to our statistical sample team to complete the sample selection process |
| 08391949 | Repairs & Maintenance Review | 20150827 | Henderson, Brandon | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Review the sample assets (strata 11) in order to conclude on the EFH capital/repairs assessment (included applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems) |
| 08391949 | Repairs & Maintenance Review | 20150827 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Analyze responses from EFH engineering teams to assist with the determination of repair v. capital. |
| 08391949 | Repairs & Maintenance Review | 20150827 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continued review of EFH repairs assets for purposes of the statistical sample (as began on 8/26/15) (strata 4-6) |

**Exhibit A27**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Repairs & Maintenance Review | 20150828 | Homen, Greg | Senior Manager - Tax | $ 660 | 1.0 | $ 660.00 | Analyze EFH response/calculations relating to questions for the EFH Repairs study for the purpose of determining the proper treatment (capital or repair) for the 2014 tax return / Section 481(a) adjustment ( includes reviewing the sample selection 31-60 (out of approx. 110)) |
| 08391949 | Repairs & Maintenance Review | 20150828 | Plantes, James | Senior Manager - Tax | $ 660 | 3.0 | $ 1,980.00 | Continued review of EFH repairs assets for purposes of the statistical sample (continued from 8/27/15) (strata 7-10) |
| 08391949 | Repairs & Maintenance Review | 20150831 | Abarca, Ana | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Revised Form 3115 along with related statements based on information provided by the EFH / repairs analysis performed by KPMG in preparation for review by KPMG Washington National Tax. |
| 08391949 | Repairs & Maintenance Review | 20150831 | Henderson, Brandon | Associate - Tax | $ 260 | 2.0 | $ 520.00 | Review the sample assets (strata 12) in order to conclude on the EFH capital/repairs assessment.  Review included (applying the tangible property regulation law to the description of the asset obtained from EFH fixed asset systems). |
| 08391949 | Repairs & Maintenance Review | 20150831 | Henderson, Brandon | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Reviewed EFH responses to questions on specific assets sent to EFH for a technical response for the EFH Repairs study in order to arrive at a conclusion (repair/capital). |
| 08391949 | Repairs & Maintenance Review | 20150831 | Homen, Greg | Senior Manager - Tax | $ 660 | 2.0 | $ 1,320.00 | Analyze EFH response/calculations relating to questions for the EFH Repairs study for the purpose of determining the proper treatment (capital or repair) for the 2014 tax return / Section 481(a) adjustment ( includes reviewing the first 30 sample selections (out of approx. 110)) |
| 08391949 | Repairs & Maintenance Review | 20150831 | Plantes, James | Senior Manager - Tax | $ 660 | 4.0 | $ 2,640.00 | Continue preparation of the EFH repairs and maintenance 481a calculation as of 8/31/15 |
| | | | | Total | | 395.9 | $ 210,810.00 | |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150408 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discussion with M. Oltmanns and M. Horn (EFH) and B. Strain (KPMG Federal Tax Partner) regarding the accounting method rules around depreciating assets that were not placed in service in the first year and the FIN 48 issues around this fact pattern. |
| 07101775 | Tax Accounting Support | 20150409 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discussion with S. Lyons, J. Summer and C. Crockett (KPMG) regarding ASC 740 income tax provision questions posed by EFH tax department for Q1 2015 relating to treatment of (1) adjustment of deferred tax assets for fixed assets reconciliation and (2) FIN 48 adjustments related to draft RARs received after close of Q1 |
| 07101775 | Tax Accounting Support | 20150409 | Summer, Jenna L | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Discussion with S. Lyons, J. Summer and C. Crockett (KPMG) regarding ASC 740 income tax provision questions posed by EFH tax department for Q1 2015 relating to treatment of (1) adjustment of deferred tax assets for fixed assets reconciliation and (2) FIN 48 adjustments related to draft RARs received after close of Q1 |
| 07101775 | Tax Accounting Support | 20150409 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discussion with S. Lyons, J. Summer and C. Crockett (KPMG) regarding ASC 740 income tax provision questions posed by EFH tax department for Q1 2015 relating to treatment of (1) adjustment of deferred tax assets for fixed assets reconciliation and (2) FIN 48 adjustments related to draft RARs received after close of Q1 |
| 07101775 | Tax Accounting Support | 20150428 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.0 | $ 1,830.00 | Discussion with M. Oltmanns and M. Horn (EFH) regarding analysis over review comment related to their Q1 effective tax rate calculation received from their external auditor (Deloitte) (.5).  Call with A. Seager, Fed Tax senior manager (KPMG) regarding same (.2), and reviewed the GAAP rules around the issue (2.3) focusing on whether an NOL valuation allowance should be a discrete item or should be included as part of the regular Q1 rate. |
| 07101775 | Tax Accounting Support | 20150512 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.3 | $ 2,013.00 | Met with EFH tax department members: (M. Horn, E. Davis, and M. Oltmanns) to review EFH Q1 tax provision reporting issues. |
| 07101775 | Tax Accounting Support | 20150512 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.7 | $ 427.00 | Met with T. Lambert (EFH) onsite at EFH for introductions to EFH team members, obtain ID, as well as computer login to facilitate tasks to be performed at EFH related to Tax Accounting Support Project. |
| 07101775 | Tax Accounting Support | 20150512 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.5 | $ 1,525.00 | Perform partner review of 10-K / 10-Q for each EFH registrant. |
| 07101775 | Tax Accounting Support | 20150513 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.9 | $ 549.00 | Meeting with EFH Benefits Accounting (S. Kim, K. Ashby, M. Oltmanns) to discuss accounting for certain benefits packages to facilitate the tax department understanding of any book-tax differences. |
| 07101775 | Tax Accounting Support | 20150513 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.8 | $ 1,708.00 | Participate in Internal Controls meeting with EFH tax department and K. Adams (EFH Internal Audit) to discuss tax internal controls re-write and EFH policies around internal controls. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150513 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Participated in Quarterly Forecasted Tax Rate Process meeting with K. Ashby (EFH), W. Lin (EFH), T. Rather (External Consultant) and M. Oltmanns (EFH) to discuss current processes and focus items to improve the process for future quarters. |
| 07101775 | Tax Accounting Support | 20150513 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.3 | $ 1,403.00 | Participate in SOX/Q1 Strategy Meeting with C. Howard (EFH), M. Horn (EFH), M. Oltmanns (EFH), T. Rather (External Consultant) and E. Davis (EFH) to discuss information learned from K. Adams' (EFH) internal controls meeting and how to use this information in the tax department internal controls re-write. |
| 07101775 | Tax Accounting Support | 20150515 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Communication with KPMG Tax Controversy Services regarding use of DMI Software for Tax Audit Settling Computational Purposes with respect to EFH. |
| 07101775 | Tax Accounting Support | 20150515 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Discussion with M. Horn (EFH) regarding Decision Modeling, Inc. (DMI) Software/BNA Tax Software for Tax Audit Settlement Computations. |
| 07101775 | Tax Accounting Support | 20150520 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Discussion with EFH tax department members (M. Oltmanns, K. Ashby, and W. Li) regarding forecasting methodology related to EFH's Temporary Book-Tax Differences. |
| 07101775 | Tax Accounting Support | 20150520 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.0 | $ 2,440.00 | Participate in ASC 740 training with EFH tax department (C. Howard, M. Horn, E. Davis, K. Ashby, M. Oltmanns, S. Lee, W. Li, etc.) at the request of EFH VP of Tax in order to address any questions that may arise. |
| 07101775 | Tax Accounting Support | 20150520 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.9 | $ 549.00 | Discussion with M. Horn (EFH) and C. Howard (EFH) regarding the use of BNA Audit Analyzer to model the effects of the close of the 2008-2009 IRS audit. |
| 07101775 | Tax Accounting Support | 20150520 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.1 | $ 1,281.00 | Review meeting notes from EFH Internal Controls, Employee Benefits, Temporary Book Tax Differences Meetings in order to prepare recommendations for efficiencies / timing of processes. |
| 07101775 | Tax Accounting Support | 20150521 | Lyons, Stacy L | Partner - Tax | $ 610 | 8.0 | $ 4,880.00 | Continue participation in ASC 740 training with EFH tax department: (C. Howard, M. Horn, E. Davis, K. Ashby, M. Oltmanns, S. Lee, W. Li, etc.) at the request of EFH VP of Tax in order to address any questions that arose. |
| 07101775 | Tax Accounting Support | 20150526 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.2 | $ 732.00 | Participate in Workday 5 Tax Provision Journal Entry Review meeting with EFH tax team (W. Li, M. Oltmanns, K. Ashby) to discuss the current EFH journal entry process. |
| 07101775 | Tax Accounting Support | 20150526 | Lyons, Stacy L | Partner - Tax | $ 610 | 6.8 | $ 4,148.00 | Met with M. Oltmanns (EFH) to discuss EFH Q2 process preparations related to information discussed in the previous meetings and how to draft / apply to the Q2 plan. |
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in journal entry Process meeting with EFH tax team members (W. Li, M. Oltmanns) and outside consultant (T. Rather) to discuss separation of duties with respect to the monthly journal entry process. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Participate in Q2 Prep Meeting with EFH tax members: (K. Ashby, B. Bloom, M. Horn, C. Howard, S. Lee, W. Li, E. O'Brien) to discuss Q2 project plan as of May 27, 2015. |
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Participate in Account Reconciliations meeting with EFH: (K. Adams, D. Rakestraw, M. Oltmanns, K. Ashby, E. O'Brien) in order to discuss EFH policies around account reconciliations with specific regards to redesigning the tax department's quarterly tax provision process. |
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Participate in Q2 Planning meeting with EFH tax department members (K. Ashby, W. Li) and outside consultant (T. Rather) to further discuss revisions to the quarterly income tax provision process with respect to information resulting from the account reconciliations meeting and the journal entry process meeting. |
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Post-Q2 Planning meeting with M. Oltmanns (EFH) and T. Rather (outside consultant) to discuss areas in the annual income tax provision process that will be addressed and analyzed after Q2 is over. |
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Participate in Q2 meeting with EFH Auditor (Deloitte Audit Team) and EFH tax department members: (M. Horn, M. Oltmanns) to discuss Q2 transactions, timing of delivery of Q2 workpapers, and update on internal controls remediation. |
| 07101775 | Tax Accounting Support | 20150527 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Prepare for the meeting with Auditor with M. Horn and M. Oltmanns (EFH) and T. Rather (outside consultant) by developing handout materials /draft talking points for discussion. |
| 07101775 | Tax Accounting Support | 20150529 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Depreciation Meeting with M. Oltmanns and K. Ashby (EFH) and T. Rather (outside consultant) to discuss alternative methodologies that could improve the accuracy of the forecasted EFH tax depreciation used in the effective tax rate/quarterly tax provision methodology. |
| 07101775 | Tax Accounting Support | 20150529 | Lyons, Stacy L | Partner - Tax | $ 610 | 7.0 | $ 4,270.00 | Analyzed intercompany payable workpapers provided by K. Ashby (EFH) to determine whether the effects of the settlement of the 2003-2006 IRS audit were accurately reflected in the intercompany accounts. |
| 07101775 | Tax Accounting Support | 20150602 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in BNA Audit Analyzer Meeting with EFH tax department members (M. Oltmanns, E. O'Brien, M. Horn, C. Ivins) and D. Wang (KPMG) to discuss the inputs and methodology to be utilized when inputting the 2008-2009 IRS audit cycle into BNA Audit Analyzer. |
| 07101775 | Tax Accounting Support | 20150602 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Q2 Tax Provision kick-off meeting with EFH tax department members: (M. Oltmanns, S. Fitzgerald, J. Day) to discuss the Q2 tax provision plan assignments and due dates. |
| 07101775 | Tax Accounting Support | 20150602 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Research information related to the 2008-2009 IRS audit cycle in order to prepare for upcoming EFH BNA Audit Analyzer meeting. |
| 07101775 | Tax Accounting Support | 20150602 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.5 | $ 2,745.00 | Meeting with M. Oltmanns (EFH) to prepare for Q2 Tax Provision kick-off meeting by assigning the EFH tax department members to their Q2 roles and developing the due dates for each step. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150602 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Discussion with C. Ivins (EFH) regarding BNA Bloomberg (formerly known as The Bureau of National Affairs, Inc.) Audit Analyzer project . |
| 07101775 | Tax Accounting Support | 20150602 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Participate in EFH BNA Audit Analyzer Meeting with EFH: (M. Oltmanns, E. O'Brien, M. Horn, C. Ivins, C. Wang) |
| 07101775 | Tax Accounting Support | 20150602 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Prepare for BNA Audit Analyzer Meeting by summarizing progress to date |
| 07101775 | Tax Accounting Support | 20150602 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Reviewed the EFH BNA Audit Analyzer file (2006-2007 returns) to ensure they are incorporated appropriately into BNA in the "as filed" scenario correctly |
| 07101775 | Tax Accounting Support | 20150603 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Discussion with EFH tax department: (S. Fitzgerald, U. Shah, M. Oltmanns) regarding the EFH June Workday D5 Journal entries, specifically, processes and questions to ensure that the June tax entry is appropriately processed. |
| 07101775 | Tax Accounting Support | 20150603 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Meeting with K. Ashby (EFH) to discuss questions that arose during my analysis of K. Ashby's workpapers related to EFH intercompany payable. |
| 07101775 | Tax Accounting Support | 20150603 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.5 | $ 1,525.00 | Analyzed EFH Intercompany Payable workpaper provided by K. Ashby (KPMG) with specific regards to results of my discussion (with K. Ashby) regarding the closing of the 2003-2006 audit cycle / the Alternative Minimum Tax (AMT) credit carry forward related to the settlement of the Mark to Market issue. |
| 07101775 | Tax Accounting Support | 20150603 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Follow-up discussion regarding EFH BNA Audit Analyzer project with C. Ivins (EFH). |
| 07101775 | Tax Accounting Support | 20150603 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Analyzed the EFH BNA Audit Analyzer file in order to reconcile the result from BNA after audit adjustment for 2007. |
| 07101775 | Tax Accounting Support | 20150603 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Analyzed the BNA Audit Analyzer file to compare to 2008-2009 returns BNA's in order to determine if they were categorized in the "as filed" scenario correctly, simultaneously revising as needed. |
| 07101775 | Tax Accounting Support | 20150603 | Wang, Dandan | Senior Manager - Tax | $ 500 | 4.0 | $ 2,000.00 | Reviewed the EFH BNA Audit Analyzer focusing on Input 2007 audit adjustment (in comparison to audit documentation). |
| 07101775 | Tax Accounting Support | 20150604 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Continued (from 6/3/15) to analyze the EFH BNA Audit Analyzer file in order to reconcile the result from BNA after audit adjustment for 2007. |
| 07101775 | Tax Accounting Support | 20150605 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting with EFH tax department: (C. Howard, K. Ashby, M. Oltmanns, M. Horn) and T. Rather (Outside Consultant) to discuss current state of the EFH deferred tax asset/liability reconciliation and questions posed by the audit committee specifically related to the reconciliation. |
| 07101775 | Tax Accounting Support | 20150605 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Meeting with EFH tax department: (M. Oltmanns, M. Horn) and T. Rather (Outside Consultant) to discuss Tax Provision process improvements approach, specifically the status of the quarterly provision process improvement as of June 5, 2015. |
| 07101775 | Tax Accounting Support | 20150605 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Analyzed the EFH BNA Audit Analyzer file (focusing on Input 2009 audit adjustment) in order to compare to EFH audit statements. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150605 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Continue to review the EFH BNA Audit Analyzer focusing on Input 2007 audit adjustment (in comparison to audit documentation), as began on 6/3/15. |
| 07101775 | Tax Accounting Support | 20150605 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Reconciled the EFH BNA Audit Analyzer file to originally filed 1120 with the result from BNA after audit adjustment for 2008. |
| 07101775 | Tax Accounting Support | 20150605 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.5 | $ 1,250.00 | Updated BNA Audit Analyzer file with the 2008 audit adjustment |
| 07101775 | Tax Accounting Support | 20150608 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.0 | $ 1,830.00 | Analyzed the Intercompany Payable workpaper documentation provided by K. Ashby (KPMG) in order to determine whether the 2003-2006 IRS audit closure was reflected accurately in these accounts -specific focus was on the settlement of the AMT credit carry forwards related to the mark to market tax position. |
| 07101775 | Tax Accounting Support | 20150608 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.0 | $ 2,440.00 | Met with M. Oltmanns (EFH) to Plan Q2 Logistics & Analysis specifically focusing on the review approach with respect to certain book tax differences and the status of the tax forecast as of 6/8/15. |
| 07101775 | Tax Accounting Support | 20150608 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Perform analysis to confirm 2006 audit adjustment was entered into BNA Correctly |
| 07101775 | Tax Accounting Support | 20150608 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.0 | $ 1,500.00 | Reconciled the EFH BNA Audit analyzer file between originally filed 1120 with the result from BNA after audit adjustment for 2009. |
| 07101775 | Tax Accounting Support | 20150609 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Discussion with C. Ivins (EFH) regarding EFH BNA Audit Analyzer project |
| 07101775 | Tax Accounting Support | 20150609 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.0 | $ 1,500.00 | Reconciled EFH BNA 2006 documentation with IRS final Audit statement. |
| 07101775 | Tax Accounting Support | 20150609 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.5 | $ 1,750.00 | Reconciled the EFH 2006 audit adjustment input in BNA with final Audit statement. |
| 07101775 | Tax Accounting Support | 20150610 | Lyons, Stacy L | Partner - Tax | $ 610 | 8.0 | $ 4,880.00 | Meeting with M. Oltmanns (EFH) regarding the EFH Tax Accounting process re-design, specifically, project status as of 6/10/15, monitoring of timing related to assignments from multiple members of the tax department and questions received by M. Oltmanns. |
| 07101775 | Tax Accounting Support | 20150610 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Meeting with M. Oltmanns (EFH) to discuss status and next steps related to the EFH BNA Audit Analyzer project as of 6/10/15. |
| 07101775 | Tax Accounting Support | 20150610 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Updated the EFH BNA spreadsheet to reconcile between originally filed 1120 with the result after audit adjustments. |
| 07101775 | Tax Accounting Support | 20150610 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.5 | $ 1,750.00 | Reconciled EFH BNA 2006 documentation with IRS final Audit statement. |
| 07101775 | Tax Accounting Support | 20150611 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.1 | $ 1,050.00 | Reconciled the EFH 2009 audit adjustment input in BNA with final Audit statement. |
| 07101775 | Tax Accounting Support | 20150611 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.9 | $ 1,950.00 | Reconciled the EFH 2008 audit adjustment input in BNA with final Audit statement. |
| 07101775 | Tax Accounting Support | 20150612 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Prepare output for BNA file for final tie-out of audit adjustments |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150612 | Wang, Dandan | Senior Manager - Tax | $ 500 | 3.5 | $ 1,750.00 | Continue (from 6/11/15) to reconcile EFH 2009 audit adjustment input in BNA with final Audit statement. |
| 07101775 | Tax Accounting Support | 20150615 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Document the EFH Tax Accounting support project process, outstanding questions, notes regarding items to be addressed as of 6/15/15. |
| 07101775 | Tax Accounting Support | 20150615 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Reviewed BNA file output in order to confirm they tie to audit adjustments, simultaneously adjusted entries that did not tie out. |
| 07101775 | Tax Accounting Support | 20150616 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Participate in Q2 Events and Transaction meeting with EFH tax department: (C. Howard, M. Horn, E. Davis, M. Oltmanns, K. Ashby); this is a SOX control meeting to discuss the tax effects of any company events and transactions that occurred during Q2 to ensure that any material effects of these transactions is reflected accurately in the Q2 financial statements. |
| 07101775 | Tax Accounting Support | 20150616 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Q2 Controversy meeting (related to SOX Controls) with EFH tax department :(C. Howard, M. Horn, E. Davis, M. Oltmanns, C. Ivin) and T. Rather (Outside Consultant) to discuss the EFH's current uncertain tax positions and  whether any changes need to be reflected in the Q2 financial statements. |
| 07101775 | Tax Accounting Support | 20150616 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting with EFH tax department: (K. Ashby, W. Li, M. Oltmanns) and T. Rather (Outside Consultant) to discuss the Q2 tax payable reconciliation and overall process that was performed in Q1. |
| 07101775 | Tax Accounting Support | 20150616 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.9 | $ 549.00 | Preparation for Q2 Events / Transaction meeting with M. Oltmanns (EFH); draft agenda, compile proper documentation. |
| 07101775 | Tax Accounting Support | 20150616 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Draft agenda  / compile related proper documentation in order to prepare for EFH Q2 Controversy meeting with M. Oltmanns (EFH). |
| 07101775 | Tax Accounting Support | 20150617 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.1 | $ 671.00 | Draft document detailing Q2 tax provision issues to be addressed by the EFH Tax Department in preparation for meeting with C. Howard (EFH). |
| 07101775 | Tax Accounting Support | 20150617 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.3 | $ 1,403.00 | Meet with C. Howard (EFH) to discuss ongoing Q2 issues that EFH's tax department will need to address in the Q2 tax provision process. |
| 07101775 | Tax Accounting Support | 20150617 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.2 | $ 732.00 | Per direction from C. Howard (EFH), met with T. Rather (Outside Consultant) to discuss EFH Tax Deferred Rollforward, specifically, T. Rather's involvement in the prior tax deferred rollforward project, and thoughts on the current state and goals for future state. |
| 07101775 | Tax Accounting Support | 20150617 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Discussion with K. Ashby (EFH) regarding status of my review of the EFH Intercompany Taxes Payable accounts. |
| 07101775 | Tax Accounting Support | 20150617 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.8 | $ 1,098.00 | Meeting with Oltmanns (EFH) and T. Rather (Outside Consultant) to discuss status of EFH Internal Controls Process/Rewrite as of 6/17/15 and outstanding items with respect to the rewrite. |
| 07101775 | Tax Accounting Support | 20150622 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.1 | $ 671.00 | Attend meeting at EFH offices with EFH tax group to review book to tax schedule documentation for Q2 2015 tax provision |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150622 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discuss EFIH valuation allowance Q1 issues with T. Rather (EFH external consultant), S. Lyons (KPMG), M. Horn (EFH) |
| 07101775 | Tax Accounting Support | 20150622 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Perform initial review of EFIH Q1 memo prepared by Deloitte documenting Q1 issues |
| 07101775 | Tax Accounting Support | 20150622 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Meeting "Luminant Wholesale - Accounting Topics Q2" with EFH tax department members (K. Ashby, M. Oltmanns, W. Li), EFH accounting department members (T. Eaton, T. Nutt, C. Dobry), and EFH external auditors (Deloitte). This is a SOX control meeting where the purpose for the tax department is to learn about special Q2 items at the Luminant Wholesale business unit to ensure that these items will be addressed in the Q2 tax provision process. |
| 07101775 | Tax Accounting Support | 20150622 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Meeting "Book to Tax Review" with EFH tax department members (K. Ashby, M. Oltmanns, M. Horn, W. Li, , S. Lee), KPMG consultants (C. Crockett, A. Brannon), and outside consultants (K. Bibb, T. Rather) to discuss the first draft of the Q2 book to tax forecast and explain/understand variances in specific book to tax differences between Q2 and Q1 |
| 07101775 | Tax Accounting Support | 20150622 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in Meeting "Luminant Generation, Mining, Development - Q2 Accounting Topics" with EFH tax department members(K. Ashby, M. Oltmanns, W. Li), EFH accounting department members (T. Hogan, T. Nutt, C. Dobry) and EFH external auditors (Deloitte). This is a SOX control meeting where the purpose for the tax department is to learn about special Q2 items at the Luminant Generation, Mining, and Development business unit to ensure that these items will be addressed in the Q2 tax provision process. |
| 07101775 | Tax Accounting Support | 20150622 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Participate in Meeting "TGMT rate change" with EFH tax department members (K. Ashby, M. Oltmanns, M. Horn, W. Li, S. Lee) to discuss the Q2 tax provision effects of the Texas Gross Margins Tax rate change that was signed into law in June 2015. |
| 07101775 | Tax Accounting Support | 20150622 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.4 | $ 2,074.00 | Prepare for BU Meetings - look at current list of transactions that the EFH tax department is aware of to determine if there are any questions that need to be asked of the various business unit accounting teams. |
| 07101775 | Tax Accounting Support | 20150623 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | In preparation for Q2 provision review, reviewed EFH Q1, 2014 financial statements focusing on income tax provision positions |
| 07101775 | Tax Accounting Support | 20150623 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Meeting with J. Kane and A. Brannon (KPMG) to discuss EFH Q2 tax provision review and issues |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150623 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.7 | $ 427.00 | Participate in Meeting "TXUE - Q2 Accounting Topics" with EFH tax department members (K. Ashby, M. Oltmanns, W. Li), EFH accounting department members (A. Ball, T. Nutt, C. Dobry), and EFH external auditors (Deloitte). This is a SOX control meeting where the purpose for the tax department is to learn about special Q2 items at the TXU Energy business unit to ensure that these items will be addressed in the Q2 tax provision process. |
| 07101775 | Tax Accounting Support | 20150623 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.1 | $ 671.00 | Participate in Discussion with M. Oltmanns (EFH) and T. Rather (outside consultant) to discuss information learned in the various BU meetings and their relation to the current Q2 tax provision plan. |
| 07101775 | Tax Accounting Support | 20150623 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.2 | $ 1,342.00 | Deferred Tax Discussion with EFH tax department members (K. Ashby, C. Howard, M. Horn, M. Oltmanns, S. Lee) and T. Rather (outside consultant) to discuss current status of deferred tax reconciliation and further develop talking points for C. Howard to use with the CFO and Audit Committee. |
| 07101775 | Tax Accounting Support | 20150624 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.7 | $ 427.00 | Continued review of EFH Q1, 2014 financial statements focusing on income tax provision positions in preparation for Q2 provision review. |
| 07101775 | Tax Accounting Support | 20150624 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.3 | $ 183.00 | Perform initial review of EFH Q1 tax provision schedule documentation |
| 07101775 | Tax Accounting Support | 20150624 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in SVP Status Meeting with EFH tax department members (C. Howard, M. Oltmanns, M. Horn) to discuss status of Q2 tax provision process as of 6/24/15. |
| 07101775 | Tax Accounting Support | 20150624 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.8 | $ 1,098.00 | Prepare for SVP Status Meeting with M. Oltmanns(EFH) by detailing Q2 status, Q2 tax provision workstreams progress |
| 07101775 | Tax Accounting Support | 20150624 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.2 | $ 1,952.00 | Participate in meeting re: Depreciation Forecasting Methods with EFH tax department members (K. Ashby, C. Howard, M. Horn, M. Oltmanns, S. Lee, W. Li) to address questions from the Controller (T. Nutt) around the current forecasting method being used and EFH tax's update to this process. |
| 07101775 | Tax Accounting Support | 20150624 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Document information from EFH BU Meetings to support SOX Internal Control documentation. |
| 07101775 | Tax Accounting Support | 20150625 | Brannon, Andrew | Manager - Tax | $ 375 | 2.5 | $ 937.50 | Review forecasting methodology for FIN 18 purposes to assist with remediating material weakness for EFH taxes. |
| 07101775 | Tax Accounting Support | 20150625 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.3 | $ 793.00 | Meeting at EFH with T. Rather, K. Ashby (EFH)and S. Lyons (KPMG) to discuss Q2 tax provision issues and obtain schedule documentation |
| 07101775 | Tax Accounting Support | 20150625 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.9 | $ 549.00 | Review EFH, EFIH ,Oncor 2014 ,Q1 2015 financial statements focusing on EFH income tax provision issues |
| 07101775 | Tax Accounting Support | 20150625 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.8 | $ 1,098.00 | Review Q1 2015 tax provision schedule documentation prepared by EFH (1.4) and initial book tax schedule documentation for Q2 (.4) |
| 07101775 | Tax Accounting Support | 20150625 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.2 | $ 732.00 | Meeting with EFH external auditor re: Q2 with EFH tax department (C. Howard, M. Horn, M. Oltmanns) to discuss first draft of the forecasted book to tax and forecasted effective tax rate. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150625 | Lyons, Stacy L | Partner - Tax | $ 610 | 5.1 | $ 3,111.00 | Prepare for meeting with EFH external auditor by discussing analysis of forecasted effective tax rate by registrant with EFH tax department members (M. Oltmanns, M. Horn) and T. Rather (outside consultant). |
| 07101775 | Tax Accounting Support | 20150625 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.3 | $ 793.00 | Follow up on external auditor meeting - discuss next steps re: Q2 pre-close plans with M. Oltmanns (EFH) and T. Rather(outside consultant). |
| 07101775 | Tax Accounting Support | 20150625 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Discuss Texas Gross Margins Tax credit Carry forward and the necessity for a Valuation Allowance against such carry forward with C. Crockett & A. Brannon (KPMG) and S. Lee (EFH). |
| 07101775 | Tax Accounting Support | 20150626 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Perform initial review of draft valuation allowance memo for Texas credits prepared by EFH |
| 07101775 | Tax Accounting Support | 20150626 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Communicate via with M. Horn (EFH) and S. Lee (EFH) re: Texas Gross Margin Texas Credit Carry forward and the necessity for a valuation allowance with respect to the carry forward. |
| 07101775 | Tax Accounting Support | 20150629 | Brannon, Andrew | Manager - Tax | $ 375 | 3.0 | $ 1,125.00 | Performed detailed review of forecasted FIN 18 approach for the EFH Q2 tax provision to assist with remediation of material weakness. |
| 07101775 | Tax Accounting Support | 20150630 | Brannon, Andrew | Manager - Tax | $ 375 | 1.0 | $ 375.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); A. Corum (KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding valuation allowance considerations for EFIH Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150630 | Brannon, Andrew | Manager - Tax | $ 375 | 1.0 | $ 375.00 | Meeting with EFH tax department regarding updates related to the provision process for Q2, simultaneously providing feedback on methodology. |
| 07101775 | Tax Accounting Support | 20150630 | Brannon, Andrew | Manager - Tax | $ 375 | 1.5 | $ 562.50 | Reviewed FIN 18 Q2 information related to forecasted FIN 18 approach, simultaneously drafting review comments regarding same. |
| 07101775 | Tax Accounting Support | 20150630 | Brannon, Andrew | Manager - Tax | $ 375 | 1.6 | $ 600.00 | Meeting with W. Li (EFH) and K. Ashby (EFH) to discuss EFIH valuation allowance considerations for Q2 provision. |
| 07101775 | Tax Accounting Support | 20150630 | Corum, Ashby | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); A. Corum (KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding valuation allowance considerations for EFIH Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150630 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting at EFH with T. Rather, K. Ashby, M. Horn, M. Oltmanns W. Li, S. Lyons to discuss EFIH valuation allowance memo |
| 07101775 | Tax Accounting Support | 20150630 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Attend EFH tax meeting for SOX updates with EFH tax group |
| 07101775 | Tax Accounting Support | 20150630 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); A. Corum (KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding valuation allowance considerations for EFIH Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150630 | Crockett, Clifford M | Partner - Tax | $ 610 | 2.6 | $ 1,586.00 | Review EFIH valuation allowance memo (1.2) and detailed research of ASC 740 regarding valuation allowance rules and approaches (1.4) |
| 07101775 | Tax Accounting Support | 20150630 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Review draft valuation allowance memo for Texas credits prepared by EFH |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150630 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participated in "Interest Rate Swap Discussion" with EFH tax department members: (K. Ashby, M. Horn, M. Oltmanns, W. Li) and T. Rather (Outside Consultant) to discuss the Q2 termination of certain interest rate swaps and the effect that these terminations will have on the EFH Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150630 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in "EFIH" meeting with EFH tax department members: (K. Ashby, M. Horn, M. Oltmanns, W. Li), Outside Consultants: (T. Rather, K. Bibb), and KPMG Consultants (C. Crockett, A. Brannon) to discuss the current valuation allowance position on the books of EFIH and contents of the Deloitte memo detailing the valuation allowance position. |
| 07101775 | Tax Accounting Support | 20150630 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting with EFH tax department members: (S. Lee, M. Oltmanns, M. Horn, K. Ashby, S. Fitzgerald, U. Shah, C. Howard, E. Davis), Outside Consultants: (T. Rather, K. Bibb) and KPMG Consultant: (C. Crockett) to review status of the EFH Q2 tax provision as of June 30, 2015 and all outstanding topics being addressed related to the booking of the Q2 tax provision on July 9th. |
| 07101775 | Tax Accounting Support | 20150630 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.4 | $ 1,464.00 | Meeting with EFH tax department members: (M. Oltmanns, M. Horn, K. Ashby, W. Li) to discuss the effects of the closure of the 2008-2009 IRS audit cycle on the EFH intercompany accounts and whether anything should be booked in Q2 related to this topic. |
| 07101775 | Tax Accounting Support | 20150630 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.6 | $ 1,586.00 | Prepare for debrief meeting with M. Oltmanns (EFH) and T. Rather (Outside Consultant) including preparation of agenda (including all relevant topics),handouts that are accurate / referenced, list of outstanding issues that need to be addressed as of June 30, 2015. |
| 07101775 | Tax Accounting Support | 20150630 | Summer, Jenna L | Senior Manager - Tax | $ 500 | 1.0 | $ 500.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); A. Corum (KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding valuation allowance considerations for EFIH Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150701 | Brannon, Andrew | Manager - Tax | $ 375 | 1.5 | $ 562.50 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); S. Lyons (KPMG); A. Corum ( KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding treatment of EFIH valuation allowance / tax receivable write-off and goodwill impairment discrete versus non-discrete treatment for Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150701 | Corum, Ashby | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); S. Lyons (KPMG); A. Corum ( KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding treatment of EFIH valuation allowance / tax receivable write-off and goodwill impairment discrete versus non-discrete treatment for Q2 tax provision. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150701 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discussion with C. Crockett , B. Laukhuff and  S. Lyons (KPMG) regarding current deductibility of costs for Q2 for EFH |
| 07101775 | Tax Accounting Support | 20150701 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); S. Lyons (KPMG); A. Corum ( KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding treatment of EFIH valuation allowance / tax receivable write-off and goodwill impairment discrete versus non-discrete treatment for Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150701 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting with C. Howard, M. Horn, and K. Ashby of EFH, C. Crockett, S. Lyons (KPMG)  to discuss the potential Return to Provision adjustment related to an interest rate swap termination deduction that was taken in the 2014 year-end tax provision but not taken on the tax return. |
| 07101775 | Tax Accounting Support | 20150701 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.8 | $ 488.00 | Review additional EFH Q1 tax provision memos, research re: ASC 740 rules related to specific EFH issues |
| 07101775 | Tax Accounting Support | 20150701 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.7 | $ 427.00 | Review Q2 tax provision issues and research into ASC 740 treatment |
| 07101775 | Tax Accounting Support | 20150701 | Laukhuff, Brittny | Manager - Tax | $ 375 | 0.5 | $ 187.50 | Discussion with C. Crockett , B. Laukhuff and  S. Lyons (KPMG) regarding current deductibility of costs for Q2 for EFH |
| 07101775 | Tax Accounting Support | 20150701 | Laukhuff, Brittny | Manager - Tax | $ 375 | 0.3 | $ 112.50 | Follow-up with S. Lyons and C. Crockett (both KPMG) regarding discussion related to current EFH deductibility of costs. |
| 07101775 | Tax Accounting Support | 20150701 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discussion with C. Crockett , B. Laukhuff and  S. Lyons (KPMG) regarding current deductibility of costs for Q2 for EFH |
| 07101775 | Tax Accounting Support | 20150701 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Conference call with M. Horn of EFH to discuss the bankruptcy court approval of certain expenses to confirm the treatment discussed in the KPMG conference call on the accrual method of deducting professional fees and interest expense. |
| 07101775 | Tax Accounting Support | 20150701 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting with C. Howard, M. Horn, and K. Ashby of EFH, C. Crockett, S. Lyons (KPMG)  to discuss the potential Return to Provision adjustment related to an interest rate swap termination deduction that was taken in the 2014 year-end tax provision but not taken on the tax return. |
| 07101775 | Tax Accounting Support | 20150701 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Perform tax research around the deductibility of interest expense when a company is in bankruptcy for applicability to EFH scenario. |
| 07101775 | Tax Accounting Support | 20150701 | Lyons, Stacy L | Partner - Tax | $ 610 | 5.5 | 3,355.00 | Review final EFH Q2 book tax forecast for accuracy and completeness. |
| 07101775 | Tax Accounting Support | 20150701 | Summer, Jenna L | Senior Manager - Tax | $ 500 | 1.5 | $ 750.00 | Discussion with C. Crockett (KPMG); J. Summer (KPMG); A. Brannon (KPMG); S. Lyons (KPMG); A. Corum ( KPMG Partner-in-Charge of Washington National Tax Accounting for Income Taxes Group) regarding treatment of EFIH valuation allowance / tax receivable write-off and goodwill impairment discrete versus non-discrete treatment for Q2 tax provision. |
| 07101775 | Tax Accounting Support | 20150702 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Perform initial review of EFH preliminary Q2 tax provision schedule documentation along with intercompany payable analysis |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150702 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.5 | $ 2,135.00 | Participate in meeting with EFH (C. Howard, B. Bloom, M. Horn) and Thompson Knight (D. Wheat) at the Thompson Knight offices to kick-off the EFH tax department's project to propose a legal entity simplification plan to EFH leadership pursuant to a directive from John Young - EFH CEO. |
| 07101775 | Tax Accounting Support | 20150702 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Attend meeting on tax depreciation and the tax depreciation system (BNA) to develop a strategy to walk through the tax fixed assets system with Deloitte and the EFH Accounting Department. Attendees were K. Ashby, S. Lee, & C. Garcia of EFH and T. Rather - independent contractor. |
| 07101775 | Tax Accounting Support | 20150702 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Met with T. Rather (independent contractor) to finalize plans for EFH Q2 tax provision journal entry |
| 07101775 | Tax Accounting Support | 20150703 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Reviewed EFH BNA Analyzer documentation including notes /questions related to same, in preparation for meeting with M. Oltmanns (EFH) on same day. |
| 07101775 | Tax Accounting Support | 20150703 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | Meeting with M. Oltmanns (EFH) regarding status of the BNA Analyzer project including accomplishments, outstanding questions, methodology, and deliverables as well as next steps as of 7/3/15. |
| 07101775 | Tax Accounting Support | 20150706 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.6 | $ 976.00 | Continue review of preliminary EFH Q2 tax provision schedule documentation and intercompany payable analysis |
| 07101775 | Tax Accounting Support | 20150706 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Telephone conversation with T. Rather (EFH external consultant) regarding EFIH valuation allowance |
| 07101775 | Tax Accounting Support | 20150707 | Brannon, Andrew | Manager - Tax | $ 375 | 0.8 | $ 300.00 | Reviewed the EFIH provision VA memo from Q1 focusing on background for the transaction, simultaneously noting recommendations on treatment going forward. |
| 07101775 | Tax Accounting Support | 20150707 | Brannon, Andrew | Manager - Tax | $ 375 | 2.4 | $ 900.00 | Performed detailed review of EFH Q1 documentation to assess appropriateness of the FIN 18 approach / overall provision review focusing on the EFH provision model as well as the Q2 provision file. |
| 07101775 | Tax Accounting Support | 20150707 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Review EFH Q1 FIN 18 journal provided by T. Rather (.6) and research ASC 740 treatment (.4) for pertinence to same |
| 07101775 | Tax Accounting Support | 20150708 | Brannon, Andrew | Manager - Tax | $ 375 | 1.0 | $ 375.00 | Discussion with EFH personnel regarding the status of EFH Q2 provision, improvements to the process. |
| 07101775 | Tax Accounting Support | 20150708 | Brannon, Andrew | Manager - Tax | $ 375 | 4.1 | $ 1,537.50 | Perform modeling of multiple scenarios in excel related to the EFIH valuation allowance with specific regards to Oncor earnings (3.1), discussion with C. Crockett (KPMG Partner) regarding same (1.0) |
| 07101775 | Tax Accounting Support | 20150708 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meeting at EFH with C. Howard, T. Rather, K. Ashby and M. Horn to discuss Q2 EFIH valuation allowance and other Q2 tax provision issues |
| 07101775 | Tax Accounting Support | 20150708 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Review EFIH memo prepared by T. Rather (external consultant) along with ASC 740 guidance on issue |
| 07101775 | Tax Accounting Support | 20150709 | Brannon, Andrew | Manager - Tax | $ 375 | 0.4 | $ 150.00 | Discussion with C. Crockett (KPMG Partner) regarding the EFH valuation allowance model for purposes of scheduling out additional scenarios for EFIH Q2 provision |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150709 | Crockett, Clifford M | Partner - Tax | $ 610 | 2.2 | $ 1,342.00 | Review EFIH effective tax rate scenarios model after discussion with A. Brannon (KPMG) |
| 07101775 | Tax Accounting Support | 20150709 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Discussion with A. Brannon (KPMG) regarding the EFH valuation allowance model for purposes of scheduling out additional scenarios for EFIH Q2 provision |
| 07101775 | Tax Accounting Support | 20150709 | Crockett, Clifford M | Partner - Tax | $ 610 | 2.2 | $ 1,342.00 | Revise EFIH effective tax rate scenarios for 2015 utilizing new Oncor and EFH schedule documentation provided |
| 07101775 | Tax Accounting Support | 20150709 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.8 | $ 488.00 | Meet with K. Ashby, T. Rather and M. Horn of EFH to review and discuss EFIH effective tax rate scenarios for 2015 |
| 07101775 | Tax Accounting Support | 20150710 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.3 | $ 793.00 | Revise EFIH effective tax rate scenarios based on additional input from EFH as of 7/10/15 |
| 07101775 | Tax Accounting Support | 20150710 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.2 | $ 732.00 | Conference call with C. Howard, M. Horn, T. Rather, K. Ashby (EFH) to discuss updated EFIH updated effective tax rate scenarios |
| 07101775 | Tax Accounting Support | 20150710 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Continuing review of EFH Q2 tax provision schedule documentation |
| 07101775 | Tax Accounting Support | 20150713 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.6 | $ 976.00 | Research ASC 740 issues related to valuation allowance issue for Texas credits (.6), review EFH memo regarding same, noting comments to EFH (1.0) |
| 07101775 | Tax Accounting Support | 20150713 | Crockett, Clifford M | Partner - Tax | $ 610 | 2.9 | $ 1,769.00 | Revise EFIH effective tax rate scenarios based on additional input from EFH as of 7/13/15 also expanding scenarios for multiple quarters |
| 07101775 | Tax Accounting Support | 20150713 | Laukhuff, Brittny | Manager - Tax | $ 375 | 0.5 | $ 187.50 | Discussion with S. Lyons (KPMG) regarding EFH interest deductibility and sponsor fees for 2015 provision. |
| 07101775 | Tax Accounting Support | 20150713 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discussion with B. Laukhuff (KPMG) regarding EFH interest deductibility and sponsor fees for 2015 provision. |
| 07101775 | Tax Accounting Support | 20150713 | Lyons, Stacy L | Partner - Tax | $ 610 | 5.2 | $ 3,172.00 | Review Intercompany Payable post-close adjustment (the adjustment relates to the carry forward items from the 2003-2006 IRS audit cycle and their allocation amongst the EFH registrants pursuant to the tax sharing agreement). |
| 07101775 | Tax Accounting Support | 20150713 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.3 | $ 793.00 | Discuss Intercompany Payable post-close adjustment with W. Li, K. Ashby, and M. Oltmanns of EFH |
| 07101775 | Tax Accounting Support | 20150714 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.4 | $ 854.00 | Conference call with C. Howard, M. Horn, T. Rather, K. Ashby of EFH to discuss updated EFIH updated effective tax rate scenarios as of 7/14/15 |
| 07101775 | Tax Accounting Support | 20150714 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Continue review of EFH Q2 tax provision schedule documentation |
| 07101775 | Tax Accounting Support | 20150715 | Brannon, Andrew | Manager - Tax | $ 375 | 0.5 | $ 187.50 | Conference call with KPMG-WNT regarding necessity of booking deferred taxes on hypothetical step up of Oncor investment |
| 07101775 | Tax Accounting Support | 20150715 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Conference call with S. Lyons, A. Corum, J. Summer, C. Crockett and A. Brannon (KPMG) to discuss fresh start tax issues related to potential new partnership structure |
| 07101775 | Tax Accounting Support | 20150715 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Continuing review of EFH Q2 tax provision schedule documentation (continued from 7/15) |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150715 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.2 | $ 1,342.00 | Prepare for EFH Q2 Tax Rate Review Meeting by reviewing materials with T. Rather and M. Oltmanns (EFH) . The purpose of the meeting is to review the effective tax rate for Q2 as booked in the June close process. |
| 07101775 | Tax Accounting Support | 20150715 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Participate in Q2 Tax Rate Review Meeting with EFH Accounting, EFH Tax, and Deloitte Auditor to review the effective tax rate for Q2 as booked in the June close process. |
| 07101775 | Tax Accounting Support | 20150715 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.1 | $ 671.00 | Participate in meeting on fresh start accounting financials with C. Howard, B. Bloom, K. Ashby, and S. Lee (EFH) to look at forecasted fresh start financial statements for potential disclosure. |
| 07101775 | Tax Accounting Support | 20150715 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Participate in conference call related to the requirements of a deferred tax asset for the inside and outside basis differences for specific EFH entity in a fresh start accounting environment.  C. Crockett, J. Summers, A. Brannon from KPMG participated. |
| 07101775 | Tax Accounting Support | 20150715 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.7 | $ 1,647.00 | Perform ASC 740 research related to outside basis difference on equity method investments as requested by K. Ashby of EFH. |
| 07101775 | Tax Accounting Support | 20150715 | Summer, Jenna L | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Conference call with S. Lyons, A. Corum, J. Summer, C. Crockett and A. Brannon (KPMG) to discuss fresh start tax issues related to potential new partnership structure |
| 07101775 | Tax Accounting Support | 20150716 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Call with S. Lyons (KPMG) to discuss the EFH pro-forma fresh start financials. |
| 07101775 | Tax Accounting Support | 20150716 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.4 | $ 244.00 | Review ASC 740 guidance related to partnership basis issues for applicability to EFH scenario |
| 07101775 | Tax Accounting Support | 20150716 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Continuing review of EFH Q2 tax provision schedule documentation |
| 07101775 | Tax Accounting Support | 20150716 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Participate in conference call with C. Crockett (KPMG) to discuss the EFH pro-forma fresh start financials. |
| 07101775 | Tax Accounting Support | 20150720 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.6 | $ 976.00 | Review updated EFH, EFIH Q2 FIN 18 tax provision calculations |
| 07101775 | Tax Accounting Support | 20150721 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.4 | $ 854.00 | Continue review of updated EFH, EFIH Q2 FIN 18 tax provision calculations as began on 7/20. |
| 07101775 | Tax Accounting Support | 20150722 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Participate in follow-up legal entity simplification call with Thompson Knight (D. Wheat), C. Howard, & B. Bloom of EFH Tax. |
| 07101775 | Tax Accounting Support | 20150722 | Lyons, Stacy L | Partner - Tax | $ 610 | 6.5 | $ 3,965.00 | Review the tax accounts in the Hunt/T-Unsecured plan potential fresh start proforma financial statements as requested by K. Ashby and S. Lee of EFH |
| 07101775 | Tax Accounting Support | 20150722 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Communicate comments on the review of the Hunt/T-Unsecured plan pro forma fresh start financials to K. Ashby and S. Lee (EFH) |
| 07101775 | Tax Accounting Support | 20150723 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Correspondence with K. Ashby and C. Howard (EFH) regarding fresh start accounting tax accounts review as of 7/23/15. |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Tax Accounting Support | 20150724 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discuss Pro-Forma Fresh Start Financials for the EFH reorganization plan (Hunt/T-Unsecured Side) with S. Lyons, C. Crockett & J. Summer (KPMG) |
| 07101775 | Tax Accounting Support | 20150724 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.6 | $ 366.00 | Conference call with EFH tax and accounting groups to discuss potential fresh start tax issues related to proposed REIT structure |
| 07101775 | Tax Accounting Support | 20150724 | Crockett, Clifford M | Partner - Tax | $ 610 | 0.9 | $ 549.00 | Perform initial review of EFIH Q2 valuation allowance memo prepared by EFH |
| 07101775 | Tax Accounting Support | 20150724 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Discuss Pro-Forma Fresh Start Financials for the EFH reorganization plan (Hunt/T-Unsecured Side) with S. Lyons, C. Crockett & J. Summer (KPMG) |
| 07101775 | Tax Accounting Support | 20150724 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Discuss Pro-Forma Fresh Start Financials for the EFH reorganization plan (Hunt/T-Unsecured Side) with K. Ashby and S. Lee (EFH) |
| 07101775 | Tax Accounting Support | 20150724 | Summer, Jenna L | Senior Manager - Tax | $ 500 | 0.5 | $ 250.00 | Perform research regarding potential structure upon EFH emergence and related tax accounting considerations |
| 07101775 | Tax Accounting Support | 20150727 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Continue review of EFIH Q2 valuation allowance memo prepared by EFH, simultaneously noting comments to same. |
| 07101775 | Tax Accounting Support | 20150727 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Review ASC 740 guidance related to effective tax rate interim calculations in order to update EFH memo with respect to same. |
| 07101775 | Tax Accounting Support | 20150727 | Crockett, Clifford M | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Complete review of updated EFH, EFIH Q2 FIN 18 tax provision calculations |
| 07101775 | Tax Accounting Support | 20150727 | Lyons, Stacy L | Partner - Tax | $ 610 | 6.3 | $ 3,843.00 | Analyze most recently prepared deferred tax account reconciliations for purposes of discussing current state with C. Howard of EFH |
| 07101775 | Tax Accounting Support | 20150727 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.7 | $ 1,037.00 | Discuss deferred tax account reconciliations with W. Li of EFH |
| 07101775 | Tax Accounting Support | 20150729 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.3 | $ 1,403.00 | Meet with M. Oltmanns of EFH to review the calculations and workpapers supporting the 2014 tax return book-tax differences related to professional fees. |
| 07101775 | Tax Accounting Support | 20150729 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.7 | $ 427.00 | Discuss professional fees deductibility project with M. Oltmanns of EFH and B. Laukhuff of KPMG |
| 07101775 | Tax Accounting Support | 20150729 | Lyons, Stacy L | Partner - Tax | $ 610 | 5.0 | $ 3,050.00 | Review EFH Q2 tax provision reports for accuracy and content. |
| 07101775 | Tax Accounting Support | 20150730 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meet with C. Howard of EFH re: current state of tax accounting priorities - deferred tax reconciliations, material weakness remediation, and tax basis balance sheets |
| 07101775 | Tax Accounting Support | 20150730 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.1 | $ 1,281.00 | Prepare for meeting of EFH with C. Howard re: current state of tax accounting priorities by documenting progress to date as requested by C. Howard. |
| 07101775 | Tax Accounting Support | 20150730 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.9 | $ 1,159.00 | Meet with C. Howard, T. Rather, M. Horn, and K. Ashby (EFH) to discuss plans for Deloitte conversations related to Q2 audit and material weakness remediation |
| 07101775 | Tax Accounting Support | 20150730 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.0 | $ 1,830.00 | Meet with T. Rather (external consultant) to discuss plans related to deferred tax account reconciliations |

**Exhibit A28**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Tax Accounting Support | 20150803 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Follow up meeting with C. Howard, M. Horn, and K. Ashby of EFH to discuss the potential Return to Provision adjustment related to an interest rate swap termination deduction that was taken in the 2014 year-end tax provision but not taken on the tax return. |
| 08391949 | Tax Accounting Support | 20150814 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.0 | $ 1,830.00 | Review EFH workpaper along with Miller & Chevalier memo regarding the tax position related to the termination of interest rate swaps that occurred in 2014 in order to communicate results of review to K. Ashby (EFH). |
| 08391949 | Tax Accounting Support | 20150825 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Meet with K. Ashby (EFH) to discuss the 2014 tax return position around interest rate swap terminations |
| 08391949 | Tax Accounting Support | 20150825 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.6 | $ 976.00 | Prepare for meeting with C. Howard, M. Horn, and K. Ashby (EFH) related to the discussion of the material weakness remediation by reviewing meeting notes and dry run provision plan. |
| 08391949 | Tax Accounting Support | 20150826 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Prepare a material weakness remediation timeline draft requested by C. Howard (EFH) in the 8/25/15 meeting. |
| 08391949 | Tax Accounting Support | 20150827 | Wang, Dandan | Senior Manager - Tax | $ 500 | 0.3 | $ 150.00 | Met with M. Oltmanns (EFH) to discuss the BNA Analyzer 2010-2013 project. |
| 08391949 | Tax Accounting Support | 20150827 | Wang, Dandan | Senior Manager - Tax | $ 500 | 1.7 | $ 850.00 | In preparation for analysis regarding the impact of IRS tax audit, input EFH 1120 tax return into BNA software for 2012 tax year |
| 08391949 | Tax Accounting Support | 20150827 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | In preparation for analysis regarding the impact of IRS tax audit, input EFH 1120 tax return into BNA software for 2010 tax year |
| 08391949 | Tax Accounting Support | 20150827 | Wang, Dandan | Senior Manager - Tax | $ 500 | 2.0 | $ 1,000.00 | In preparation for analysis regarding the impact of IRS tax audit, input EFH 1120 tax return into BNA software for 2011 tax year |
| 08391949 | Tax Accounting Support | 20150827 | Marchand, Elizabeth | Manager - Tax | $ 545 | 1.60 | $ 872.00 | 1) Discussion with R. Gibson, E. Marchand,  S. Lyons (KPMG) regarding interest calculation related to EFH's AMT monetization strategy using DMI software (.5). 2) Draft list of questions regarding same (.6)(3) Walkthrough of comp with R. Gibson (KPMG) prior to delivery(.5) |
| 08391949 | Tax Accounting Support | 20150827 | Gibson, Rhonda | Senior Manager - Tax | $ 700 | 0.5 | $ 350.00 | Discussion with R. Gibson, E. Marchand,  S. Lyons (KPMG) regarding interest calculation related to EFH's AMT monetization strategy using DMI software |
| 08391949 | Tax Accounting Support | 20150827 | Gibson, Rhonda | Senior Manager - Tax | $ 700 | 1.4 | $ 980.00 | Compute an interest estimate for recapture of the monetized 2009 credit on the 2014 tax return, including analysis of prior transactions and refund to determine the starting point for interest providing estimates computed to both 3/15/15 (2014 return due date) and to 4/29/14 (bankruptcy date). |
| 08391949 | Tax Accounting Support | 20150827 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Participate in conference call with R. Gibson (EFH) to request a complex interest calculation related to EFH's AMT monetization strategy using DMI software. |
| | | | **Total** | | | 359.7 | $ 206,803.00 | |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150801 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with R. Brown (TXU) to discuss evidence requirements for remediation efforts around control assessments issues. |
| 08391949 | SOX Compliance | 20150801 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Documented remediation plan as well as evidence actions items related to TXU control assessments identified process improvements. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Reviewed the EFH SAP Provisioning process in order to identify key control areas as of 8/3/15. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Reviewed access levels for the EFH Minder suite in order to identify any segregation of duties risks. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH: (O. Villalobos, D. Taggart, S. Van Dyke) to discuss how to better align the EFH provisioning controls around Release Managers. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (P. Brandt) to discuss control risks related to the EFH SharePoint provisioning forms. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (D. Taggart) to discuss the required steps and evidence in Archer Governance Risk & Compliance Tool for the Infrastructure Provisioning control. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (D. Taggart) to discuss plan for developing a solution for provisioning to production servers. |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (A. Cassell, J. Finley, P. Harwell) to discuss Zainet and Lodestar Provisioning, including Infrastructure request form, application request workflow, approval users and groups, IT Help Involvement and requested information to begin development. KPMG: (R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss status update on SOX Compliance as of 8/3/15 and key planned activities for week ending 8/14 for communication to EFH. KPMG: (C. Myrick and N. Seeman) |
| 08391949 | SOX Compliance | 20150803 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss SOX IT Compliance tasks, priorities, and work plan for August 2015 including application requests that need to be completed and deadlines for completion. KPMG: (R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150803 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Drafted document detailing updates related to EFH SOX IT Compliance project as of 8/03/15 to be included in weekly status report for EFH management. |
| 08391949 | SOX Compliance | 20150803 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss status update on SOX Compliance as of 8/3/15 and key planned activities for week ending 8/14 for communication to EFH. KPMG: (C. Myrick and N. Seeman) |
| 08391949 | SOX Compliance | 20150803 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated the EFH FIM Access request form as of 8/3/15 based on previous EFH feedback related to workflow / approvals. |
| 08391949 | SOX Compliance | 20150803 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Performed testing of the EFH FIM workflow, simultaneously resolving defects discovered from tests. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150803 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with EFH (A. Cassell, J. Finley, P. Harwell) to discuss Zainet and Lodestar Provisioning, including Infrastructure request form, application request workflow, approval users and groups, IT Help Involvement and requested information to begin development. KPMG: (R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150803 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss SOX IT Compliance tasks, priorities, and work plan for August 2015 including application requests that need to be completed and deadlines for completion. KPMG: (R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150803 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Draft workflow procedure for EFH Zainet / LodeStar based on information received in meetings on same day. |
| 08391949 | SOX Compliance | 20150803 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Create timeline / agenda for tasks to be completed through week ending 8/7 in order to send to EFH management for review. |
| 08391949 | SOX Compliance | 20150804 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH: (K. Schumacher, J. Jones, E. Engel, L. Carreiro, M. Moon, and J. Brennan) to review EFH SOX compliance requirements for the APEX Project Management Framework. |
| 08391949 | SOX Compliance | 20150804 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (J. Van Allen) to discuss the Zainet and Lodestar application support teams role in the provisioning process which will act to reinforce the SharePoint provisioning design for the two applications. |
| 08391949 | SOX Compliance | 20150804 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (J. Suarez) to discuss schedule for next steps / action items related to the EFH Service Account Diagnostic as of 8/4/15. |
| 08391949 | SOX Compliance | 20150804 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (D. Taggart) to discuss remediation efforts and next steps related to observations by EFH External Auditor. |
| 08391949 | SOX Compliance | 20150804 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (D. Taggart) to discuss next steps and challenges related to the EFH SOX Compliance project as of 8/4/15. |
| 08391949 | SOX Compliance | 20150804 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Generated report documentation from Archer to support responses to issues identified by EFH External Audit. |
| 08391949 | SOX Compliance | 20150804 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Performed director review of the EFH Service Account diagnostic as of 8/4/15. |
| 08391949 | SOX Compliance | 20150804 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met with EFH (V. Gandhi) to discuss updated EFH needs related to the executive progress meeting at TXU. KPMG: (D. Cargile) |
| 08391949 | SOX Compliance | 20150804 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Performed testing of the EFH UserProfile Data Connection, simultaneously resolving defected discovered during testing. |
| 08391949 | SOX Compliance | 20150804 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Draft workflow procedure for EFH Nodal Settlement System (NSS) based on results of meetings on 8/3. |
| 08391949 | SOX Compliance | 20150804 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Developed UserProfile Data Connection for FIM which will allow information from external sources to be imported into the EFH InfoPath form. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150804 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Developed Approval List Data Connection which allows information from the EFH SharePoint Approver List to be imported into the InfoPath form. |
| 08391949 | SOX Compliance | 20150804 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Created testing scenario for FIM focusing on Workflow, User Access, and Data Submission. |
| 08391949 | SOX Compliance | 20150805 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to discuss revised approach to progress communication and issue resolution related to SOX project at EFH as of 8/5/15. KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 08391949 | SOX Compliance | 20150805 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Met to discuss EFH request for information on TXU Fire Call id improvement efforts. KPMG: (C. Myrick, D. Cargile) |
| 08391949 | SOX Compliance | 20150805 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met to discuss revised approach to progress communication and issue resolution related to SOX project at EFH as of 8/5/15. KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 08391949 | SOX Compliance | 20150805 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Met to discuss EFH request for information on TXU Fire Call id improvement efforts. KPMG: (C. Myrick, D. Cargile) |
| 08391949 | SOX Compliance | 20150805 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to discuss revised approach to progress communication and issue resolution related to SOX project at EFH as of 8/5/15. KPMG: (C. Myrick, N. Seeman, D. Cargile) |
| 08391949 | SOX Compliance | 20150805 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the EFH FIM workflow to incorporate new level (manager #2) of approvals |
| 08391949 | SOX Compliance | 20150805 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Performed testing of the EFH FIM workflow based on updates as of 8/5/15, simultaneously resolving defects discovered from tests as needed. |
| 08391949 | SOX Compliance | 20150805 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Create EFH SOX IT Compliance status document detailing accomplishments, next steps and issues to be addressed as of 8/5/15 in order to be provided to EFH management. |
| 08391949 | SOX Compliance | 20150806 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Performed managing director review of team progress related to EFH control automation efforts as of 8/6/15. |
| 08391949 | SOX Compliance | 20150806 | Seeman, Nick | Director - Advisory | $ 290 | 2.9 | $ 841.00 | Performed engagement director review of the EFH Service Account Diagnostic status along with transfer of responsibility to EFH IT Compliance personnel. |
| 08391949 | SOX Compliance | 20150806 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated EFH FIM data connections to include new fields from external sources, as requested by EFH as of 8/6/25. |
| 08391949 | SOX Compliance | 20150806 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Reviewed the EFH SAP workflow process as of 8/6/15 focusing on potential areas of improvement. |
| 08391949 | SOX Compliance | 20150806 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Finalized the EFH Hyperion Workflow Visio in order to send to EFH for review/approval. |
| 08391949 | SOX Compliance | 20150806 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Drafted EFH Hyperion Workflow steps (based on EFH requirements) in order to facilitate workflow design. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150806 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Document EFH SAP areas of improvement in order to send recommendations to EFH management (to facilitate conversation with SAP stakeholders). |
| 08391949 | SOX Compliance | 20150807 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated the EFH FIM workflow to incorporate new level (role approvers/level 3) of approvals. |
| 08391949 | SOX Compliance | 20150807 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Performed testing of EFH FIM request form for submission / data collection errors, simultaneously resolving defects discovered from testing as needed. |
| 08391949 | SOX Compliance | 20150807 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the current status of all SharePoint related User Provisioning automation action items as of 8/7/15. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150807 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Finalize test cases related to EFH FIM data connection / data submission (.3); send results to EFH (S. Van Dyke) for review (.1). |
| 08391949 | SOX Compliance | 20150807 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Create EFH SOX IT Compliance status document detailing accomplishments, next steps and deadlines as of 8/7/15 in order to be provided to EFH management. |
| 08391949 | SOX Compliance | 20150807 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with D. Spicer (EFH IT Help) to communicate set of steps designed for the internal EFH SharePoint team to create a outgoing connection from Records Center to an internal shared drive and help them understand the data provided. |
| 08391949 | SOX Compliance | 20150807 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the current status of all SharePoint related User Provisioning automation action items as of 8/7/15. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150807 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Designed set of steps for the internal EFH SharePoint team to create a outgoing connection from Records Center to an internal shared drive. |
| 08391949 | SOX Compliance | 20150807 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Address issues identified in the EFH HFM User Access Review macro code while simultaneously re-testing the newly modified code. |
| 08391949 | SOX Compliance | 20150810 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (S. Van Dyke) to discuss EFH Infrastructure & Application tasks, deliverables, timeline and action items for the month of August. KPMG: (C. Myrick, V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150810 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Drafted document detailing updates related to EFH SOX IT Compliance project as of 8/10/15 to be included in weekly status report for EFH management. |
| 08391949 | SOX Compliance | 20150810 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Updated SharePoint site to leverage Infrastructure framework across all Application Sites by adding similar libraries / site designs. |
| 08391949 | SOX Compliance | 20150810 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Met with EFH (S. Van Dyke) to discuss EFH Infrastructure & Application workflow process, updates in production and design as well as procedures for leveraging efforts across modules/SharePoint sites. |
| 08391949 | SOX Compliance | 20150810 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with EFH (S. Van Dyke) to discuss EFH Infrastructure & Application tasks, deliverables, timeline and action items for the month of August. KPMG: (C. Myrick, V. Ravishanker, R. Coquis). |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150810 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Create summary documentation that details EFH SOX IT Compliance project status information, obstacles, and accomplishments as of 8/10/15 in preparation for EFH status meeting. |
| 08391949 | SOX Compliance | 20150810 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Added EFH FIM approvers to the FIM approvers SharePoint list in order to reference approvers in data connections throughout the forms. |
| 08391949 | SOX Compliance | 20150810 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting with EFH (S. Van Dyke) to discuss EFH Infrastructure & Application tasks, deliverables, timeline and action items for the month of August. KPMG: (C. Myrick, V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150810 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Developed the EFH Approvers list on the SAP SharePoint page. |
| 08391949 | SOX Compliance | 20150810 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Designed content to be used in the SAP provisioning process for front end forms as well as the SharePoint process. |
| 08391949 | SOX Compliance | 20150810 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Analyzed the raw data set for the SAP multi-level approval listings. |
| 08391949 | SOX Compliance | 20150811 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Reviewed EFH Infrastructure transition document in order to identify risk areas for Information Technology Compliance group. |
| 08391949 | SOX Compliance | 20150811 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Prepare log of challenges encountered related to Maximo with respect EFH SOX Compliance in order to be provided to EFH Information Technology Compliance director. |
| 08391949 | SOX Compliance | 20150811 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (L. Lyngstad) to discuss the data source for the EFH Infrastructure User Access Review. |
| 08391949 | SOX Compliance | 20150811 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (D. Taggart) to discuss EFH External Audit findings requiring follow-up |
| 08391949 | SOX Compliance | 20150811 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Identified key control points for the EFH SAP Provisioning SOX Compliance access provisioning design. |
| 08391949 | SOX Compliance | 20150811 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Discussion with EFH (D. Taggart) regarding EFH Information Technology Compliance's role in the infrastructure transition for Archer controls / assessments. |
| 08391949 | SOX Compliance | 20150811 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting with TXU management to discuss control performance and SOX program activities as of 8/11/15. EFH: (D. Taggart, V. Gandhi, A. Corel, A. Ball, R. Brown, T. Coots) KPMG: (N. Seeman, D. Cargile) |
| 08391949 | SOX Compliance | 20150811 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Review EFH ServiceNow implementation plan in order to assess potential IT SOX impacts. |
| 08391949 | SOX Compliance | 20150811 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with TXU management to discuss control performance and SOX program activities as of 8/11/15. EFH: (D. Taggart, V. Gandhi, A. Corel, A. Ball, R. Brown, T. Coots) KPMG: (N. Seeman, D. Cargile) |
| 08391949 | SOX Compliance | 20150811 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated the EFH SAP access form in InfoPath as of 8/11/15 based on discussions / feedback from SAP EFH meeting. |
| 08391949 | SOX Compliance | 20150811 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated the EFH SAP access form in InfoPath / SharePoint in preparation to present to EFH. |
| 08391949 | SOX Compliance | 20150811 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Reviewed preliminary EFH SAP data with a focus on how the roles / group / owner matrix can be utilized in SharePoint process. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150811 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with EFH: (R. Brown, D. Taggart) to discuss EFH SAP Access Provisioning Automation Process and SAP Access Roles. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150811 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with R. Coquis (KPMG) to discuss the current status of all SharePoint related User Provisioning automation action items. |
| 08391949 | SOX Compliance | 20150811 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting with EFH: (R. Brown, D. Taggart) to discuss EFH SAP Access Provisioning Automation Process and SAP Access Roles. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150811 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Developed approver hierarchy listing utilizing the SAP raw data for approvers |
| 08391949 | SOX Compliance | 20150811 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Analyzed the SAP data in order to gain insight regarding the relationship between EFH groups and role owners within the SAP approver hierarchy. |
| 08391949 | SOX Compliance | 20150812 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Reviewed ClearCase Access levels for the EFH Minder Applications focusing on potential violations of SOX key controls. |
| 08391949 | SOX Compliance | 20150812 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (J. Hartleroad) to discuss the owners and departments related to the EFH Maximo User Access Review. |
| 08391949 | SOX Compliance | 20150812 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with EFH (D. Taggart) to discuss Lodestar provisioning questions posed by EFH Internal Audit. |
| 08391949 | SOX Compliance | 20150812 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to discuss EFH SAP Workflow design, SAP Access Roles Matrix, and status as of 8/12/15. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150812 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with TXU (V. Gandhi) to discuss review / feedback on EFH remediation documentation around control assessments issues as of 8/12/15. |
| 08391949 | SOX Compliance | 20150812 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Prepared FIM approval SharePoint List to include EFH role owners / LVL 3 approvers with the appropriate columns, reference fields to appropriately function with approval design. |
| 08391949 | SOX Compliance | 20150812 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Performed testing of new EFH approval design / workflow in order to determine if numerous approvers could be sent emails via one request submission, simultaneously documenting defects from testing as needed. |
| 08391949 | SOX Compliance | 20150812 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the EFH FIM workflow design and ideas to append user names within a single field for workflow emails. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150812 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH SAP Workflow design, SAP Access Roles Matrix, and status as of 8/12/15. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150812 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Drafted initial EFH SAP workflow design in preparation for upcoming project team discussion , including possible solutions related to same. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150812 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the EFH FIM workflow design and ideas to append user names within a single field for workflow emails. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150812 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to discuss EFH SAP Workflow design, SAP Access Roles Matrix, and status as of 8/12/15. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150812 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Developed the views on the SAP access provisioning form on InfoPath Designer. |
| 08391949 | SOX Compliance | 20150812 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Developed the process flow for SAP access provisioning based on a manual flowchart provided by the SAP team. |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reviewed the new EFH Maximo SOX Provisioning process in order to identify control points. |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Participate in EFH IT SOX Compliance meeting to discuss control and assessment automation effort status and timeline as of 8/13/15 EFH: (D. Taggart, V. Ghandi, J. Jones, D. Nahoolewa, A. CorEil,) and KPMG: (N. Seeman, C. Myrick). |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (J. Suarez) to discuss documentation requirements for the required EFH Infrastructure assessments in Archer as of 8/13/15. |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Meeting with EFH (J. Hartleroad) to discuss the EFH Maximo User Access Review steps and procedures to identify key design points for SOX Compliance. |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (D. Taggart) to discuss the current EFH Maximo User Access Review Certification process with a focus on identifying key points for efficiency. |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting to discuss SOX IT Compliance overall project status, upcoming tasks, and current challenges as of 8/13/15. KPMG: (N. Seeman, C. Myrick). |
| 08391949 | SOX Compliance | 20150813 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss Clear case & Roadblocks as they relate to the EFH Identity Management Solution. EFH: (T. Coker, D. Taggart, O. Villalobos), Simeio: (B. Gopal), Sendero: (L. Lyngstad), KPMG: (N. Seeman, C. Myrick), |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Performed engagement director review of the EFH Hyperion application access provisioning approval workflow SharePoint design. |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Performed engagement director review of EFH Lodestar application access provisioning approval workflow SharePoint design. |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Performed engagement director review of EFH FIM (PeopleSoft) application access provisioning approval workflow SharePoint design. |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Participate in EFH IT SOX Compliance meeting to discuss control and assessment automation effort status and timeline as of 8/13/15 EFH: (D. Taggart, V. Ghandi, J. Jones, D. Nahoolewa, A. CorEil,) and KPMG: (N. Seeman, C. Myrick). |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting with EFH (D. Taggart) to discuss tasks to be performed and level of effort needed for a contract resource that left EFH. |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Meeting to discuss SOX IT Compliance overall project status, upcoming tasks, and current challenges as of 8/13/15. KPMG: (N. Seeman, C. Myrick). |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting to discuss FIM approval workflow and possible solutions, risks, and path forward to deliver solution as of 8/13/15. KPMG: (V. Ravishanker, R. Coquis, N. Seeman). |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to discuss Clear case & Roadblocks as they relate to the EFH Identity Management Solution. EFH: (T. Coker, D. Taggart, O. Villalobos), Simeio: (B. Gopal), Sendero: (L. Lyngstad), KPMG: (N. Seeman, C. Myrick), |
| 08391949 | SOX Compliance | 20150813 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Compiled EFH SOX Compliance Status report as of 8/13/15 in preparation for discussion with EFH. |
| 08391949 | SOX Compliance | 20150813 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed testing of new EFH approval design / workflow in order to determine if numerous approvers could be sent emails via one request submission, simultaneously documenting defects from testing. |
| 08391949 | SOX Compliance | 20150813 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Meeting to discuss the EFH design FIM approval workflow including pros / cons of using Designer versus InfoPath. |
| 08391949 | SOX Compliance | 20150813 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss FIM approval workflow and possible solutions, risks, and path forward to deliver solution as of 8/13/15. KPMG: (V. Ravishanker, R. Coquis, N. Seeman). |
| 08391949 | SOX Compliance | 20150813 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Document items to be addressed related to EFH Approval Design / Workflow |
| 08391949 | SOX Compliance | 20150813 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Designed EFH FIM approval SharePoint List to include G&A approvers owners / LVL 2 approvers with the appropriate columns, reference fields to appropriately function with approval design. |
| 08391949 | SOX Compliance | 20150813 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Meeting to discuss SOX IT Compliance overall project status, upcoming tasks, and current challenges as of 8/13/15. KPMG: (N. Seeman, C. Myrick). |
| 08391949 | SOX Compliance | 20150813 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting to discuss FIM approval workflow and possible solutions, risks, and path forward to deliver solution as of 8/13/15. KPMG: (V. Ravishanker, R. Coquis, N. Seeman). |
| 08391949 | SOX Compliance | 20150813 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Integrated front end content on the SAP Access Provisioning form, simultaneously testing  the views in test environment. |
| 08391949 | SOX Compliance | 20150813 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Began implementation of the automated process flow for SAP in SharePoint Designer. |
| 08391949 | SOX Compliance | 20150814 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Prepare "High Value Profile Status" slide to outline current progress, challenges and next steps for the EFH SOX Compliance project as required by the High Value Projects Team. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150814 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Met to discuss SOX IT Compliance engagement update related to EFH status, challenges, and next steps as of 8/14/15.  KPMG: (C. Myrick, D. Cargile) |
| 08391949 | SOX Compliance | 20150814 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH: C. Carpenter, C. Padilla, J. Washington, J. Wotring, D. Hartgrove, D. Taggart, J. Hartleroad)  to discuss the Maximo Annual SOX User Access Review Certification Campaign Launch and corresponding roles and responsibilities. |
| 08391949 | SOX Compliance | 20150814 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH (P. Brandt) to address questions to aid in the completion of EFH required monthly control objectives. |
| 08391949 | SOX Compliance | 20150814 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (D. Taggart) to discuss challenges and next steps to obtaining the data source for the EFH Infrastructure User Access Review. |
| 08391949 | SOX Compliance | 20150814 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Generated report documentation from Archer to research EFH Database Provisioning documentation / control requirements. |
| 08391949 | SOX Compliance | 20150814 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met to discuss SOX IT Compliance engagement update related to EFH status, challenges, and next steps as of 8/14/15.  KPMG: (C. Myrick, D. Cargile) |
| 08391949 | SOX Compliance | 20150814 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Updated Designer to concatenate all approvers in the InfoPath form as well as request approval or rejection, based on EFH FIM Approval Process redesign. |
| 08391949 | SOX Compliance | 20150814 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Redesigned the EFH FIM Approval Process by removing the workflow from SharePoint Designer / adding data connections to InfoPath form to reference Approvers based on roles chosen in the form. |
| 08391949 | SOX Compliance | 20150814 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with EFH (S. Van Dyke) to discuss EFH SOX IT Compliance project accomplishments, current tasks, next week's agenda and challenges as of 8/14/15.  KPMG: (V. Ravishanker, R. Coquis) |
| 08391949 | SOX Compliance | 20150814 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Enhance EFH Access Requests by creating new fields to provide Status / Description so that approvers as well as administrators can view ticket progress. |
| 08391949 | SOX Compliance | 20150814 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform set up of the production environment for the EFH SAP Access Provisioning Solution. |
| 08391949 | SOX Compliance | 20150814 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Meeting with EFH (S. Van Dyke) to discuss EFH SOX IT Compliance project accomplishments, current tasks, next week's agenda and challenges as of 8/14/15.  KPMG: (V. Ravishanker, R. Coquis) |
| 08391949 | SOX Compliance | 20150814 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | As part of SAP Access Provisioning solution in the EFH production environment, designed required lists, directories |
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Performed manager review of the EFH Nodal Shadow Settlement User Access Review Macro in order to verify completeness / accuracy prior to go-live. |
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Performed manager review of the EFH Loadstar User Access Review Macro in order to verify completeness / accuracy prior to go-live. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Met to discuss EFH request regarding analysis of 2014 audit findings to current year audit findings. KPMG: (C. Myrick, N. Seeman) |
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Meeting with EFH (L. Lyngstad) to discuss the EFH infrastructure user access review requirements. |
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (J. Suarez) to discuss EFH SOX documentation requirements for the monthly terminated user assessment. |
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (D. Taggart) to discuss the impact of a specific Information Technology General Control observation. |
| 08391949 | SOX Compliance | 20150817 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Meeting with EFH (D. Taggart) to discuss the EFH infrastructure user access review data source in order to determine a solution for future automation. |
| 08391949 | SOX Compliance | 20150817 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Draft document detailing updates related to EFH SOX IT Compliance project as of 8/17/15 to be included in weekly status report for EFH management. |
| 08391949 | SOX Compliance | 20150817 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met to discuss EFH request regarding analysis of 2014 audit findings to current year audit findings. KPMG: (C. Myrick, N. Seeman) |
| 08391949 | SOX Compliance | 20150817 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Analyzed 2014 audit findings in in order to compare to current year audit findings as requested by EFH. |
| 08391949 | SOX Compliance | 20150817 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated FIM G&A Approver Section rules on InfoPath so approval section dynamically appears or hides based on the information on the request form / the approver entering the request form (8 new access rules). |
| 08391949 | SOX Compliance | 20150817 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated FIM Additional Roles Approver Section rules on InfoPath so approval section dynamically appear or hide based on the information on the request form / the approver entering the request form (22 new access rules). |
| 08391949 | SOX Compliance | 20150817 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Updated EFH Hyperion InfoPath form to add and/or remove access requests to ensure all access requests mapped to an approver. |
| 08391949 | SOX Compliance | 20150817 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Update FIM Workflow to include step to send email dynamically to users based on the role requested / approver required to approve the requested role. |
| 08391949 | SOX Compliance | 20150817 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Developed macro code to obtain a list of unique racfid's to be sent out to Hyperion team lead for obtaining latest manager listing for the Hyperion Q3 UAR automation |
| 08391949 | SOX Compliance | 20150817 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Developed macro code to filter secure data Hyperion Q3 UAR automation based on predefined conditions provided by the Hyperion team |
| 08391949 | SOX Compliance | 20150817 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Developed macro code to filter only required roles  for the Hyperion Q3 UAR automation |
| 08391949 | SOX Compliance | 20150818 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Reviewed the EFH Zainet provisioning process in order to identify key control points in the SOX Compliance SharePoint solution. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150818 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Met to discuss EFH request regarding the Maximo application integration issues with the Governance Minder user access review tool. KPMG: (C. Myrick, N. Seeman) |
| 08391949 | SOX Compliance | 20150818 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH: (D. Smith, D. Taggart, C. Hunter, J. Hartleroad, S. Oakley, K. Stone) to discuss the EFH Maximo application user access review requirements, users roles and responsibilities for SOX compliance. |
| 08391949 | SOX Compliance | 20150818 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (J. Van Allen) to discuss ClearCase provisioning requirements for SOX Compliance solution. |
| 08391949 | SOX Compliance | 20150818 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Meeting with EFH (D. Taggart) to map Maximo Security Groups to appropriate descriptions in order to determine roles necessary to include in the review for EFH SOX Compliance. |
| 08391949 | SOX Compliance | 20150818 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Meeting with EFH (D. Nahoolewa) to discuss Segregation of Duties violations and subsequent impact on EFH SOX Financial Audit as part of training new IT Compliance team members. |
| 08391949 | SOX Compliance | 20150818 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Met to discuss EFH request regarding the Maximo application integration issues with the Governance Minder user access review tool. KPMG: (C. Myrick, N. Seeman) |
| 08391949 | SOX Compliance | 20150818 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Updated the Hyperion approvers SharePoint list adding Hyperion approvers in order to reference approvers in data connections throughout the forms. |
| 08391949 | SOX Compliance | 20150818 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | In order to facilitate identification of EFH FIM approval status for each requested role as well as FIM approval comments for each requested role, created 54 new fields |
| 08391949 | SOX Compliance | 20150818 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Imported FIM Workflow into SharePoint designer in in order to modify workflow steps to meet EFH Hyperion needs. |
| 08391949 | SOX Compliance | 20150818 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Exported FIM Workflow from SharePoint designer in order to use similar workflow for EFH Hyperion. |
| 08391949 | SOX Compliance | 20150818 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Performed testing of the different methods identified above on the form in the test environment |
| 08391949 | SOX Compliance | 20150818 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Identified the test cases required to validate the identified solution for the concatenate function in the EFH FIM/Hyperion User Access Provisioning solution |
| 08391949 | SOX Compliance | 20150818 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Identified different methods of writing InfoPath code to concatenate approver fields for the EFH FIM/Hyperion User Access Provisioning solution. |
| 08391949 | SOX Compliance | 20150819 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Met with EFH (S. Van Dyke) to discuss Nodal Shadow Settlement user access provisioning updates to the SharePoint Provisioning Solution as of 8/9/15. |
| 08391949 | SOX Compliance | 20150819 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Met with EFH (A. Malone) to discuss the responsibilities of the User Access Review coordinator for Nodal Shadow Settlements. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150819 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Meeting with EFH (D. Taggart) to discuss key information to retain in the Maximo User Access Review for Strategic Performance Council. |
| 08391949 | SOX Compliance | 20150819 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting with TXU (V. Gandhi, A. Coreil) to discuss current SOX issues faced at TXU as of 8/19/15. |
| 08391949 | SOX Compliance | 20150819 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with TXU (A. Coreil) to review documentation around the EFH Q2 SAP GRC UAR control assessment. |
| 08391949 | SOX Compliance | 20150819 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting with TXU (A. Coreil) to discuss remediation plans and remediation documentation as part of transition efforts. |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated the Hyperion form to include 81 new fields in order to capture 3 data points for each access request type - Role owner, Approver status, Approver comments |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Updated FIM Additional Roles Section to include / exclude roles - corresponding visibility rules were applied in order for the role owner to populate dynamically. |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated EFH FIM InfoPath form rules / data connection to map correctly to the new approvers. |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Update entire FIM Approvers SharePoint list (based on list of new EFH FIM approvers) (including removing unneeded approvers, mapping to correct roles / departments). |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Update EFH FIM Approvers SharePoint list based on results of meeting / feedback (remove 6 access roles, add 1 new access role) |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (Y. Phongserepithaya) to discuss FIM approvals document, additional information related to missing applications, new format of approval structure and approval workflow process.  EFH (Y. Phongserepithaya). KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150819 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Create 4 new fields for new FIM access role Project Costing CMAP in SharePoint simultaneously adding to the InfoPath form with all the associated rules. |
| 08391949 | SOX Compliance | 20150819 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Met with EFH(J. Mezger) meeting to demonstrate initial version of the Hyperion UAR macro |
| 08391949 | SOX Compliance | 20150819 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (Y. Phongserepithaya) to discuss FIM approvals document, additional information related to missing applications, new format of approval structure and approval workflow process.  EFH (Y. Phongserepithaya). KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150819 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | In order to attain the correctly concatenated fields for the FIM/Hyperion User Access Provisioning solution based on testing of previously identified solutions for concatenation function on 8/18, tested alternate solution |
| 08391949 | SOX Compliance | 20150819 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Developed an alternate solution for concatenation issue to facilitate go live into production |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Prepare status of EFH SOX IT deliverables, tasks, and action items with specific regards to User Access Reviews as of 8/20/15. |
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Participated in EFH/TXUE FY2015 IT Audit Status meeting to discuss Deloitte IT SOX testing status as of 8/20/15.  EFH: (K. Adams, D. Taggart), PwC: (S. Matragrano), Deloitte (J. Winger, E. Kidd, M. Reynolds, E. Evetts), KPMG: (N. Seeman, C. Myrick). |
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Met to draft response to EFH request regarding roadmap to address Maximo access / integration challenges as of 8/20/15. KPMG: (C. Myrick, N. Seeman) |
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with EFH (V. Ghandi, D. Taggart) to discuss the status and estimated completion dates of the SOX Compliance efforts as of 8/20/15.  KPMG (N. Seeman, C. Myrick) |
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (K. Adams, D. Taggart), PwC (S. Matragrano) to discuss action items associated with the EFH/TXUE FY2015 IT Audit Status Meeting. KPMG: (N. Seeman, C. Myrick) |
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to further discuss possible response to EFH request regarding roadmap to address Maximo access / integration challenges. KPMG: (C. Myrick, D. Cargile, N. Seeman) |
| 08391949 | SOX Compliance | 20150820 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss status of EFH SOX IT Compliance deliverables, tasks, and action items as of 8/20/15 with specific regards to Application Access Requests. KPMG: (C. Myrick V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150820 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting to further discuss possible response to EFH request regarding roadmap to address Maximo access / integration challenges. KPMG: (C. Myrick, D. Cargile, N. Seeman) |
| 08391949 | SOX Compliance | 20150820 | Seeman, Nick | Director - Advisory | $ 290 | 3.2 | $ 928.00 | Perform research related to EFH request regarding the EFH Maximo application user access review concerns as of 8/20/15. |
| 08391949 | SOX Compliance | 20150820 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Participated in EFH/TXUE FY2015 IT Audit Status meeting to discuss Deloitte IT SOX testing status as of 8/20/15.  EFH: (K. Adams, D. Taggart), PwC: (S. Matragrano), Deloitte (J. Winger, E. Kidd, M. Reynolds, E. Evetts), KPMG: (N. Seeman, C. Myrick. |
| 08391949 | SOX Compliance | 20150820 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met to draft response to EFH request regarding roadmap to address Maximo access / integration challenges as of 8/20/15. KPMG: (C. Myrick, N. Seeman) |
| 08391949 | SOX Compliance | 20150820 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting with EFH (V. Ghandi, D. Taggart) to discuss the status and estimated completion dates of the SOX Compliance efforts as of 8/20/15.  KPMG (N. Seeman, C. Myrick) |
| 08391949 | SOX Compliance | 20150820 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with EFH (K. Adams, D. Taggart), PwC (S. Matragrano) to discuss action items associated with the EFH/TXUE FY2015 IT Audit Status Meeting. KPMG: (N. Seeman, C. Myrick) |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150820 | Seeman, Nick | Director - Advisory | $  290 | 0.9 | $  261.00 | Meeting to further discuss possible response to EFH request regarding roadmap to address Maximo access / integration challenges. KPMG: (C. Myrick, D. Cargile, N. Seeman). |
| 08391949 | SOX Compliance | 20150820 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 3.2 | $  608.00 | Updated SharePoint Designer Workflow for FIM to include new workflow steps / process based on feedback from the FIM process meeting with Y. Phongserepithaya (EFH). |
| 08391949 | SOX Compliance | 20150820 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 2.2 | $  418.00 | Updated SharePoint Designer Workflow for FIM to include Approval Counter / Approval Status calculator to allow for multiple FIM approvers to approve the request simultaneously but ensure that dynamically all the approvers approve before moving to the next step. |
| 08391949 | SOX Compliance | 20150820 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 1.7 | $  323.00 | Updated FIM form with 18 new rules in order to subtract Approval Counter (n-1) so that the workflow can reference the approvals / proceed with the approval workflow appropriately. |
| 08391949 | SOX Compliance | 20150820 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 1.5 | $  285.00 | Meeting with EFH (S. Van Dyke) to discuss Application Access Development Status – FIM, Hyperion, SAP, NSS. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150820 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Meeting to discuss status of EFH SOX IT Compliance deliverables, tasks, and action items as of 8/20/15 with specific regards to Application Access Requests. KPMG: (C. Myrick V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150820 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 3.8 | $  722.00 | Performed validation of alternate solution which required creating additional fields on the InfoPath form as well as the SharePoint list in order to collect the user data for FIM/Hyperion User Access Provisioning solution in the test environment. |
| 08391949 | SOX Compliance | 20150820 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 2.0 | $  380.00 | Met with  EFH (R. Hanchinmani) to discuss Records Center solution and discuss scope of automation process |
| 08391949 | SOX Compliance | 20150820 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 1.5 | $  285.00 | Meeting with EFH (S. Van Dyke) to discuss Application Access Development Status – FIM, Hyperion, SAP, NSS. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150820 | Ravishanker, Venkatesh | Senior Associate - Advisory | $  190 | 0.7 | $  133.00 | Meeting to discuss status of EFH SOX IT Compliance deliverables, tasks, and action items as of 8/20/15 with specific regards to Application Access Requests. KPMG: (C. Myrick V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150821 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 1.3 | $  247.00 | Updated FIM InfoPath form by making changes to the Mirror Access rules / FIM Security View to ensure the appropriate users are admitted into the request form. |
| 08391949 | SOX Compliance | 20150821 | Coquis, Rafael | Senior Associate - Advisory | $  190 | 2.7 | $  513.00 | Performed testing of EFH FIM workflow in SharePoint Designer by creating FIM requests as well as progressing the request through the various steps to ensure all approvals are sent correctly, status fields are updated correctly, workflow performs appropriately. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150821 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Performed testing of EFH FIM workflow in InfoPath by creating FIM requests as well as progressing the request through the various steps to ensure all user access is granted / rejected accordingly, all approval sections appear correctly, ensure "read only" access when form has completed workflow. |
| 08391949 | SOX Compliance | 20150821 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Created Data Connection between FIM Security SharePoint list / FIM Access form on InfoPath to allow EFH FIM Security Users access to the request form but only to the Security view which allows them edit capabilities. |
| 08391949 | SOX Compliance | 20150821 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Revised the User interface of the InfoPath form so that it is user friendly and responsive to the user for the EFH FIM/Hyperion User Access Provisioning solution |
| 08391949 | SOX Compliance | 20150821 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Recreated the scenario in the production environment so as to complete testing to ensure the solution ready for go-live after the alternate solution was validated in test environment |
| 08391949 | SOX Compliance | 20150821 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Performed testing of the production scenario with the alternate solution on the form as well as the backend SharePoint lists for the EFH FIM/Hyperion User Access Provisioning solution. |
| 08391949 | SOX Compliance | 20150821 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Met with EFH (C. Martin) to discuss the HFM Q3 UAR split process using the automated UAR solution |
| 08391949 | SOX Compliance | 20150822 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Perform consolidation of the Hyperion macro functions and user testing in preparation for 8/24 demo of the EFH Hyperion Q3 UAR solution. |
| 08391949 | SOX Compliance | 20150823 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Test the final FIM User Access Provisioning solution in order to make sure it is ready for the 8/25 review meeting with the EFH FIM team. |
| 08391949 | SOX Compliance | 20150823 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform consolidation of the Zainet macro functions in preparation for the 8/25 demo of the EFH Zainet Q3 UAR solution |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Updated the EFH Maximo User Access Review job aide by removing redundant tasks for control performers. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Reviewed the Maximo User Access Review Macro created for EFH Executive Team members focusing on validation related to completeness / accuracy. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with S. Van Dyke (EFH) to discuss all items outstanding related to EFH SharePoint provisioning workflows as a part of her transition away from EFH. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH: (J. Pothuri, R. Eleti, J. Mezger) to discuss the data source used to generate data for the EFH Hyperion Planning User Access Review to aide in providing efficiencies as part of SOX Compliance. (C. Myrick, V. Ravishanker) |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Meeting with EFH: (J. Hartleroad, C. Allen, D. Taggart) to walkthrough EFH Maximo access security to provide insight into required fields in the Maximo User Access Review. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH (J. Suarez) to discuss EFH Infrastructure Audit requirements for user access listings on in-scope servers. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting with EFH (J. Mezger) to demonstrate the capabilities of the EFH Hyperion Planning Application User Access Review macro and get sign off from the EFH for go-live. (C. Myrick, V. Ravishanker) |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting with EFH (D. Taggart) to discuss plans for completion of EFH SOX Compliance solutions, including trainings, approvals, and System Development Life Cycle testing as of 8/24/15. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (D. Taggart) to discuss EFH Maximo User Access Review validation requirements specifically related to completeness and accuracy. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (D. Taggart) to discuss EFH IT Compliance's role in the Nodal Shadow Settlements transition plan for the new control owners. |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (C. Meeker, A. Malone, S. Van Dyke) to demonstrate the EFH NSS Application Access Request in order to receive feedback as well as direction on next steps and implementation. KPMG (C. Myrick, R. Coquis). |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to prepare status requested by EFH of current status of SOX Compliance solutions, including details of plans to completion. KPMG: (C. Myrick, V. Ravishanker). |
| 08391949 | SOX Compliance | 20150824 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to discuss the outstanding items for the EFH Nodal Shadow Settlement SharePoint provisioning solution as of 8/24/15. KPMG: (C. Myrick, V. Ravishanker). |
| 08391949 | SOX Compliance | 20150824 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Drafted document detailing updates related to EFH SOX IT Compliance project as of 8/24/15 to be included in weekly status report for EFH management. |
| 08391949 | SOX Compliance | 20150824 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Review SiteMinder tool to provide feedback to the implementation team regarding EFH IT SOX controls |
| 08391949 | SOX Compliance | 20150824 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated EFH Hyperion form to include  22 new rules in order to subtract Approval Counter (n-1) so that the workflow can reference approvals / proceed with the approval workflow appropriately. |
| 08391949 | SOX Compliance | 20150824 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH FIM Approvals SharePoint list to ensure correct users were listed in order to allow proper access / generate proper approvals. |
| 08391949 | SOX Compliance | 20150824 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Performed testing of EFH FIM Access Request workflow, simultaneously resolving several defects around security access / user view access as encountered. |
| 08391949 | SOX Compliance | 20150824 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Performed testing of EFH FIM Access Request workflow, simultaneously resolving  defects around approval counter / approval generations. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150824 | Coquis, Rafael | Senior Associate - Advisory | $   190 | 1.3 | $   247.00 | Meeting with EFH (S. Van Dyke, R. Karkera, S. Mohapatra) to review Zainet and LodeStar access management including request form, form rules, approval process, and approval individuals. |
| 08391949 | SOX Compliance | 20150824 | Coquis, Rafael | Senior Associate - Advisory | $   190 | 0.7 | $   133.00 | Meeting with EFH (C. Meeker, A. Malone, S. Van Dyke) to demonstrate the EFH NSS Application Access Request in order to receive feedback as well as direction on next steps and implementation. KPMG (C. Myrick, R. Coquis). |
| 08391949 | SOX Compliance | 20150824 | Ravishanker, Venkatesh | Senior Associate - Advisory | $   190 | 1.2 | $   228.00 | Meeting with EFH: (J. Pothuri, R. Eleti, J. Mezger) to discuss the data source used to generate data for the EFH Hyperion Planning User Access Review to aide in providing efficiencies as part of SOX Compliance. (C. Myrick, V. Ravishanker) |
| 08391949 | SOX Compliance | 20150824 | Ravishanker, Venkatesh | Senior Associate - Advisory | $   190 | 1.2 | $   228.00 | Meeting with EFH (J. Mezger) to demonstrate the capabilities of the EFH Hyperion Planning Application User Access Review macro and get sign off from the EFH for go-live. (C. Myrick, V. Ravishanker) |
| 08391949 | SOX Compliance | 20150824 | Ravishanker, Venkatesh | Senior Associate - Advisory | $   190 | 1.0 | $   190.00 | Meeting to prepare status requested by EFH for SOX Compliance solutions, including details of plans to completion. KPMG: (C. Myrick, V. Ravishanker). |
| 08391949 | SOX Compliance | 20150824 | Ravishanker, Venkatesh | Senior Associate - Advisory | $   190 | 1.2 | $   228.00 | Meeting to discuss the outstanding items for the EFH Nodal Shadow Settlement SharePoint provisioning solution as of 8/24/15. KPMG: (C. Myrick, V. Ravishanker). |
| 08391949 | SOX Compliance | 20150824 | Ravishanker, Venkatesh | Senior Associate - Advisory | $   190 | 2.2 | $   418.00 | EFH (G. Venkatraman) meeting to discuss issues with Records Center deployment on EFH production SharePoint environment. |
| 08391949 | SOX Compliance | 20150824 | Ravishanker, Venkatesh | Senior Associate - Advisory | $   190 | 2.2 | $   418.00 | EFH (D. Spicer) meeting to discuss production environment issues on EFH SharePoint site |
| 08391949 | SOX Compliance | 20150825 | Myrick, Cristina | Manager - Advisory | $   250 | 1.3 | $   325.00 | Meeting with EFH: (C. Pakes, D. Taggart, L. Lyngstad) to discuss the synergies between the EFH Governance Minder project and the SOX User Access Review Compliance Project. |
| 08391949 | SOX Compliance | 20150825 | Myrick, Cristina | Manager - Advisory | $   250 | 1.6 | $   400.00 | Meeting with EFH: (C. Mclemore, J. Suarez, D. Nahoolewa) and EFH External Audit (M. Reynolds) to discuss Infrastructure evidence required to complete the audit. |
| 08391949 | SOX Compliance | 20150825 | Myrick, Cristina | Manager - Advisory | $   250 | 1.1 | $   275.00 | Meeting with EFH (W. States) to discuss EFH Zainet User Access Review Macro's functionality and next steps to completion as of 8/25/15. (C. Myrick, V. Ravishanker). |
| 08391949 | SOX Compliance | 20150825 | Myrick, Cristina | Manager - Advisory | $   250 | 1.0 | $   250.00 | Meeting with EFH (D. Taggart) to discuss findings related to the EFH Maximo User Access Review completed by IT Compliance. |
| 08391949 | SOX Compliance | 20150825 | Myrick, Cristina | Manager - Advisory | $   250 | 0.9 | $   225.00 | Meeting with EFH (D. Taggart) to discuss EFH Nodal Shadow Settlement User Access Review, specifically, to identify responsibilities between IT Compliance and Governance Minder Project team. |
| 08391949 | SOX Compliance | 20150825 | Myrick, Cristina | Manager - Advisory | $   250 | 1.6 | $   400.00 | Meeting to discuss solutions for current challenges in the remaining EFH SOX Compliance solutions as of 8/25/15. KPMG (V. Ravishanker, C. Myrick). |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150825 | Seeman, Nick | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Update the draft of the Maximo User Access Certification Roadmap at EFH request |
| 08391949 | SOX Compliance | 20150825 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Updated EFH SharePoint Designer Workflow for Hyperion to include Approval Counter / Approval Status calculator to allow for multiple Hyperion approvers to approve the request simultaneously but ensure (dynamically) all the approvers approve prior to moving to the next step. |
| 08391949 | SOX Compliance | 20150825 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH FIM Role Approver view to subtract (n-1) from Approval Counter in order to properly generate the Approval 3 status / proceed correctly in the workflow. |
| 08391949 | SOX Compliance | 20150825 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Performed testing of EFH HYPERION Access Request workflow, simultaneously resolving defects identified around approval counter / approval generations as incurred. |
| 08391949 | SOX Compliance | 20150825 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Performed testing EFH HYPERION Access Request workflow, simultaneously resolving defects found around security access / user view access as encountered. |
| 08391949 | SOX Compliance | 20150825 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Performed final review of the EFH FIM Access Request workflow, format, agenda in anticipation of EFH demonstration. |
| 08391949 | SOX Compliance | 20150825 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (C. Dobry, R. Leal, Y. Phongserepithaya) to demonstrate EFH FIM Application Access Request in order to receive feedback regarding revisions, next steps and implementation. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150825 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (W. States) to discuss EFH Zainet User Access Review Macro's functionality and next steps to completion as of 8/25/15. (C. Myrick, V. Ravishanker). |
| 08391949 | SOX Compliance | 20150825 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (C. Dobry, R. Leal, Y. Phongserepithaya) to demonstrate EFH FIM Application Access Request in order to receive feedback regarding revisions, next steps and implementation. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150825 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Meeting to discuss solutions for current challenges in the remaining EFH SOX Compliance solutions as of 8/25/15. KPMG (V. Ravishanker, C. Myrick). |
| 08391949 | SOX Compliance | 20150825 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | EFH (S .Van Dyke) meeting to transition NSS, Lodestar and Zainet User Access Provisioning solution workflow modules. |
| 08391949 | SOX Compliance | 20150825 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | EFH (D. Spicer) meeting to discuss issues with the offshore team's deployment procedure for SharePoint Records Center on EFH SharePoint site. |
| 08391949 | SOX Compliance | 20150826 | Seeman, Nick | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Update the draft of the Maximo User Access Certification Roadmap at EFH request based on new information received from EFH as of 8/26/15 |
| 08391949 | SOX Compliance | 20150826 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Updated the EFH Hyperion InfoPath form to properly display 20+ sections dynamically if 1 of the 20+ roles is selected in the request; this allows the approver to approve/reject the request based on the role chosen / approval section. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150826 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Updated EFH Hyperion InfoPath views to allow access to each view (depending on the current user entering the view / the current step in the workflow) allowing the correct user to see the correct information dynamically based on the workflow as well as the information submitted in the request. |
| 08391949 | SOX Compliance | 20150826 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Perform final review of the EFH Hyperion Access Request (workflow, format, agenda) in anticipation of EFH demo |
| 08391949 | SOX Compliance | 20150826 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (R. Eleti) to demonstrate the EFH Hyperion Application Access Request.  Received feedback and changes and discussed next steps and implementation. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150826 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Write code concatenating the excess number of fields in the User Access Provisioning solution to enhance the performance of the Hyperion /FIM automation solutions |
| 08391949 | SOX Compliance | 20150826 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (R. Eleti) to demonstrate the EFH Hyperion Application Access Request.  Received feedback and changes and discussed next steps and implementation. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150826 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Meeting with EFH (D. Spicer) to finalize deployment plan to redeploy the production environment to support extra load demanded by FIM/Hyperion User Access Provisioning solution |
| 08391949 | SOX Compliance | 20150826 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | EFH (S .Van Dyke) meeting to transition NSS, Lodestar and Zainet User Access Provisioning solution form rules modules. |
| 08391949 | SOX Compliance | 20150827 | Seeman, Nick | Director - Advisory | $ 290 | 2.0 | $ 580.00 | Update the draft of the Maximo User Access Certification Roadmap at EFH request based on new information received from EFH as of 8/27/15 |
| 08391949 | SOX Compliance | 20150827 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Update KPMG status of the IT control automation effort at EFH request |
| 08391949 | SOX Compliance | 20150827 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Performed director review of EFH FIM (PeopleSoft) user provisioning solution |
| 08391949 | SOX Compliance | 20150827 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Meeting with EFH IT Compliance (D. Taggart) to discuss  IT control automation effort, Maximo security, and compliance involvement in Identity Management |
| 08391949 | SOX Compliance | 20150827 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Updated the EFH FIM InfoPath view to include "Security View" which will allow users in the FIM Security team to access the form at the correct step in the workflow as well as indicate if access has been provisioned (in order to complete the workflow). |
| 08391949 | SOX Compliance | 20150827 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated EFH Hyperion Workflow approval to modify the  "Remove Access" workflow process to request manager approval as the sole approval level. |
| 08391949 | SOX Compliance | 20150827 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated EFH Hyperion Workflow approval to include a new workflow step requested in Hyperion Demo, specifically, adding the IT Manager as a final approval to all Hyperion Requests. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150827 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Updated EFH FIM workflow to add an additional step that allows the FIM Security team to indicate the access has been provisioned / complete the workflow. |
| 08391949 | SOX Compliance | 20150827 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Validating the new code to ensure that performance increase occurs as expected by the newly written concatenation code. |
| 08391949 | SOX Compliance | 20150827 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Meeting with EFH (A. Pawar) to discuss automation solution for Q3 Data Center user access reviews. |
| 08391949 | SOX Compliance | 20150827 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Identify possible issues to debug the load issue of EFH Hyperion SharePoint site not allowing us to publish the updated form for the User Access provisioning solution. |
| 08391949 | SOX Compliance | 20150827 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | EFH (S .Van Dyke) meeting to transition NSS, Lodestar and Zainet User Access Provisioning solution form template modules. |
| 08391949 | SOX Compliance | 20150828 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated EFH Hyperion InfoPath Access form (based on the 30+ fields that were originally on the form but have not been deleted); all 8 views needed to be updated in order to accommodate the deleted fields. |
| 08391949 | SOX Compliance | 20150828 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Revised EFH Hyperion SharePoint list by deleting specific columns in order to shrink the number of columns (fields) from over 200 to sub 170 fields (in order to publish the form more effectively) |
| 08391949 | SOX Compliance | 20150828 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Performed testing  of EFH FIM Access Request Workflow / InfoPath form in order to move to Production, simultaneously resolving defects encountered during testing. |
| 08391949 | SOX Compliance | 20150828 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Meeting with EFH (J. Pothuri) to demo Hyperion Access request and UARs. KPMG: (V. Ravishanker, R. Coquis). |
| 08391949 | SOX Compliance | 20150828 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (D. Spicer ), V. Ravishanker (KPMG),and R. Coquis (KPMG) to discuss the following items:<br>1. Moving Hyperion content to Prod site<br>2. SOAP issue with Hyperion form submission<br>3. questions related to items in content gallery<br>4. Schedule for production testing of Production site. |
| 08391949 | SOX Compliance | 20150828 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Drafted EFH FIM Workflow email template documentation; to be sent at certain times of the workflow to certain users that need to receive information for approval, information, or tasks. |
| 08391949 | SOX Compliance | 20150828 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Reviewed the documentation provided by EFH (S .Van Dyke) to complete the NSS, Lodestar and Zainet User Access Provisioning solutions. |
| 08391949 | SOX Compliance | 20150828 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Research the EFH datacenter - Waco and MDC datasets to be used in the Q3 UAR macro solution. |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150828 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting with EFH (D. Spicer ), V. Ravishanker (KPMG),and R. Coquis (KPMG) to discuss the following items: 1. Moving Hyperion content to Prod site 2. SOAP issue with Hyperion form submission 3. questions related to items in content gallery 4. Schedule for production testing of Production site |
| 08391949 | SOX Compliance | 20150828 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | EFH (S .Van Dyke) meeting to transition NSS, Lodestar and Zainet User Access Provisioning solution documentation and all the necessary code modules. |
| 08391949 | SOX Compliance | 20150828 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | EFH (J. Pothuri) meeting to demo Hyperion Access request and UARs |
| 08391949 | SOX Compliance | 20150829 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated 100+ reference fields in EFH FIM Access Request InfoPath form from testing of Environment database to Production Environment database |
| 08391949 | SOX Compliance | 20150829 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Performed testing EFH FIM Access Request workflow in Production Environment as of 8/29/15, simultaneously resolving several defects around security access / user view access. |
| 08391949 | SOX Compliance | 20150829 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Performed testing of the newly written code to concatenate InfoPath form fields in the test environment to validate the performance increase in the EFH User Access Provisioning solution. |
| 08391949 | SOX Compliance | 20150829 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Deployed the validated code in the production environment for FIM to ensure that all validations work for the EFH FIM User Access Provisioning solution. |
| 08391949 | SOX Compliance | 20150830 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Performed testing of the EFH FIM Access Request workflow in Production Environment in preparation for Client Demo to create agenda, demo steps, sign ons, workflow emails. |
| 08391949 | SOX Compliance | 20150830 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | In order to populate role approvers dynamically as well as reference for emails / approvals, updated 2 EFH FIM Access Roles - (Account Recon / Journal Preparer). |
| 08391949 | SOX Compliance | 20150830 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Performed validation of the solution migrated to the EFH Hyperion InfoPath form attached to the test environment. |
| 08391949 | SOX Compliance | 20150830 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Performed migration of the code to EFH Hyperion User Access Provisioning solution InfoPath forms on the test environment. |
| 08391949 | SOX Compliance | 20150830 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Performed deployment of validated code in the production environment for Hyperion to confirm that all validations work for the EFH Hyperion User Access Provisioning solution. |
| 08391949 | SOX Compliance | 20150831 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | EFH (A. Coreil, T. Pomykal, B. Geeding, T. Coots, D. Taggart, V. Gandhi) meeting to walkthrough the Redwood Job Monitoring control to prepare a response to the external auditor. (C. Myrick) |
| 08391949 | SOX Compliance | 20150831 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Met with EFH (C. Dobry, R. Leal, Y. Phongserepithaya) meeting to demo FIM Application Access Request (resented demo and requested client sign off). |

**Exhibit A29**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | SOX Compliance | 20150831 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.0 | $ 750.00 | Reviewed Redwood Job Monitoring screenshots / tickets to aide EFH control owners in documenting design as a request by External Audit. |
| 08391949 | SOX Compliance | 20150831 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | EFH (D. Taggart) meeting to discuss segregation of duties controls in the Minder applications. |
| 08391949 | SOX Compliance | 20150831 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | EFH (Y. Phonserepithaya) meeting to discuss the FIM administration access to SharePoint Provisioning solution. |
| 08391949 | SOX Compliance | 20150831 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | EFH (D. Taggart) meeting to discuss the requirements of the executive summary of automation strategy developed by IT Compliance. |
| 08391949 | SOX Compliance | 20150831 | Seeman, Nick | Director - Advisory | $ 290 | 4.0 | $ 1,160.00 | Performed director review of EFH FIM(PeopleSoft) user provisioning solution with requested updates as of 8/31/15 |
| 08391949 | SOX Compliance | 20150831 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated the EFH FIM workflow (Description / Description History) with 2 new fields to  capture the current workflow description / append workflow descriptions respectively allowing EFH management to view details of each request. |
| 08391949 | SOX Compliance | 20150831 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Updated 23 EFH FIM fields to include a new value in the drop down list, connect the value to a step in the workflow, so that approvers have the ability to reject requests as well as reset the workflow process instead of closing the request immediately. |
| 08391949 | SOX Compliance | 20150831 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated 14 EFH FIM Workflow emails to contain variable URLs in order for users to be able to navigate to the form as well as approve/reject same via email. |
| 08391949 | SOX Compliance | 20150831 | Coquis, Rafael | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH: (C. Dobry, R. Leal, Y. Phongserepithaya) to demo EFH FIM Application Access Request in order to request EFH sign off. KPMG: (V. Ravishanker, R. Coquis, C. Myrick). |
| 08391949 | SOX Compliance | 20150831 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Perform analysis to identify the steps to complete for Zainet User Access Provisioning Solution based on transition documentation provided by EFH(S .Van Dyke) |
| 08391949 | SOX Compliance | 20150831 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Perform analysis to identify the steps to complete for NSS User Access Provisioning Solution based on transition documentation provided by EFH(S .Van Dyke) |
| 08391949 | SOX Compliance | 20150831 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Perform analysis to identify the steps to complete for Lodestar User Access Provisioning Solution based on transition documentation provided by EFH(S .Van Dyke) |
| 08391949 | SOX Compliance | 20150831 | Ravishanker, Venkatesh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Began user testing on EFH FIM user access provisioning solution with to confirm accuracy of the solution. |
| | | | **Total** | | | **531.8** | **$ 112,021.50** | |

**Exhibit A30**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Earnings and Profit Study | 20150806 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.6 | $ 327.00 | Reviewed EFH Earnings & Profit study Statement of Work (SOW) prior to providing signed copy to EFH to kick off project |
| 08391949 | Earnings and Profit Study | 20150807 | Johnson, Brent | Partner - Tax | $ 805 | 0.5 | $ 402.50 | Call with EFH: (C. Howard, S. Lee, M. Horn, and B. Bloom) to discuss Earnings & Profit (E&P) project scope and next steps as of 8/7/15. KPMG: (S. Lyons, C. Thompson, B. Laukhuff, R. Calloway, B. Johnson). |
| 08391949 | Earnings and Profit Study | 20150807 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Call with EFH: (C. Howard, S. Lee, M. Horn, and B. Bloom) to discuss Earnings & Profit (E&P) project scope and next steps as of 8/7/15. KPMG: (S. Lyons, C. Thompson, B. Laukhuff, R. Calloway, B. Johnson). |
| 08391949 | Earnings and Profit Study | 20150807 | Laukhuff, Brittny | Manager - Tax | $ 545 | 0.5 | $ 272.50 | Follow-up with KPMG team to communicate details of call (on 8/7/15) with EFH regarding Earnings & Profit study. |
| 08391949 | Earnings and Profit Study | 20150807 | Laukhuff, Brittny | Manager - Tax | $ 545 | 1.0 | $ 545.00 | Review EFH emergence plan filed with bankruptcy court in order to determine E&P implications as discussed. |
| 08391949 | Earnings and Profit Study | 20150807 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.4 | $ 980.00 | Review EFH bankruptcy filings focusing on description of emergence planning. |
| 08391949 | Earnings and Profit Study | 20150807 | Johnson, Brent | Partner - Tax | $ 805 | 1.5 | $ 1,207.50 | Review prior EFH E&P study in preparation for upcoming call with KPMG team and EFH |
| 08391949 | Earnings and Profit Study | 20150807 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.7 | $ 1,890.00 | Review public filings (10-Ks) for 2012, 2013 and 2014 in preparation for E&P Study project kick-off call with EFH. |
| 08391949 | Earnings and Profit Study | 20150807 | Heddesheimer, Christina | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Prepare EFH E&P project working group list in preparation for kick off of E&P study |
| 08391949 | Earnings and Profit Study | 20150825 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.8 | $ 1,260.00 | Continued to review Public filings to identify transactional history affecting E&P (as began earlier) |
| 08391949 | Earnings and Profit Study | 20150825 | Rahman, Arifur | Manager - Tax | $ 545 | 2.0 | $ 1,090.00 | Performed 10-K analysis in order to track movement of capital accounts in preparation to discuss Earnings & Profits project. |
| 08391949 | Earnings and Profit Study | 20150825 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.2 | $ 1,540.00 | Review public filings to identify transactional history affecting EFH E&P |
| 08391949 | Earnings and Profit Study | 20150825 | Thompson, Chuck | Principal - Tax | $ 805 | 1.3 | $ 1,006.25 | Reviewed EFH SEC filings to determine aspects of the proposed emergence plan relevant to the Earnings & Profits (E&P) Study. |
| 08391949 | Earnings and Profit Study | 20150826 | Barton, Alan | Partner - Tax | $ 805 | 0.2 | $ 161.00 | Researched TXU E&P calculation files as of December 31, 2005 in order to provide to B. Johnson (KPMG) |
| 08391949 | Earnings and Profit Study | 20150826 | Barton, Alan | Partner - Tax | $ 805 | 0.3 | $ 241.50 | Researched TXU subsidiary stock basis calculation files as of December 31, 2005 in order to provide to B. Johnson (KPMG). |
| 08391949 | Earnings and Profit Study | 20150826 | Thweatt, Mitchell | Senior Manager - Tax | $ 700 | 1.0 | $ 700.00 | Meeting with B. Johnson, R. Calloway, M. Thweatt and A. Rahman (KPMG) to discuss tax technical issues related to EFH bankruptcy. |

**Exhibit A30**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Earnings and Profit Study | 20150826 | Johnson, Brent | Partner - Tax | $ 805 | 1.0 | $ 805.00 | Meeting with B. Johnson, R. Calloway, M. Thweatt and A. Rahman (KPMG) to discuss tax technical issues related to EFH bankruptcy. |
| 08391949 | Earnings and Profit Study | 20150826 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.0 | $ 700.00 | Meeting with B. Johnson, R. Calloway, M. Thweatt and A. Rahman (KPMG) to discuss tax technical issues related to EFH bankruptcy. |
| 08391949 | Earnings and Profit Study | 20150826 | Johnson, Brent | Partner - Tax | $ 805 | 2.0 | $ 1,610.00 | Meeting with B. Johnson, A. Rahman, R. Calloway (KPMG) to discuss findings related to 10-K analysis and approach of the E&P Project |
| 08391949 | Earnings and Profit Study | 20150826 | Rahman, Arifur | Manager - Tax | $ 545 | 2.0 | $ 1,090.00 | Meeting with B. Johnson, , R. Calloway (KPMG) to discuss findings related to 10-K analysis and approach of the E&P Project |
| 08391949 | Earnings and Profit Study | 20150826 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.0 | $ 1,400.00 | Meeting with B. Johnson, , R. Calloway (KPMG) to discuss findings related to 10-K analysis and approach of the E&P Project |
| 08391949 | Earnings and Profit Study | 20150826 | Calloway, Robert | Senior Manager - Tax | $ 700 | 0.8 | $ 560.00 | Continued the review of public filings to identify transactional history affecting EFH E&P (began previous day) |
| 08391949 | Earnings and Profit Study | 20150826 | Rahman, Arifur | Manager - Tax | $ 545 | 4.0 | $ 2,180.00 | Draft Transaction Summary document in preparation to discuss any issues surrounding EFH capital accounts. |
| 08391949 | Earnings and Profit Study | 20150826 | Calloway, Robert | Senior Manager - Tax | $ 700 | 4.2 | $ 2,940.00 | Researched divisive G reorganization and its affects on E&P with respect to EFH |
| 08391949 | Earnings and Profit Study | 20150826 | Thompson, Chuck | Principal - Tax | $ 805 | 2.1 | $ 1,690.50 | Reviewed 2004 EFH E&P study as background  for current E&P study |
| 08391949 | Earnings and Profit Study | 20150827 | Calloway, Robert | Senior Manager - Tax | $ 700 | 1.0 | $ 700.00 | Conference call with M. Hoffenberg, S. Masaitis (KPMG WNT) and B. Johnson, R. Calloway (KPMG) regarding divisive G with respect to EFH scenario. |
| 08391949 | Earnings and Profit Study | 20150827 | Hoffenberg, Mark | Partner - WNT | $ 805 | 1.0 | $ 805.00 | Conference call with M. Hoffenberg, S. Masaitis (KPMG WNT) and B. Johnson, R. Calloway (KPMG) regarding divisive G with respect to EFH scenario. |
| 08391949 | Earnings and Profit Study | 20150827 | Masaitis, Scott | Partner - WNT | $ 805 | 0.5 | $ 402.50 | Partial attendance of conference call with M. Hoffenberg, S. Masaitis (KPMG WNT) and B. Johnson, R. Calloway (KPMG) regarding divisive G with respect to EFH scenario. |
| 08391949 | Earnings and Profit Study | 20150827 | Johnson, Brent | Partner - Tax | $ 805 | 1.0 | $ 805.00 | Conference call with M. Hoffenberg, S. Masaitis (KPMG WNT) and B. Johnson, R. Calloway (KPMG) regarding divisive G with respect to EFH scenario. |
| 08391949 | Earnings and Profit Study | 20150827 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.1 | $ 1,470.00 | Continued to research divisive G and its affects on E&P with respect to EFH in preparation for upcoming call. |

**Exhibit A30**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Earnings and Profit Study | 20150827 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.4 | $ 1,680.00 | Continued to review public filings to identify transactional history affecting E&P (as began on 8/25) |
| 08391949 | Earnings and Profit Study | 20150827 | Calloway, Robert | Senior Manager - Tax | $ 700 | 2.5 | $ 1,750.00 | E&P Study planning meeting with B. Bloom, M. Horn (EFH), M. McNulty (Thompson Knight), C. Thompson, B. Johnson, B. Laukhuff, R. Calloway (KPMG) to discuss E&P project kick-off and necessary next steps |
| 08391949 | Earnings and Profit Study | 20150827 | Johnson, Brent | Partner - Tax | $ 805 | 2.5 | $ 2,012.50 | E&P Study planning meeting with B. Bloom, M. Horn (EFH), M. McNulty (Thompson Knight), C. Thompson, B. Johnson, B. Laukhuff, R. Calloway (KPMG) to discuss E&P project kick-off and necessary next steps |
| 08391949 | Earnings and Profit Study | 20150827 | Thompson, Chuck | Principal - Tax | $ 805 | 2.5 | $ 2,012.50 | E&P Study planning meeting with B. Bloom, M. Horn (EFH), M. McNulty (Thompson Knight), C. Thompson, B. Johnson, B. Laukhuff, R. Calloway (KPMG) to discuss E&P project kick-off and necessary next steps |
| 08391949 | Earnings and Profit Study | 20150827 | Laukhuff, Brittny | Manager - Tax | $ 545 | 2.5 | $ 1,362.50 | E&P Study planning meeting with B. Bloom, M. Horn (EFH), M. McNulty (Thompson Knight), C. Thompson, B. Johnson, B. Laukhuff, R. Calloway (KPMG) to discuss E&P project kick-off and necessary next steps |
| **Total** | | | | | | **55.1** | **$ 38,081.25** | |

**Exhibit A31**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | 2014 Tax Return Review | 20150515 | Crockett, Clifford M | Partner - Tax | $ 605 | 1.0 | $ 605.00 | Initial meeting at EFH with EFH tax department to discuss 2014 tax return review including discussion of tax return issues to be reviewed with K. Ashby (EFH), S. Lee (EFH) and J. Kane (KPMG) |
| 08391949 | 2014 Tax Return Review | 20150515 | Kane, John P | Managing Director - Tax | $ 545 | 1.0 | $ 545.00 | Initial meeting at EFH with EFH tax department to discuss 2014 tax return review including discussion of tax return issues to be reviewed with K. Ashby (EFH), S. Lee (EFH) and C. Crockett (KPMG) |
| 08391949 | 2014 Tax Return Review | 20150819 | Crockett, Clifford M | Partner - Tax | $ 605 | 1.0 | $ 605.00 | Attendance of meeting at EFH with EFH tax and accounting personnel for presentation by EFH Tax on proposed Oncor and bankruptcy exit transactions to understand the potential tax issues and tax accounting implications |
| 08391949 | 2014 Tax Return Review | 20150827 | Crockett, Clifford M | Partner - Tax | $ 605 | 0.5 | $ 302.50 | Initial review of information sent by EFH as of 8/27/15 as precursor to reviewing the EFH 2014 consolidated tax return. |
| | | | Total | | | 3.5 | $ 2,057.50 | |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Tax Accounting Support (Restructuring) | 20150803 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Meeting with T. Rather (outside consultant to EFH) to discuss / draft work plans related to tax accounting projects related to the remainder of the calendar year as requested by EFH tax leadership. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150805 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.9 | $ 549.00 | Meet with B. Bloom, C. Howard, and M. Horn (all of EFH) to discuss the legal entity simplification project and review draft slides prepared by Thompson Knight. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150805 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.1 | $ 2,501.00 | Met with M. Oltmanns (EFH) to review the transaction cost analysis that she is preparing, specifically, consult tax authorities on different the effects of bankruptcy on whether a service fee accrues and when, also, to review the accounting information related to transaction costs that was provided by C. Dobry (EFH Asst. Controller) to determine the proper approach and category for the various types of vendors. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150806 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.5 | $ 915.00 | Meeting with C. Howard, M. Horn, K. Ashby (all of EFH), and T. Rather (EFH outside consultant) to discuss C. Howard's comments on the Internal Controls quarterly income tax narrative that was drafted by T. Rather. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150806 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.0 | $ 1,220.00 | Meet with M. Horn, K. Ashby (EFH) and T. Rather (EFH outside consultant) to discuss provision processes that are being planned for the remainder of 2015.  Purpose was to obtain approval of the plans drafted by T. Rather and S. Lyons. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150806 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.5 | $ 2,745.00 | Continue meeting with T. Rather (EFH outside consultant) to draft provision plans for the remainder of 2015 (specifically Q3 tax provision, deferred tax reconciliation timing and content, internal controls remediation, and dry run of the annual tax provision process) |
| 08391949 | Tax Accounting Support (Restructuring) | 20150807 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Call with C. Thompson, B. Laukhuff, B. Johnson (all of KPMG) and C. Howard, M. Horn, S. Lee, B. Bloom (all of EFH) to discuss the kick-off of the E&P project that KPMG will be assisting EFH with.  Topics included scoping, approach, technical areas of focus, and timing. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150810 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meet with K. Ashby, W. Li, and M. Oltmanns (all of EFH) to discuss historic Tax Basis Balance Sheet (TBBS) process and plan for the 2015 TBBS process. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150810 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.2 | $ 732.00 | Meet with C. Howard and K. Ashby (EFH) to discuss the initial plan around the year-end tax provision dry run |
| 08391949 | Tax Accounting Support (Restructuring) | 20150810 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.3 | $ 793.00 | Draft comments to M. Horn (EFH) related to a discussion with Deloitte related to the Property, Plant, & Equipment exercise that Deloitte has requested EFH Tax to perform |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Tax Accounting Support (Restructuring) | 20150810 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.5 | $ 2,745.00 | Prepare for discussion with C. Howard and K. Ashby (EFH) related to the year-end tax provision dry run by preparing a draft written summary of the relevant assumptions, timing, scope, and process to aid in the discussion. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150811 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.5 | $ 305.00 | Participate in further discussion with C. Howard and K. Ashby (EFH) around the scoping/initial plan related to the year-end tax provision dry run. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150812 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.3 | $ 793.00 | At request of EFH, participate in meeting with EFH Tax Dept. members K. Ashby, M. Horn, S. Lee, W. Li, and C. Garcia and Deloitte Audit Team where S. Lee of EFH presented the Property, Plant, and Equipment process that EFH Tax undergoes for purposes of calculating fixed asset tax basis and tax depreciation on the EFH tax return. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150812 | Lyons, Stacy L | Partner - Tax | $ 610 | 0.8 | $ 488.00 | Review S. Lee's (EFH) slide presentation to be used in the Deloitte Property, Plant, and Equipment meeting. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150812 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Discuss Material Weakness Remediation/Dry run logistics with K. Ashby & M. Horn (EFH) to prepare for a meeting with Deloitte where the tax provision dry run is a topic of discussion. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150812 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.2 | $ 732.00 | Further discuss Material Weakness Remediation/Dry run logistics with K. Ashby & W. Li (EFH) to prepare for a meeting with Deloitte where the tax provision dry run is a topic of discussion.  Specific topics were around Hyperion programming for the dry run and dates for various steps/milestones in the dry run. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150812 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.7 | $ 2,257.00 | Prepare dry run plan for presentation to VP of Tax (C. Howard) using the information discussed and decisions made in the meetings with K. Ashby, W. Li, and M. Horn. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150813 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.2 | $ 2,562.00 | Review and finalize PP&E meeting summary on 8/12 in order to memorialize every decision and discussion from the meeting and then to present the minutes to Deloitte so that there will be an agreed upon record of the discussion. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150813 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.8 | $ 1,098.00 | Further develop dry run plan for presentation to C. Howard (EFH VP of Tax). |
| 08391949 | Tax Accounting Support (Restructuring) | 20150825 | Lyons, Stacy L | Partner - Tax | $ 610 | 3.2 | $ 1,952.00 | Meet with T. Rather (EFH outside consultant) to discuss plan to accomplish remaining 2015 tasks related to the Material Weakness remediation, deferred tax reconciliation, Q3 tax provision schedule, and fresh start accounting. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150825 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meet with M. Oltmanns (EFH) to discuss the 2014 tax analysis around transaction costs - specifically as it relates to the tax provision. |

**Exhibit A32**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Tax Accounting Support (Restructuring) | 20150825 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.7 | $ 1,037.00 | Meet with C. Howard, M. Horn, K. Ashby (all of EFH) to discuss material weakness remediation - current status and results of meetings with Deloitte and plan for tax provision dry run. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150827 | Lyons, Stacy L | Partner - Tax | $ 610 | 4.0 | $ 2,440.00 | Participate in fresh start accounting workshop that was presented by Deloitte. Participants included EFH tax, accounting, and internal audit teams. Content was a training on fresh start accounting principles and their application to EFH to prepare EFH for the analysis it will need to perform in advance of fresh start accounting. C. Howard (EFH) requested that I attend so that I could hear the auditors perspective and apply accordingly when assisting EFH Tax with their fresh start accounting analysis. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150827 | Lyons, Stacy L | Partner - Tax | $ 610 | 1.0 | $ 610.00 | Meet with C. Howard, B. Bloom, and M. Horn (all of EFH) to receive an update on the legal entity simplification project. |
| 08391949 | Tax Accounting Support (Restructuring) | 20150827 | Lyons, Stacy L | Partner - Tax | $ 610 | 2.5 | $ 1,525.00 | Discuss Fresh Start Accounting ramifications to tax with C. Howard (EFH) |
| | | | **Total** | | | 51.9 | **$ 31,659.00** | |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150501 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft email to S. Carlin (KPMG) summarizing EFH 2nd preliminary report, next steps. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150501 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create chart to show fee prep fees original, KPMG proposed reduction, FRC proposed reduction to provide to S. Carlin (KPMG) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150501 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) to request a CNO be filed for 9th fee statement. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150501 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft CNO for 9th fee statement to approve for filing, respond to J. Madron (RLF) regarding same |
| 05330344 | Fee Statement and Fee Application Preparation | 20150501 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.3 | $ 250.90 | Prepare Exhibit D1 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150501 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Begin to prepare exhibit C13 of EFH 12th monthly fee application |
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Perform in-depth review of disputed entries as compared to all entries for EFH FRC 2nd preliminary report |
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.0 | $ 894.00 | Begin preparing response to 2nd preliminary report |
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Draft email to partners summarizing EFH 2nd preliminary report, next steps. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Associate director review of expense exhibit including verification of receipts. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Continue to prepare exhibit C13 of EFH 12th monthly fee app (as began previously) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Updated exhibit C1 of EFH 12th monthly fee app per new information received as of 5/4/15. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150504 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated exhibit C12 of EFH 12th monthly fee application with additional detail received as of 5/4/15 |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare EFH 1-15 MFIS per retained professionals instructions to submit to EFH as required for payment. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Forward 1-15 filed CNO and MFIS to T. Nutt (EFH) as required for payment. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.7 | $ 1,102.60 | Continue to categorize disputed time related to 2nd interim period, simultaneously providing additional information related to disputed entries to respond to fee examiner |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Review fee committee's exhibits in order to address open items related to 2nd interim report |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue preparation of exhibit C13 of EFH 12th monthly fee app (continued from 5/4/15) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Updated exhibit C1 of EFH 12th monthly fee app per direction from A. Douthey (KPMG). |
| 05330344 | Fee Statement and Fee Application Preparation | 20150505 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Updated exhibit C25 of EFH 12th monthly fee application per new information regarding services performed as of 5/5/15. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin to prepare exhibit C36 of 10th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Migrate assigned categories to FRC excel file as part of 2nd interim response. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update 2nd interim fee response based on M. Plangman (KPMG) input. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update numbers in 2nd interim FRC response to reflect agreed upon reductions. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150506 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Continue to prepare 2nd interim fee response as continued from 5/5 |
| 05330344 | Fee Statement and Fee Application Preparation | 20150506 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.0 | $ 325.00 | Continue to address fee committee's exhibits in order to address open items related to 2nd interim report, specifically surrounding retention. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Continue to prepare designated portion of Exhibit C35 of 10th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update main fee statement exhibit workbook to include professionals new to team as of March 2015, including title, standard rate, and discounted rate based on services provided. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Begin manager work product review of Exhibit C12 of 11th fee statement as required in preparation for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Begin manager work product review of Exhibit C3 of 11th fee statement as required in preparation for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin manager work product review of Exhibit C1 of 11th fee statement as required in preparation for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 547.20 | Continue to prepare exhibit C18 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated exhibit C1 of EFH 12th monthly fee application per direction from A. Douthey (KPMG). |
| 05330344 | Fee Statement and Fee Application Preparation | 20150507 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Updated exhibit C21 of EFH 12th monthly fee app per direction from R. Johnston (KPMG). |
| 05330344 | Fee Statement and Fee Application Preparation | 20150508 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager work product review of Exhibit C13 of 11th fee statement as required in preparation for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150508 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Incorporate S. Carlin (KPMG) comments into 2nd interim FRC response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150508 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager work product review of Exhibit C21 of 11th fee statement as required in preparation for filing |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150508 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.5 | $ 96.50 | Continue to prepare Exhibit D1 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150508 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Continue to prepare assigned portion of Exhibit C25 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150508 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Prepare exhibit C12 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Update Exhibit C12 of EFH 11th monthly fee app exhibit C12 to address C. Campbell (KPMG) comments as required in advance of filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Incorporate S. Carlin (KPMG) final comments into 2nd interim FRC response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Begin adding support comments into Schedule support for 2nd interim FRC response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.0 | $ 193.00 | Prepare Exhibit D1 of 12th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Continue to address fee committee's exhibits in order to address open items related to 2nd interim report, specifically surrounding fee preparation |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue preparation of exhibit C21 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150511 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Updated exhibit C13 of EFH 12th monthly fee application to include additional details. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Finalize 1st draft of 2nd preliminary response to provide to EFH FRC |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address M. Plangman (KPMG) comments regarding Exhibit C35, C36 of 10th fee statement as required for approval for filing. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Incorporate voluntary reduction into EFH 10th fee statement workbook. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to add additional information to 2nd fee review committee response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of C18 of 11th fee statement as required prior to filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Perform manager review of C20 of 11th fee statement as required prior to filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Address S. Carlin (KPMG) comments regarding schedules for 2nd fee response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with C. Andres (GK) regarding 2nd interim response. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150512 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.6 | $ 592.80 | Continue preparation of exhibit C21 of EFH 12th monthly fee application (as began previously) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150513 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Continue manager review of C18 of 11th fee statement as required prior to filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150513 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Communication via email with S. Carlin, M. Plangman (KPMG) regarding 2nd fee review committee response(.3) and finalization of 2nd fee review committee response (1.7) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150513 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to EFH management team and provide 2nd response to management team for review/approval to proceed |
| 05330344 | Fee Statement and Fee Application Preparation | 20150513 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.4 | $ 455.00 | Continue to address fee committee's exhibits to address open items. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Begin preparation of narrative to accompany 10th monthly fee statement, to the extent possible until fee prep voluntary reduction addressed. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | For 10th fee statement expenses, convert name , date data points to FRC required format, convert charge codes to matter names |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Transfer 10th fee statement expenses to FRC required format. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update Exhibit D1 of 10th fee statement to apply ground transportation reductions as communicated by the FRC in 2nd response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Finalize additional information provided related to exhibits to be included with 2nd FRC response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize FRC 2nd response in preparation for submitting |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create PDF package for FRC 2nd response, combine and send to C. Andres (GK) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Perform final associate director review of 2nd interim fee response |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Continue to prepare assigned portion of Exhibit C25 of EFH 12th monthly fee statement. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Continued preparation of exhibit C11 of EFH 12th monthly fee application per new information received as of 5/14/15. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Continue preparation of exhibit C12 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150514 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare exhibit C8 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Transfer 11th expense detail to fee statement format |
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit D1 of 11th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Add exhibit C25 to fee statement workbook including new rates |
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C22 of 11th fee statement in preparation for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to prepare assigned portion of Exhibit C25 of EFH 12th monthly fee application as began previously. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C8 of EFH 12th monthly fee app (as began on 5/14). |
| 05330344 | Fee Statement and Fee Application Preparation | 20150515 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare exhibit C21 of EFH 12th monthly fee app based on new data received as of 5/15/15. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150518 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Prepare exhibit C35 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150518 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Continue preparation of Exhibit C20 of EFH 12th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150518 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Complete preparation of exhibit C13 of EFH 12th monthly fee app. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150518 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Updated exhibit C18 of EFH 12th monthly fee application with additional detail received as of 5/18/15 |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C18 of 11th fee statement to send to M. Potter (KPMG) for lead review/approval as required prior to filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize Exhibit C25 of 11th fee statement to address D. Cargile (KPMG-director) comments as required to obtain approval to file. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update file detailing application of payment for 9th fee statement considering the 80%, 20% complication resulting from the client operating under bankruptcy, factoring in receipt of 2 checks from EFH vs. 1 protection. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C25 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare exhibit C36 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Calls with various partners to discuss EFH agreed upon reduction for 1st interim period, impact |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to prepare exhibit C18 of EFH 12th monthly fee application as began previously |
| 05330344 | Fee Statement and Fee Application Preparation | 20150519 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Associate director review of March fee application as required prior to filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert data points for 10th fee statement as required to comply with FRC requests |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare professional table for inclusion in narrative in 10th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare summary tables for inclusion in narrative in 10th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update 10th monthly narrative with final numbers in preparation for filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with F. Yogi (KPMG) to discuss agreed upon reduction |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with M. Potter (KPMG) to discuss agreed upon reduction |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Communicate via email to address S. Garcia (KPMG) questions regarding voluntary reduction |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 1.0 | $ | 228.00 | Prepare assigned portion of exhibit C25 Of EFH 12th monthly fee application |
| 05330344 | Fee Statement and Fee Application Preparation | 20150520 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 0.9 | $ | 205.20 | Updated EFH Exhibit C20 to address KPMG Manager comments as required in preparation for filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150521 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 2.1 | $ | 478.80 | Continue preparation of Exhibit C18 of 12th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150521 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 0.6 | $ | 136.80 | Continue preparation of exhibit C20 Of EFH 12th monthly fee app (as began previously) |
| 05330344 | Fee Statement and Fee Application Preparation | 20150521 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 0.3 | $ | 68.40 | Continue to prepare exhibit C25 of EFH 12th monthly fee app |
| 05330344 | Fee Statement and Fee Application Preparation | 20150521 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 0.8 | $ | 260.00 | Final associate director review of February fee application prior to sending for filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Send 10th fee statement to T. Bibby (KPMG) for partner review/approval required to proceed with filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Contact RLF for filing service assistance of 10th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Send 10th fee statement to RLF for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.2 | $ | 59.60 | Combined docket exhibits for 10th filed fee statement into 1 file to provide to FRC/EFH for ease of review. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Upload filed 10th fee statement and expense Excel to box.com as required for FRC |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.1 | $ | 29.80 | Provide supporting files to EFH for 10th fee statement for review. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue preparation of exhibit C18 of EFH 12th monthly fee statement. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150522 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Prepare exhibit C21 of EFH 12th fee app |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue preparation of designated portion of Exhibit C35 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Continue preparation of designated portion of Exhibit C36 of 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare summary of SOX related fees to date for 2015, with invoice numbers, docket numbers, etc. to provide to EFH, requested via D. Cargile (KPMG). |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize Exhibit C21 of 11th fee statement in preparation for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Begin to prepare assigned portion of Exhibit C25 of EFH 13th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Continue to prepare exhibit C21 of EFH 12th monthly fee application |
| 05330344 | Fee Statement and Fee Application Preparation | 20150526 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update exhibit C25 of EFH 12th monthly fee application based on new information provided as of 5/26/15 |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C35 of 11th fee statement in preparation for filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Begin to prepare file detailing impact of voluntary reduction for 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize 11th fee statement exhibits to send to M. Plangman (KPMG) for final confirmation prior to preparing narrative. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Begin transfer of detail to fee statement format for 12th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Begin to prepare Exhibit C13 of EFH 13th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin to prepare Exhibit C1 of EFH 13th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin to prepare exhibit C22 of EFH 13th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150527 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | March fee statement review as associate director on project, prior to finalization for filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert data points in time detail for 11th fee statement as required for compliance with FRC requests |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Prepare summary tables for inclusion in 11th monthly narrative |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare 11th monthly narrative to accompany fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Convert expense data into FRC requested file format for 11th fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C1 of 12th fee statement as required in advance of filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Draft information request to B. Fulmer (KPMG) regarding services provided in exhibit C20 of EFH 13th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Continue preparation of assigned portion of exhibit C25 of EFH 13th monthly fee application |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Fee Statement and Fee Application Preparation | 20150528 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Associate director final review of all required documents for March fee statement as required prior to filing |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 11th narrative, combine narrative and expense exhibits for filing. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) to request assistance with filing monthly fee statement |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 11th monthly filed statement and expense Excel to box.com as required for FRC |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send 11th filed fee statement with supporting PDF to EFH for review in advance of inclusion with interim. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Continue to prepare exhibit C1 of EFH 13th fee application based on new time detail received as of 5/29/15. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C21 of EFH 13th monthly fee application. |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Prepare exhibit C18 of EFH 13th monthly fee application |
| 05330344 | Fee Statement and Fee Application Preparation | 20150529 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue preparation of assigned portion of exhibit C25 of EFH 13th monthly fee application  (task continued from 5/28) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C13 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager review of Exhibit C2 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Parse 11th fee statement supporting detail into subject area files to facilitate EFH internal review / approval of same. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Perform manager review of Exhibit C3 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C20 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to S. Lyell (KPMG) about timing and receipt of EFH payments due to bankruptcy complications |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update master fee statement exhibit spreadsheet with professionals new to team, titles, standard rates, discounted rates as of 6/1/15 |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Consolidate all EFH 3rd Interim time detail into one tab as precursor to facilitate C. Campbell (KPMG) conversion to FRC required interim time detail format |
| 060047754 | Fee Statement and Fee Application Preparation | 20150601 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Address email from J. Fritzsche (KPMG) regarding EFH USIT services to be included in EFH 13th monthly fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Transfer EFH expenses for 12th fee statement to fee statement format. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Perform manager review of Exhibit C18 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C18 prior to providing to M. Potter (KPMG) as required to obtain approval to file |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.8 | $ 536.40 | Perform manager review of Exhibit C25 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Perform manager review of Exhibit C21 of 12th fee statement as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C21 prior to providing to B. Laukhuff (KPMG) for review required to obtain approval to file |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C1, 13, 22 prior to providing to F. Yogi (KPMG) for review required to obtain approval to file |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to F. Yogi (KPMG) questions regarding EFH fees paid to date/outstanding due to bankruptcy complications |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to F. Yogi (KPMG) questions regarding EFH holdback, expected timing of payment, release due to bankruptcy complications |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.0 | $ 325.00 | Review accounting assistance exhibits as associate director, prior to finalization of fee statement 0.5; Associate director review of expenses prior to finalization 0.5. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Consolidate EFH expenses for 3rd interim transferring to EFH required format |
| 060047754 | Fee Statement and Fee Application Preparation | 20150602 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to prepare exhibit C25 of EFH 13th monthly fee application (as began previously) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare Exhibit C3 , check for applicable SOW, retention status to determine if we can currently request compensation . |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Prepare designated portion of Exhibit C35 of 12th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C36 of 12th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update Exhibit D1 of 12th fee statement to address M. Plangman (KPMG- assoc. director) comments as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address L. Banda (KPMG) question regarding application of 2nd check received for EFH January payment due to complications created by bankruptcy |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with EFH regarding January total payment due, providing support for amount received to date. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with M. Potter (KPMG) to discuss service costing fee request timing due to delayed approval of SOW |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue preparation of designated portion of Exhibit C18 for April (task began previously) |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to D. Cargile (KPMG) regarding status to date of EFH fee statements/ payments due to complications created by bankruptcy. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C12 prior to providing to D. Cargile (KPMG-director) for review as required to obtain approval to file |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update C21 of 12th fee statement to reflect information from docket |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C20 prior to providing to B. Fulmer (KPMG) as required in order to obtain approval to file |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue to prepare exhibit C13 of EFH 13th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.7 | $ 615.60 | Prepare exhibit C25 of EFH 13th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150603 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Review USIT, tax and C35 and C36 exhibits as associate director on project as required prior to filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Address M. Plangman (KPMG- associate director) comments related to 12th fee statement exhibits as required in order to file. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert data points in time and expense detail contained in the 12th monthly fee statement as required to comply with FRC requirements in advance of filing |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare summary tables for inclusion in 12th monthly narrative. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin to prepare narrative to accompany 12th monthly fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Transfer 12th expense data to FRC required file format |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send 12th monthly narrative, exhibits to T. Bibby (KPMG) for partner approval as required prior to filing |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize Exhibit C24 prior to providing to for M. Gram (KPMG) as required in order to obtain approval to file |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Potter (KPMG) regarding needed approval to file Service Costing Exhibits for 12th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Update D. Cargile (KPMG) on EFH January payment status |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address M. Plangman (KPMG) comments related to 12th fee statement exhibits - C18, C21 as required in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Continue to prepare exhibit C18 of EFH 13th monthly fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Update exhibit C25 of EFH 13th monthly fee application based on additional detail received as of 6/4/15 (.3); draft email to C. Campbell (KPMG Manager) regarding classification of services provided (.2). |
| 060047754 | Fee Statement and Fee Application Preparation | 20150604 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Final review of fee statement documents to be provided to court and EFH as associate director on project. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with R. Leal (EFH) regarding January payments received to date. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update EFH 1-15 allocation to reflect 3 check payment scenario based on communications with EFH accounts payable director. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with RLF regarding filing and service of 12th fee statement |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize 12th fee statement in preparation for filing, send to RLF for filing and service. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 12th fee statement files to box.com as required for FRC. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send 12th filed fee statement with supporting detail to T. Nutt (EFH) as required. |

Exhibit A35
KPMG Time Detail
May 1, 2015 through August 31, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Parse 12th monthly supporting detail file to provide to EFH to facilitate EFH internal review of fees for respective projects. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | At request of EFH,  prepare spreadsheet to summarize Service Costing Phase II fees requested up through 3.31 as communicated by M. Potter (KPMG). |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Include recently filed EFH April expenses and time detail into consolidated time file for inclusion in 3rd interim fee application (.7) Populate matter code field in 3rd interim consolidated spreadsheet as required to comply with FRC data request. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150605 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to prepare exhibit C18 of EFH 13th monthly fee application (task continued from 6/4/15) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150610 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Follow-up with respective project leads regarding summary of services provided in the 3rd interim period for inclusion in 3rd interim fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150610 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare summary exhibits for inclusion in 3rd interim narrative |
| 060047754 | Fee Statement and Fee Application Preparation | 20150610 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare tables for inclusion in 3rd interim narrative |
| 060047754 | Fee Statement and Fee Application Preparation | 20150610 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Begin to prepare narrative to accompany 3rd interim |
| 060047754 | Fee Statement and Fee Application Preparation | 20150610 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Draft footnotes for inclusion in 3rd interim narrative |
| 060047754 | Fee Statement and Fee Application Preparation | 20150610 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address D. Cargile (KPMG) questions regarding EFH fees paid to date, risk associated with outstanding balances due to bankruptcy status |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue to prepare 3rd interim narrative (Exhibit B to fee application) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update 3rd interim narrative to include consolidated fee and expense numbers |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review spreadsheet from L. Banda (KPMG) to address questions regarding EFH September allocation due to bankruptcy complications |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with L. Banda (KPMG) to address questions regarding EFH September allocation due to bankruptcy complications |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update EFH September allocation due to reflect payment complications. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare for EFH strategic call summarizing fees, status to provide to partners |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Attend EFH strategic call to provide status on fees to date, filing dates, etc. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue preparation of consolidated time detail exhibits for 3rd interim fee application in required FRC format |
| 060047754 | Fee Statement and Fee Application Preparation | 20150611 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Additional follow-up regarding 3rd interim summary of services required to complete 3rd interim fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150612 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue to prepare 3rd interim narrative, updating summary of services with respect to each area of service. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150612 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Complete footnotes for 3rd interim, cross-check narrative numbers to supporting excel files in advance of forwarding for review. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update 3rd interim narrative based on M. Plangman (KPMG) comments as required for approval to file |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Incorporate remaining summary of services provided by engagement leads for EFH 3rd interim fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Transfer consolidated time detail to corresponding FRC required file format for each exhibit in the 3rd interim fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete conversion of time detail file to FRC required file format in 3rd interim file in order to finalize |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file CNO for 10th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 3rd interim consolidated FRC expense detail file in required format prior to sending to EFH for review. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Draft email to J. Fritzsche (KPMG) regarding services to be included in exhibit C26 of EFH 13th fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.4 | $ 775.20 | Prepare exhibit C13 of EFH 13th monthly fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150615 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.5 | $ 487.50 | Review third interim documents as associate director1.4; email M. Nesta regarding Fresh Start services and any additional retention services required due to addressing Fresh Start with EFH 0.1 |
| 060047754 | Fee Statement and Fee Application Preparation | 20150616 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize summary of services to  be included in 3rd interim |
| 060047754 | Fee Statement and Fee Application Preparation | 20150616 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Begin to prepare exhibit C3 of EFH 14th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150616 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Begin to prepare exhibit C1 of EFH 14th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150616 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Begin to prepare exhibit C25 of EFH 14th monthly fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150617 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft 10th CNO prepared by RLF and approve for filing |
| 060047754 | Fee Statement and Fee Application Preparation | 20150617 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 2-15 MFIS as required per retained professionals instructions, send to T. Nutt (EFH) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150617 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Create zip file of all receipts submitted for May 2015 which will be provided as support to FRC. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150617 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Begin to prepare exhibit C13 of EFH 14th monthly fee application |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150617 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue to prepare exhibit C13 of EFH 13th monthly fee application (task continued from 6/3/15) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150618 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare 2-15 consolidated allocation factoring in 80% /20% complication created by bankruptcy |
| 060047754 | Fee Statement and Fee Application Preparation | 20150618 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Email S. Lyons (KPMG) regarding classification of tax accounting support services to be included in EFH 14th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150619 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Transfer time detail to fee statement format for 13th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150619 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Create spreadsheet detailing agreed upon fee examiner reductions related to J. Hennessey (KPMG) EFH projects as required to request acceptance of fee prep reduction amounts related to 1st interim period for same |
| 060047754 | Fee Statement and Fee Application Preparation | 20150619 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Create spreadsheet detailing agreed upon fee examiner reductions related to D. Cargile (KPMG) EFH projects as required to request acceptance of fee prep reduction amounts related to 1st interim period for same . |
| 060047754 | Fee Statement and Fee Application Preparation | 20150619 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Create spreadsheet detailing agreed upon fee examiner reductions related to F. Yogi (KPMG) EFH projects as required to request acceptance of fee prep reduction amounts related to 1st interim period for same . |
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file CNO for 11th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with RLF to request preparation of CNO for 11th fee statement |
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft 11th CNO prepared by RLF and approve for filing |
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update fee statement spreadsheet to include names titles, standard and discounted rates for professionals new to team as of 6/22/15. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Perform manager review of Exhibit C18 of 13th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C1 of 13th fee statement |
| 060047754 | Fee Statement and Fee Application Preparation | 20150622 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Continue to prepare Exhibit C25 of EFH 14th monthly fee application as began previously. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to RLF request preparation/filing of CNO for 12th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize 1st interim HB allocation factoring in FRC agreed upon reduction. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to L. Banda (KPMG) with instructions for application of 1st holdback less agreed upon reductions (holdback due to bankruptcy stipulations). |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to prepare allocation for 10th fee statement factoring in 80%/20% scenario due to bankruptcy to provide to L. Banda (KPMG) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft 12th monthly CNO, respond with approval for filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue preparation of designated portion of Exhibit C18 of 13th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Begin to prepare assigned portion of Exhibit C35 of EFH 14th monthly fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150623 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to prepare exhibit C25 of EFH 14th monthly fee statement (continued from 6.22.15) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Complete 2-15 allocation factoring in voluntary reduction amount due to EFH bankruptcy (.8), send to L. Banda (KPMG) for processing (.1) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with J. Madron (RLF) about RLF holiday hours, availability to assist with filing of 3rd interim during week of 4th. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare MFIS for 11th fee statement as required per EFH retained professionals instructions. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Nutt (EFH) inclusive of MFIS/ filed CNO as required for payment per established EFH bankruptcy protocol. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Prepare EFH 3-15 allocation factoring in voluntary reduction as well as complication created by initial payment of 80% of fees vs. 100%. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft 12th monthly CNO prepared by RLF, respond with approval for filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review docket, pull down order related to EFH 2nd interim fees hearing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update EFH fee statement master workbook to include new exhibit for OneSource services |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C18 of 14th fee statement in order to provide to M. Potter (KPMG) as required to obtain approval to file. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Begin to prepare exhibit C22 of EFH 14th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue to prepare exhibit C1 of EFH 14th monthly fee application |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Continue to prepare exhibit C25 of EFH 14th monthly fee statement (continued from 6.23.15) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Draft information request to J. Fritzsche (KPMG) regarding EFH support detail to be included in EFH 14th monthly fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150624 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Associate director review of MFIS document prior to providing to client. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150625 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue preparation of 3-15 allocation factoring in voluntary reduction amount due to EFH bankruptcy |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150625 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with J. Hennessey (KPMG) re EFH aged balances resulting from EFH bankruptcy holdback stipulations. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150625 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform analysis to address questions related to J. Hennessey (KPMG) re EFH aged balances resulting from EFH bankruptcy holdback stipulations. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150626 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin to prepare allocation for 12th fee statement factoring in 80%/20% scenario due to bankruptcy to provide to L. Banda (KPMG) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150626 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Complete 3-15 allocation factoring in voluntary reduction amount due to EFH bankruptcy |
| 060047754 | Fee Statement and Fee Application Preparation | 20150626 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Prepare Exhibit C26 of 13th fee statement |
| 060047754 | Fee Statement and Fee Application Preparation | 20150626 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C20 of 13th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150626 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email with instructions to send to L. Banda (KPMG) to process EFH allocation |
| 060047754 | Fee Statement and Fee Application Preparation | 20150629 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Continue to prepare allocation for 12th fee statement factoring in 80%/20% scenario due to bankruptcy to provide to L. Banda (KPMG) |
| 060047754 | Fee Statement and Fee Application Preparation | 20150629 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) requesting approval to file CNO for 13th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150629 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file 3rd interim fee application. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150629 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare declaration to accompany 3rd interim fee application to provide to T. Bibby (KPMG) for approval in advance of filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150629 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Update exhibit C13 of EFH 14th monthly fee statement based on new data received as of 6/29/15. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150629 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update exhibit C25 of EFH 14th monthly fee app based on new data received as of 6/29/15. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 4-15 allocation, send to L. Banda (KPMG) for processing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file 4-15 CNO, 3rd Interim |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Semmelman (RLF) to request filing of CNO for KPMG's 12th fee statement. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Provide declaration to T. Bibby (KPMG) for review/approval prior to inclusion with 3rd interim. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 3rd interim narrative in preparation for filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 3rd interim declaration in preparation for filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create 3rd interim fee application package to facilitate filing process. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to RLF requesting assistance of filing and service of 3rd fee application, providing finalized file for filing. |
| 060047754 | Fee Statement and Fee Application Preparation | 20150630 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with G. Homen (KPMG) regarding bankruptcy compensation process  specifically with respect to  Repairs & Maintenance Review project |
| 07101775 | Fee Statement and Fee Application Preparation | 20150701 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare MFIS to provide to EFH as required per EFH communicated protocol for 12th monthly fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150701 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) to provide CNO and MFIS for 12th monthly fee statement as required per EFH protocol |
| 07101775 | Fee Statement and Fee Application Preparation | 20150701 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Upload EFH files related to 3rd interim period to box.com as required for FRC |
| 07101775 | Fee Statement and Fee Application Preparation | 20150701 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Begin to prepare exhibit C21 of EFH 14th monthly fee application. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150701 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Begin to prepare exhibit C25 of EFH 14th monthly fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150702 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Perform manager review of Exhibit C25 of 13th fee statement as required in advance of filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150702 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Begin to prepare exhibit C26 Of EFH 14th monthly fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150702 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Prepare exhibit C18 of EFH 14th monthly fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150706 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Add new exhibit to Fee statement spreadsheet for newly approved services including tying to summary exhibits. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150706 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C18 of 13th fee statement as required prior to filing |
| 07101775 | Fee Statement and Fee Application Preparation | 20150706 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.4 | $ 715.20 | Continue manager review of Exhibit C25 of 13th fee statement as required in advance of filing |
| 07101775 | Fee Statement and Fee Application Preparation | 20150707 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address D. Cargile (KPMG) questions regarding cumulative fees to date in order to provide update to client regarding same so EFH can determine dollars needed going forward |
| 07101775 | Fee Statement and Fee Application Preparation | 20150707 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Perform manager review of Exhibit C27 of 13th fee statement as required in advance of filing |
| 07101775 | Fee Statement and Fee Application Preparation | 20150707 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue to prepare exhibit C1 of EFH 14th monthly fee application as of 7/7/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150707 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Continue to prepare exhibit C22 of EFH 14th monthly fee application as of 7/7/15 (.6); follow-up with C. Campbell (KPMG Manager) regarding same (.1). |
| 07101775 | Fee Statement and Fee Application Preparation | 20150707 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Extract receipt support provided for June as required for FRC, saving with meaningful names to facilitate tie-out |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C26 of 13th fee statement as required in advance of filing |
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Continue to prepare exhibit C26 Of EFH 14th monthly fee application as of 7/08/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Perform Associate Director review of EFH exhibit C18 in May fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Performed Associate Director review of EFH exhibit C22 in May fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Performed Associate Director review of EFH exhibit C25 in May fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Prepare exhibit C13 of EFH 14th monthly fee application as of 7/8/05 |
| 07101775 | Fee Statement and Fee Application Preparation | 20150708 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Prepare exhibit C28 of EFH 14th monthly fee application as of 7/8/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Additional follow-up with B. Fulmer (KPGM) to obtain clarification around Sales and Use Tax services |
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Begin to prepare designated portion of Exhibit C35 of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with B. Fulmer (KPMG) to obtain clarification around Sales and Use Tax services in order to accurately categorize services in fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare Exhibit C3 of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to prepare exhibit C25 of EFH 14th monthly fee application (task not completed). |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C1 of EFH 14th fee application as of 7/9/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150709 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue to prepare exhibit C18 of EFH 14th monthly fee application as of 7/9/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150710 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete preparation of Exhibit C3 of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150710 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue to prepare designated portion of Exhibit C35 of 13th fee statement (as began on 7/9/15) |
| 07101775 | Fee Statement and Fee Application Preparation | 20150710 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Performed Associate Director review of EFH Exhibit C13 in May fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150710 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Performed Associate Director review of EFH exhibit C20 in May fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150713 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Continue preparing C35 of 13th fee statement (continued from 7/10/15) |
| 07101775 | Fee Statement and Fee Application Preparation | 20150713 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare 2nd interim MFIS for holdback referencing monthly invoices, 2nd order, etc. as required per EFH protocol. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150713 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare Exhibit C36 of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150713 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Continue to prepare exhibit C26 Of EFH 14th monthly fee application as of 7/13/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Address M. Plangman (KPMG) comments relating to May exhibits as required in order to obtain approval to file |
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C13 of 13th fee statement in advance of filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C24 of 13th fee statement in advance of filing. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Perform manager review of Exhibit C21 of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager review of Exhibit C13 of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Performed Associate Director review of expenses in EFH May fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150714 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Prepare exhibit C25 of EFH 14th fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150715 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Address M. Plangman (KPMG associate director) comments related to 13th fee statement as required for approval to file. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150715 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete manager review of Exhibit C13 of 13th fee statement as required in advance of filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150715 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C3 of 13th fee statement in advance of filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150715 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue preparation of Exhibit C25 as began previously |
| 07101775 | Fee Statement and Fee Application Preparation | 20150715 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to prepare exhibit C13 of EFH 14th monthly fee application as of 7/15/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert expense data points for 13th fee statement to comply with FRC requirements. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to obtain T. Bibby (KPMG) partner approval to proceed with filing of 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 13th fee statement exhibit workbook to provide details to EFH for review in advance of inclusion in interim fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C25 of 13th fee statement in advance of filing. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C26 of 13th fee statement in advance of filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare narrative to accompany 13th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare summary tables for inclusion in 13th monthly narrative |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Transfer 13th expense detail to FRC required format. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Consolidated EFH receipts for June into one file to facilitate transfer to FRC per instruction of C. Campbell (KPMG) |
| 07101775 | Fee Statement and Fee Application Preparation | 20150716 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare exhibit C1 of EFH 15th monthly fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Convert data points on all time detail exhibits for 13th fee statement as required to comply with FRC requirements in advance of sending to EFH |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Nutt (EFH) including filed 13th fee statement, supporting detail file for review as required per EFH communicated protocol. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize 13th narrative / exhibits in advance of filing (.8), send to RLF for filing (.1) |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize 13th workbook of supporting detail, create PDF of same to provide to EFH for review prior to inclusion with interim. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Parse 13th monthly detail file per instructions of T. Nutt (EFH) to provide to EFH internal reviewers by subject area to facilitate EFH internal review process. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Provide 13th monthly fee statement to J. Madron (RLF) for filing and service. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Upload EFH 13th fee statement files to box.com as required for FRC |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue to prepare EFH expense exhibit to include additional expenses for EFH OneSource Indirect Tax project received as of 7/17/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to prepare exhibit C25 of EFH 15th fee application as of 7/17/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150717 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C28 of EFH 14th monthly fee application as of 7/17/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150719 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Review request for holdback amounts from interim fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150720 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare exhibit C27 of EFH 14th fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150720 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.8 | $ 540.40 | Prepare Exhibit D1 for inclusion in monthly fee statement - June. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150721 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Discussion with S. Lyons (KPMG Partner) regarding exhibit C28 in EFH fee application (.2); review emails in preparation for discussion (.1). |
| 07101775 | Fee Statement and Fee Application Preparation | 20150722 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Begin to prepare exhibit C13 of EFH 14th monthly fee application as of 7/22/15 |
| 07101775 | Fee Statement and Fee Application Preparation | 20150723 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue preparation of exhibit C13 of EFH 14th monthly fee application as of 7/23/15 |
| 07101775 | Fee Statement and Fee Application Preparation | 20150723 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Begin to prepare exhibit C1 of EFH 15th fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150723 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Begin to prepare exhibit C27 of EFH 14th monthly fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150723 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue to prepare assigned portion of exhibit C26 of EFH 15th monthly fee application |
| 07101775 | Fee Statement and Fee Application Preparation | 20150723 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue to prepare exhibit C22 of EFH 15th monthly fee application as of 7/23/15 |
| 07101775 | Fee Statement and Fee Application Preparation | 20150724 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Begin to prepare exhibit C25 of EFH 15th monthly fee statement. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150724 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue to prepare exhibit C13 of 14th fee application as of 7/24/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150727 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Initialize fee statement spreadsheet in preparation for creating 6-15 fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150727 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Transfer June time detail to respective fee statement exhibits as required to generate the monthly fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150727 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Continue preparation of exhibit C1 of EFH 15th monthly fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Began manager review of Exhibit C13 of 14th fee statement as required prior to filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin to prepare Exhibit C20 of 14th fee statement |
| 07101775 | Fee Statement and Fee Application Preparation | 20150728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with R. Leal (EFH) regarding payment received, update L. Banda (KPMG) based on R. Leal response. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of Exhibit C1 of 14th fee statement as required prior to filing. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150728 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager review of Exhibit C22 of 14th fee statement as required prior to filing. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 07101775 | Fee Statement and Fee Application Preparation | 20150729 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create exhibit for newly approved services (C27) in fee statement workbook , link to summary exhibits, etc. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150729 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Update fee statement workbook to include professionals new to team, corresponding rates based on applicable SOW |
| 07101775 | Fee Statement and Fee Application Preparation | 20150729 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue to prepare exhibit C25 of EFH 15th fee application (as began previously) |
| 07101775 | Fee Statement and Fee Application Preparation | 20150729 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Prepare assigned portion of exhibit C26 of EFH 14th fee application. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150729 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Prepare exhibit C8 of EFH 14th monthly fee application as of 7/27/15. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150730 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete updating fee statement spreadsheet template with professionals new to team as of 6-15 inclusive of standard, rates, discounted rates, titles referencing appropriate SOW's. |
| 07101775 | Fee Statement and Fee Application Preparation | 20150730 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Elliott (EFH ) regarding EFH payments received, corresponding months, amounts |
| 07101775 | Fee Statement and Fee Application Preparation | 20150730 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update EFH 2-15 allocation to reflect 3 check scenario based on communications from EFH due to complications created by bankruptcy |
| 07101775 | Fee Statement and Fee Application Preparation | 20150731 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continued preparation of Exhibit C3 of 14th fee statement as of 7/31/15 |
| 07101775 | Fee Statement and Fee Application Preparation | 20150731 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare Exhibit C20 of 14th fee statement. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150803 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare designated portion of Exhibit C21 of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150803 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C25 of 14th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150804 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue manager review of Exhibit C25 of 14th fee statement as required for approval to file  (continued from 8.3) |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150804 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Prepare designated portion of Exhibit C26 of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150804 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Began to prepare designated portion of Exhibit C27 of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150804 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Prepare exhibit C22 of EFH 15th fee application |
| 08391949 | Fee Statement and Fee Application Preparation | 20150804 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.5 | $ 289.50 | Prepare Exhibit D1 of 15th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150804 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Extract July Expense receipts saving with meaningful names to provide to EFH Fee Review Committee as required |
| 08391949 | Fee Statement and Fee Application Preparation | 20150805 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Continue to prepare designated portion of Exhibit C26 of 14th fee statement as of 8/5/14 |
| 08391949 | Fee Statement and Fee Application Preparation | 20150805 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue to prepare designated portion of Exhibit C27 of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150805 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin to prepare designated portion of Exhibit C35 of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Continue to prepare designated portion of Exhibit C26 of 14th fee statement as of 8/6/14 |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare designated portion of Exhibit C26 of 14th fee statement (form 8/5/14) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete Exhibit C27 of 14th fee statement. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to prepare designated portion of Exhibit C27 of 14th fee statement (continued from 8.5) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare designated portion of Exhibit C35 of 14th fee statement (began previously) |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin to prepare designated portion of Exhibit D1 of 12th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update Exhibit B with expenses summarized by project category to comply with EFH request regarding same |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to prepare exhibit C22 of EFH 15th fee application as began on 8/4/15. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150806 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Prepare exhibit C25 of EFH 15th fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue manager review of Exhibit C13 of 14th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C18 of 14th fee statement in advance of sending to S. Garcia (KPMG) for required lead review/approval in advance of filing |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Complete Exhibit C26 of 14th fee statement in advance of sending to R. Kleppel (KPMG) for required partner review/approval in advance of filing |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C27 of 14th fee statement in advance of sending to G. Homen (KPMG) for required  review/approval in advance of filing |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue preparation of designated portion of Exhibit C35 of 14th fee statement as of 8/7/05 |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.9 | $ 173.70 | Complete Exhibit D1 of 15th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Prepare exhibit C13 of EFH 15th monthly fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150807 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Begin preparation of  EFH exhibit C28 of 14th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue manager review of Exhibit C25 as required for approval to file 14th fee statement (began previously) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue preparation of designated portion of Exhibit C20 of 14th fee statement as of 8/10/15 |
| 08391949 | Fee Statement and Fee Application Preparation | 20150810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email J. Madron (RLF) to request filing of CNO for 5-15 fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150810 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize EFH 6-15 fee statement workbook to send to M. Plangman (KPMG) as required in advance of filing. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150810 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Continue to prepare exhibit C25 of EFH 15th fee application as of 8/10/15. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150810 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.9 | $ 661.20 | Prepare exhibit C28 of EFH 15th fee app |
| 08391949 | Fee Statement and Fee Application Preparation | 20150811 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare designated portion of Exhibit C35 of 15th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150811 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up j. Fritsche re classification of time - review SOW provided, determine belongs on C27 |
| 08391949 | Fee Statement and Fee Application Preparation | 20150811 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Performed manager subject matter expert review of EFH June Exhibit C21 in advance of partner review. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete preparation of designated portion of Exhibit C26 for 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete preparation of designated portion of Exhibit C21 for 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete manager review of Exhibit C25 of 14th fee statement as required in advance of fling |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete preparation of designated portion of Exhibit C26 for 14th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Complete preparation of designated portion of Exhibit C3 for 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit D1 of 14th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Email R. Leal (EFH) regarding expected timing of 2nd holdback payment. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 5-15 MFIS to provide to EFH along with CNO, email to T. Nutt (EFH) as required per established EFH payment protocol. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review draft EFH 5-15 CNO prepared by RLF, email approval to file. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150812 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH master spreadsheet to include rates for newly approved services per governing SOW |
| 08391949 | Fee Statement and Fee Application Preparation | 20150814 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue preparation of exhibit C21 of EFH 15th monthly fee application as of 8/14/15. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150814 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Continue to prepare exhibit C26 of EFH 15th fee application as of 8/14/15. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150814 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.3 | $ 422.50 | Performed Associate Director review of EFH June fee statement as required in advance of filing. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Complete Exhibit C35 of designated portion of 14th fee statement (continued) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare designated portion of Exhibit C36 of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with D. Jeffcott (KPMG) for clarification on nature of 6-15 expense. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with G. Homen (KPMG) for clarification about services provided under Baltmanis EL . |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Respond to M. Elliott (EFH) questions regarding current EFH projects. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 1.1 | $  250.80 | Continue preparation of exhibit C25 of EFH 15th monthly fee application as of 8/17/15. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150817 | Plangman, Monica | Associate Director - Bankruptcy | $  325 | 0.7 | $  227.50 | Performed Associate Director review of June fee application (narrative) as required in advance of filing |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Add additional reimbursable expense to Exhibit D1 of 14th fee statement as provided by R. Kleppel (KPMG), update summary Exhibit B to reflect same |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.8 | $  238.40 | Finalize Exhibits C35 (.6), C36 (.2) of 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Address R. Kleppel (KPMG) questions regarding EFH payment timing due to bankruptcy complications. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.9 | $  268.20 | Begin preparation of EFH 5-15 allocation factoring in complication created by 80% payment of fees due to bankruptcy related stipulations. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Follow-up with M. Plangman (KPMG) regarding executed EFH agreements currently in place for relevance to compensation requests |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Respond to L. Banda (KPMG) query regarding 2 EFH bankruptcy payments received in order to apply to correct months (amounts not intuitive due to holdback complication) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150818 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 0.5 | $  114.00 | Begin to prepare exhibit C22 of EFH 16th monthly fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Begin to finalize Exhibit excel file to provide to EFH (14th) to facilitate EFH review/approval process |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.7 | $  208.60 | Continue preparation of 5-15 allocation addressing complication created by bankruptcy |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Convert expense data points to comply with FRC requests - 14th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize 14th narrative and expense exhibits (.6), forward to RLF for filing (.1) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare narrative to accompany 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare summary tables to include in narrative for 14th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Transfer 14th fee statement expenses to FRC required data format. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Continue preparation of exhibit C13 of EFH 15th monthly fee application |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Complete exhibit C21 of EFH 15th fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare assigned portion of exhibit C35 of EFH 15th fee application as of 8/19/15. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150819 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Perform final Associate director review of detail exhibits prior to providing to client |
| 08391949 | Fee Statement and Fee Application Preparation | 20150820 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Complete EFH 5-15 allocation factoring in 80%/20% complication created by bankruptcy |
| 08391949 | Fee Statement and Fee Application Preparation | 20150820 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Convert data points in time detail in order to comply with FRC requirements prior to providing to EFH - 14th fee statement exhibits |
| 08391949 | Fee Statement and Fee Application Preparation | 20150820 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) containing filed 14th fee statement, supporting detail in order to facilitate EFH review process |
| 08391949 | Fee Statement and Fee Application Preparation | 20150820 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare spreadsheet detailing Phase II SC fees from 11/10/14 to present pulling info from monthly fee statements in response to EFH query as communicated by S. Garcia |
| 08391949 | Fee Statement and Fee Application Preparation | 20150820 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 14th filed fee statement, expense Excel to box.com as required to comply with FRC requirements. |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150820 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Begin to prep exhibit C28 of EFH 16th monthly fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150821 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Parse 14th time detail file by project per EFH request to facilitate EFH's internal review process. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150821 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond via email to M. Elliott (EFH) question regarding new projects included on June fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150821 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Transfer time detail to appropriate corresponding exhibits for 15th fee statement |
| 08391949 | Fee Statement and Fee Application Preparation | 20150821 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update EFH master fee statement exhibits to include professionals new to team as of July, including title, standard rate, discounted rate (based on services performed) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150821 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Prepare exhibit C13 of EFH 16th monthly fee application |
| 08391949 | Fee Statement and Fee Application Preparation | 20150821 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Prepare exhibit C25 of EFH 16th monthly fee application |
| 08391949 | Fee Statement and Fee Application Preparation | 20150824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of Exhibit C1 of 15th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of Exhibit C13 of 15th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform manager review of Exhibit C18 of 15th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager review of Exhibit C21 of 15th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C3 of 15th fee statement as required for approval to file |
| 08391949 | Fee Statement and Fee Application Preparation | 20150824 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Complete update master of fee statement exhibits to include professionals new to team as of July 2015 , including title, standard rate, discounted rate (based on services performed) |

**Exhibit A35**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 08391949 | Fee Statement and Fee Application Preparation | 20150825 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Perform manager review of Exhibit C26 of 15th fee statement as required for approval to file. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150826 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue preparation of assigned portion of exhibit C35 of EFH 16th monthly fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150826 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Continue preparation of exhibit C25 of EFH 16th monthly fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150827 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue preparation of exhibit C13 of EFH 16th monthly fee application (as began previously) |
| 08391949 | Fee Statement and Fee Application Preparation | 20150827 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Extract August Expense receipts for EFH saving with meaningful names to provide to EFH Fee Review Committee as required |
| 08391949 | Fee Statement and Fee Application Preparation | 20150831 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete manager review of Exhibit C13 of 15th fee statement as required for approval to file. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150831 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Continue manager review of Exhibit 26 of 15th fee statement as required for approval to file. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150831 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C3 of 15th fee statement in advance of filing |
| 08391949 | Fee Statement and Fee Application Preparation | 20150831 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.1 | $ 706.80 | Begin to prepare exhibit C21 of EFH 16th monthly fee application. |
| 08391949 | Fee Statement and Fee Application Preparation | 20150831 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Continue preparation of exhibit C28 of EFH 16th fee application as of 8/31/15. |
| | | **Total** | | | | **358.8** | **$ 97,825.10** | |

**Exhibit A36**
**KPMG Time Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 05330344 | Retention Services | 20150501 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Conference call with F. Yogi and S. Carlin (KPMG) regarding potential use of contractor services and requirements of same to address bankruptcy requirements. |
| 05330344 | Retention Services | 20150513 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to S. Garcia (KPMG) questions regarding timeline in order for her to respond to risk management regarding new EFH SOW. |
| 05330344 | Retention Services | 20150529 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Address retention items including 1) filing of new SOW (0.1); additional SOW to be signed by EFH in near future (0.1) and addressed with Partner the requirements of filing of same with the Bankruptcy Court (0.1). |
| 060047754 | Retention Services | 20150601 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Research docket for any recent filings; specifically searching for filing of Notice of Additional SOW due to recent SOW and request sent to M. Schlan (K&E). |
| 060047754 | Retention Services | 20150602 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Search docket for filing of Notice of Additional SOW; reach out to M. Schlan via email regarding same requesting update in order to ascertain timing and objection period.0.2 |
| 060047754 | Retention Services | 20150611 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Conference call with G. Bergman and KPMG Partners; update group with details surrounding retention documents filed to-date, upcoming new projects and timing of approvals for those new Statements of Work. |
| 060047754 | Retention Services | 20150612 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit communication to M. Nesta (KPMG) regarding Fresh Start services during bankruptcy, timing and any upcoming retention documents to be filed. |
| 07101775 | Retention Services | 20150723 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Request updated status regarding SOW to be Noticed on the docket. |
| 07101775 | Retention Services | 20150724 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit update to C. Campbell regarding SOW's filing on the docket. |
| Total | | | | | | 1.9 | $ 612.10 | |