**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | air | | | $ 631.83 | Round trip coach airfare from Bradley Airport to DFW for on site project work departure 04/28/15 thru 05/01/15. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Braun, Nancy | Contractor - Apptio SME | air | | | $ 488.00 | Airfare for travel from Dallas, TX to Baltimore-Washington airport (BWI) on Southwest airlines on 05/01/15. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 402.04 | Roundtrip Economy Airfare from Houston Hobby airport Departure on 05/04/15 to Dallas Love airport and return on 05/07/15 while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 364.64 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 05/05/2015 Return Date: 05/08/2015. Business Purpose: Energy Future Holdings. (Flight was original scheduled to depart April 27, flight was changed to depart May 5 based on client needs) |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | air | | | $ 472.20 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:5/11/15 Return Date:5/13/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 364.64 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 05/11/2015 Return Date: 05/14/2015. Business Purpose: Energy Future Holdings |
| 05330344 | OneSource Indirect Tax | 20150514 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 499.54 | Roundtrip coach class airfare from Houston, TX to Austin, TX. Departure Date:5/12/15 Return Date:5/14/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 402.04 | Roundtrip economy airfare from Houston Hobby airport to Love airport in Dallas, TX. Departure Date: 5/12/15 Return Date: 5/15/15 while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 182.32 | One Way coach class airfare from Houston, TX to Dallas, TX. Business Purpose: Energy Future Holdings |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 20.09 | Check-in fee for coach class airfare from Austin, TX to Dallas, TX. Departure Date:5/19/15. Business Purpose: Client OneSource Implementation Meetings |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 610.08 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date: 5/19/15 Return Date: 5/20/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 20.09 | Check-in fee for coach class airfare from Dallas, TX to Austin, TX. Departure Date:5/20/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 331.10 | One Way coach class airfare from Dallas, TX to New York, NY. Departure Date: 05/21/2015. Business Purpose: Energy Future Holdings |
| 05330344 | OneSource Indirect Tax | 20150527 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 366.59 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date:5/26/15 Return Date:5/27/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 402.04 | Roundtrip Coach class airfare from Houston Hobby airport on 05/25/15 to Dallas Love airport and return on 5/28/15 while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 364.64 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 05/26/2015 Return Date: 05/29/2015. Business Purpose: Energy Future Holdings |
| 060047754 | OneSource Indirect Tax | 20150522 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 267.91 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date:5/26/15 Return Date:5/26/15. Business Purpose: Client OneSource Implementation Meetings |
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | air | | | $ 490.14 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 5/26/15 Return Date: 5/26/15. Business Purpose: Meeting with EFH tax group to discuss repairs project. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 364.64 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 06/01/2015 Return Date: 06/04/2015. Business Purpose: Energy Future Holdings |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 402.04 | Economy class airfare from Houston Hobby airport on 06/01/15 7:00 am flight to Dallas Love airport and back from Dallas Love airport to Houston Hobby airport on 06/04/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 266.03 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date: 06/08/15 Return Date: 06/11/15. Business Purpose: EFH OneSource Implementation Meetings |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 364.64 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 06/08/2015 Return Date: 06/11/2015. Business Purpose: Energy Future Holdings |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 402.00 | Economy Airfare from Houston Hobby airport on 06/07/15 9:00 pm flight to Dallas Love airport and from Dallas Love airport to Raleigh-Durham airport on 06/11/15 5:40 pm flight while performing work for EFH Corporate Accounting project. (flight cost $646.58 - requested amount reduced) |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 373.14 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 06/15/2015 Return Date: 06/18/2015. Business Purpose: Energy Future Holdings |
| 060047754 | CAO Financial Reporting Support | 20150618 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 402.00 | Economy Airfare from Raleigh-Durham airport on 06/14/15 6:40 pm flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 06/18/15 5:00 pm flight while performing work for EFH Corporate Accounting project. (flight cost $655.08 - requested amount reduced) |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 391.82 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 06/22/2015 Return Date: 06/25/2015. Business Purpose: Energy Future Holdings |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 410.53 | Economy Airfare from Houston Hobby airport on 06/22/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 06/25/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |
| 07101775 | OneSource Indirect Tax | 20150706 | LeCompte, Dan | Senior Manager - Tax | Air | | | $ 214.07 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date: 7/6/15 Return Date: 7/8/15. Business Purpose: Client OneSource Implementation Meetings |
| 07101775 | OneSource Indirect Tax | 20150713 | LeCompte, Dan | Senior Manager - Tax | Air | | | $ 220.14 | Roundtrip coach class airfare from Austin, TX to Dallas, TX. Departure Date:7/13/15 Return Date:7/14/15. Business Purpose: Client OneSource Implementation Meetings |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 429.20 | Economy Airfare from Houston Hobby airport on 07/06/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 07/09/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 429.20 | Economy Airfare for roundtrip travel from Houston Hobby airport on 07/13/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 07/17/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 410.52 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 07/16/2015 Return Date: 07/17/2015. Business Purpose: Energy Future Holdings |
| 08391949 | CAO Financial Reporting Support | 20150720 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 391.82 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 07/20/2015 Return Date: 07/23/2015. Business Purpose: Energy Future Holdings |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 429.20 | Economy Airfare from Houston Hobby airport on 07/20/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 07/24/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150727 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 429.20 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 07/27/2015 Return Date: 07/30/2015. Business Purpose: Energy Future Holdings |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | air | | | $ 576.20 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:8/11/15 Return Date:8/12/15. Business Purpose: Client OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | air | | | $ 339.84 | Roundtrip coach class airfare from San Antonio, TX to Dallas, TX. Departure Date:8/11/15 Return Date:8/12/15. Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | CAO Financial Reporting Support | 20150813 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 429.20 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 08/10/2015 Return Date: 08/13/2015. Business Purpose: Energy Future Holdings |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 429.20 | Economy Airfare from Houston Hobby airport on 08/10/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 08/13/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 429.20 | Economy Airfare from Houston Hobby airport on 08/17/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 08/20/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 420.70 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 08/17/2015 Return Date: 08/20/2015. Business Purpose: Energy Future Holdings |
| 08391949 | OneSource Indirect Tax | 20150825 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 172.87 | One-way coach class airfare from Austin, TX to Dallas, TX. Departure Date: 8/25/15 Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | air | | | $ 101.56 | One-way coach class airfare from Dallas, TX to Austin, TX. Departure Date: 8/26/15 Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | Earnings and Profit Study | 20150826 | Calloway, Robert | Senior Manager - Tax | air | | | $ 579.78 | Flight (Delta Airline) Roundtrip coach class airfare from Atlanta, GA to Dallas, Tx.  Departure Date: 08/26/2015 Return Date:08/27/2015. Business Purpose: Attend client meeting on E&P project. |
| 08391949 | Earnings and Profit Study | 20150826 | Johnson, Brent | Partner - Tax | air | | | $ 579.78 | Roundtrip coach airfare from Atlanta, GA to Dallas, TX Date:08/26/2015 To Date:08/27/2015 |
| 08391949 | CAO Financial Reporting Support | 20150827 | Lange, Jolandi De | Senior Associate - Advisory | air | | | $ 412.20 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 08/24/2015 Return Date: 08/27/2015. Business Purpose: Energy Future Holdings |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | air | | | $ 429.20 | Economy Airfare from Houston Hobby airport on 08/24/15 7:00 am flight to Dallas Love airport and from Dallas Love airport to Houston Hobby airport on 08/27/15 5:00 pm flight while performing work for EFH Corporate Accounting project. |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150827 | Meredith, Kyle | Senior Manager - Tax | air | | | $ 418.20 | Roundtrip coach class airfare from San Antonio, TX to Dallas, TX. Departure Date:8/25/15 Return Date:8/27/15. Business Purpose: EFH OneSource Implementation Meetings |
| | | | | Total Air | | | | $ 18,328.05 | |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | lodging | | | $ 580.92 | Lodging - 2 nights incurred in Dallas, TX from 04/28/15 thru 05/01/15 while performing work for Energy Future Holdings Service Costing Assessment. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Braun, Nancy | Contractor - Apptio SME | lodging | | | $ 369.68 | Hotel room at Marriott Hotel on 04/30/15 thru 05/01/15 for 1 night. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH from 5/04/15 thru 5/07/15 for 3 nights. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 05/05/15 thru 05/08/15 while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | lodging | | | $ 327.34 | Hotel fees incurred in Dallas, TX for 2 nights from 05/11/13 thru 05/13/15 while performing work for Client OneSource Implementation Project |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 05/11/15 thru 05/14/15 while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150514 | LeCompte, Dan | Senior Manager - Tax | lodging | | | $ 327.34 | Hotel fees incurred in Dallas, TX for 2 nights from 05/12/15 thru 05/14/15 while performing work for Client OneSource Implementation Project. |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH from 05/12/15 thru 05/15/15 for 3 nights. |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | lodging | | | $ 194.79 | Hotel fees incurred in Dallas, TX for 1 night from 05/19/15 thru 05/20/15 while performing work for Client OneSource Implementation Project |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 05/18/15 thru 05/21/15 while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 389.58 | Dallas Hotel for EFH from 05/26/15 thru 05/28/15 for 2 nights. |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 276.62 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 05/26/15 thru 05/29/15 while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150521 | Kleppel, Robert | Managing Director - Tax | lodging | | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights from 05/19/15 thru 05/21/15 while performing work for EFH OneSource Implementation Project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 06/01/15 thru 06/04/15, while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH for 3 nights from 6/01/15 thru 6/04/15. |
| 060047754 | OneSource Indirect Tax | 20150608 | Kleppel, Robert | Managing Director - Tax | lodging | | | $ 135.70 | Hotel fees incurred in Dallas, TX for 1 night (6/8) while performing work for EFH OneSource Implementation Project |
| 060047754 | OneSource Indirect Tax | 20150609 | Meredith, Kyle | Senior Manager - Tax | lodging | | | $ 135.70 | Hotel fees incurred in Dallas, TX for 1 night from 06/08/12 thru 06/09/15 while performing work for EFH OneSource Implementation Project. |
| 060047754 | OneSource Indirect Tax | 20150609 | Kleppel, Robert | Managing Director - Tax | lodging | | | $ 194.79 | Hotel fees incurred in Dallas, TX for 1 night (6/9) while performing work for EFH OneSource Implementation Project |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | lodging | | | $ 194.79 | Hotel fees incurred in Dallas, TX for 1 night from 06/09/15 thru 06/10/15 while performing work for EFH OneSource Implementation Project |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 06/08/15 thru 06/11/15, while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | lodging | | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights (6/8 - 6/11) while performing work for EFH OneSource Implementation Project |
| 060047754 | CAO Financial Reporting Support | 20150611 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 779.16 | Dallas Hotel for EFH for 4 nights from 6/07/15 thru 6/11/15. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 584.37 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 06/15/15 thru 06/18/15, while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH for 3 nights from 06/14/15 thru 06/18/15. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 584.37 | Sheraton hotel fees incurred in Dallas, TX for 3 nights from 06/22/15 thru 06/25/15, while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 814.90 | Dallas Hotel for EFH for 3 nights from 06/22/15 thru 06/25/15. |
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | Lodging | | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights from 7/6 thru 7/8 while performing work for EFH OneSource Implementation Project. |
| 07101775 | OneSource Indirect Tax | 20150709 | LeCompte, Dan | Senior Manager - Tax | Lodging | | | $ 423.35 | Hotel fees incurred in Dallas, TX for 2 nights (7/6 and 7/7) while performing work for Client OneSource Implementation Project |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150709 | Meredith, Kyle | Senior Manager - Tax | Lodging | | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights from 7/6 thru 7/8 while performing work for EFH OneSource Implementation Project. |
| 07101775 | OneSource Indirect Tax | 20150714 | LeCompte, Dan | Senior Manager - Tax | Lodging | | | $ 248.77 | Hotel fees incurred in Dallas, TX for 1 night (7/13) while performing work for Client OneSource Implementation Project |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (06/29-07/2), while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Lodging in Dallas Hotel for EFH for 3 nights from 6/29 thru 7/02. |
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Lodging in Dallas Hotel for EFH for 3 nights from 7/06/15 thru 7/09/15. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 138.31 | Sheraton hotel fees incurred in Dallas, TX for 1 night (07/16-07/17), while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 779.16 | Lodging in Dallas Hotel for EFH  for 4 nights from 7/13/15 thru 7/17/15. |
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (07/20-07/23), while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150724 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Lodging in Dallas Hotel for EFH for 4 nights from 7/20/15 thru 7/24/15. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (07/27-07/30), while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | lodging | | | $ 152.14 | Hotel fees incurred in Dallas, TX for 1 night (8/11) while performing work for Client OneSource Implementation Project |
| 08391949 | CAO Financial Reporting Support | 20150813 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 584.37 | Marriott hotel fees incurred in Dallas, TX for 3 nights (08/10-08/13), while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH from 8/10/15 thru 8/13/15 for 3 nights. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH from 8/17/15 thru 8/20/15 for 3 nights. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 584.37 | Marriott hotel fees incurred in Dallas, TX for 3 nights (08/17-08/20), while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150826 | Meredith, Kyle | Senior Manager - Tax | lodging | | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights (8/25 and 8/26) while performing work for EFH OneSource Implementation Project |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | lodging | | | $ 194.79 | Hotel fees incurred in Dallas, TX for 1 night (8/26) while performing work for EFH OneSource Implementation Project |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | Earnings and Profit Study | 20150827 | Calloway, Robert | Senior Manager - Tax | lodging | | | $ 268.56 | Lodging (Fairmont) Hotel fees incurred in Dallas, Tx for 1 night (08/26/2015) to attend client meeting on E&P project. |
| 08391949 | Earnings and Profit Study | 20150827 | Johnson, Brent | Partner - Tax | lodging | | | $ 212.57 | Lodging (Fairmont) Hotel fees incurred in Dallas, Tx for 1 night (08/26/2015) to attend client meeting on E&P project. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Lange, Jolandi De | Senior Associate - Advisory | lodging | | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (08/24-08/27), while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | lodging | | | $ 584.37 | Dallas Hotel for EFH from 8/24/15 thru 8/27/15 for 3 nights. |
| **Total Lodging** | | | | | | | | **$ 21,197.20** | |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | travel meals | | | $ 7.95 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 11.54 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.04 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.18 | Lunch from Murphy's Deli while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 22.71 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.02 | Lunch from Beyond the Box while working on EFH Corporate Accounting Project. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 36.22 | Dinner from CBD Provision while working on EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.28 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 22.57 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150506 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Dinner while working on EFH Corporate Accounting project |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 6.49 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.42 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150511 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 35.29 | Out of town dinner at Pappadeaux at Houston airport while traveling to Dallas, TX. Attendees: R. Kleppel (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 05330344 | OneSource Indirect Tax | 20150512 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 53.82 | Out of town dinner at Sheraton Hotel in Dallas, TX. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150512 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 15.57 | Out of town breakfast at Sheraton hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150513 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.03 | Lunch from Chick-fil-A while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150513 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 30.00 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150513 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 23.00 | Out of town breakfast at Sheraton hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). From Hotel Receipt. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150513 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 25.00 | Out of town dinner at Sheraton hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). From Hotel Receipt. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 120.00 | Out of town lunch at Stephan Pyles in Dallas, TX. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), J. Fritzsche (KPMG).. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150514 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 35.52 | Dinner from CBD Provision while working on EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150514 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 8.42 | Out of town lunch at Subway in Dallas, TX. Attendees: R. Kleppel (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150514 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 23.00 | Out of town breakfast at Sheraton hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). From Hotel Receipt. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 6.49 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150519 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 15.83 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 9.49 | Out of town lunch at Sonny Bryans in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 17.00 | Out of town breakfast at airport in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 19.43 | Out of town dinner -Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 30.00 | Out of town breakfast at Marriott hotel in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 24.00 | Out of town dinner at Fridays in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 4.64 | Breakfast from Wendy's while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 8.42 | Lunch from Sunrise Café and Grill while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 15.16 | Out of town lunch at Subway in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 8.55 | Out of dinner lunch at Popeye's in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 05330344 | CAO Financial Reporting Support | 20150527 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 12.00 | Lunch from Miguel's Cantina while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150527 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.36 | Lunch from Noodle Nexus while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.63 | Lunch at Beyond the Box while working on EFH Corporate Accounting project |
| 060047754 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 3.55 | Out of town breakfast at Starbuck's in Dallas, TX. Attendees: R. Kleppel (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 27.89 | Out of town lunch at Sonny Bryan's in Dallas, TX. Attendees: R. Kleppel (KPMG), D. Asbell (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | travel meals | | | $ 14.66 | Out of town lunch At TGI Fridays in Dallas, TX. Attendees: B. Wright (all KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | travel meals | | | $ 32.63 | Out of town dinner At Le Madeleine in Dallas, TX. Attendees: B. Wright  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.20 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 13.97 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 24.79 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150602 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 11.43 | Out of town lunch at Beyond the Box while working on EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150603 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150603 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 8.76 | Out of Town lunch at Noodle Nexus while on EFH Corporate Accounting project |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.90 | Lunch from Noodle Nexus while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150608 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 7.23 | Out of town lunch at Wendy's in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150608 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.20 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150608 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 9.76 | Out of town breakfast at Bucees in New Braunfels, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150608 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 10.01 | Out of town lunch at Subway in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150608 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150608 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 25.98 | Out of town dinner at hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150608 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 31.39 | Dinner from The Kitchen Table Sheraton Dallas while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150609 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 6.70 | Out of town lunch at Chik-fil-A in Dallas, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150609 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 6.98 | Out of town lunch at Chik-fil-A in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150609 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 26.00 | Out of town breakfast at Marriott Hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150609 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 14.89 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 060047754 | OneSource Indirect Tax | 20150609 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 28.00 | Out of town dinner at hotel in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150609 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 8.78 | Out of town lunch at Chik-fil-A in Dallas, TX. Attendees: R. Kleppel (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150610 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 6.77 | Out of town lunch at Subway in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150610 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 7.30 | Lunch from Sunrise Café and Grill while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 9.45 | Out of town dinner at Bucees in New Braunfels, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 9.61 | Out of town lunch at Taco Cabana in Dallas, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 11.10 | Out of town breakfast at Subway in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150610 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 22.57 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 31.23 | Out of Town dinner at CBD Provisions while working on EFH Corporate Accounting Project |
| 060047754 | OneSource Indirect Tax | 20150610 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 135.00 | Out of town dinner at Pappadeaux in Dallas, TX. Attendees: K. Meredith (KPMG), D. LeCompte (KPMG), R. Kleppel (KPMG)  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150609 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 8.65 | Out of town dinner at Texas Burger in Madisonville, TX. Attendees: R. Kleppel (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150610 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 11.31 | Out of town lunch at Subway in Dallas, TX. Attendees: R. Kleppel (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 7.44 | Out of town lunch at Chik-fil-A in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.28 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 26.00 | Out of town breakfast at Marriott Hotel in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 26.00 | Out of town dinner at hotel in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 6.03 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.20 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150615 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150616 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 13.29 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 060047754 | CAO Financial Reporting Support | 20150616 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 22.57 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150617 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.90 | Lunch from Noodle Nexus while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150617 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 32.34 | Out of Town dinner at Sushiya while working on EFH Corporate Accounting Project. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 8.55 | Lunch from Potbelly Sandwich while performing work from EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.20 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150622 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 060047754 | CAO Financial Reporting Support | 20150623 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 14.43 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 060047754 | CAO Financial Reporting Support | 20150624 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.90 | Lunch from Noodle Nexus while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150624 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 8.39 | Out of Town lunch from Noodle Nexus while working on EFH Corporate Accounting Project. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.76 | Lunch from Miguel's Cantina while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 6.03 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 7.33 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.20 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150630 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of Town dinner from Beyond the Box while working on EFH Corporate Accounting Project |
| 07101775 | OneSource Indirect Tax | 20150706 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 34.64 | Out of town lunch at Bucees in New Braunfels, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150707 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 10.01 | Out of town lunch at Subway in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150707 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 28.09 | Out of town lunch at Taco Barracho in Dallas, TX. Attendees: R. Kleppel (KPMG), K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150707 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 69.00 | Out of town dinner at Hoffbrau in Dallas, TX. Attendees: R. Kleppel (KPMG), D. LeCompte (KPMG), K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150708 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 17.00 | Out of town dinner at Chilis in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150708 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 14.72 | Out of town lunch at Chick-Fil-A in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150708 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 5.07 | Out of town dinner at Shell in Round Rock, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 7.89 | Out of town lunch at Burger King in Dallas, TX. Attendees: R. Kleppel (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150708 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 8.21 | Out of town lunch at Dairy Queen in Killeen, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150713 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 10.01 | Out of town lunch at Subway in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 07101775 | OneSource Indirect Tax | 20150714 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 21.00 | Out of town breakfast at Cool River in Dallas, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of town breakfast and dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 40.00 | Lunch at Pecan Lodge Barbecue. |
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 14.55 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150707 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 8.97 | Out of town lunch from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150708 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150714 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.98 | Out of town lunch from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150715 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 18.22 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 4.64 | Breakfast from Wendy's while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 40.00 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 80.00 | Lunch while performing work for EFH Corporate Accounting project at Pecan Lodge BBQ LLC. Attendees: J. de Lange, D. Jeffcott |
| 08391949 | CAO Financial Reporting Support | 20150717 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.04 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150720 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.90 | Out of town lunch in Dallas, TX at Noodle Nexus while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 15.70 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150721 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.20 | Out of town Lunch incurred in Dallas, TX at Beyond the Box while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150721 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 15.70 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150721 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 28.00 | Out of town dinner at Sushiya in Dallas, TX while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150722 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.98 | Lunch at Miguels Cantina in Dallas, TX while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150722 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 30.28 | Out of town dinner at Sushiya while working in Dallas for EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150723 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.85 | Lunch from Beyond the Box while working for EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150727 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.42 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150728 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.28 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150729 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.28 | Lunch from Miguels Cantina while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150729 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 28.00 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 6.75 | Lunch from Sunrise Café & Grill while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 77.89 | Purchased Team lunch at Felix while working in Dallas for EFH Corporate Accounting Project. Attendees: J. DeLange and D. Jeffcott |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 31.26 | Purchased dinner at Sushiya while working in Dallas for EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 11.64 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 31.55 | Dinner from R&D Kitchen while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 9.23 | Purchased lunch at Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 30.28 | Purchased dinner at R&D Kitchen while working in Dallas for EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150812 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.96 | Lunch from Miguels Cantina while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150812 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 15.00 | Dinner from Zenna while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150812 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.87 | Lunch from Noodle Nexus while working for EFH Corporate Accounting Project. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 36.81 | Out of town dinner at Chili's in airport in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 8.52 | Out of town lunch at Jimmy John's in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 5.81 | Out of town breakfast at EFH building in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 3.95 | Out of town breakfast at EFH building in Dallas, TX. Attendees: R. Kleppel (KPMG).  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 23.59 | Out of town dinner at DFW airport in Dallas, TX. Attendees: R. Kleppel (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | travel meals | | | $ 8.52 | Out of town lunch at Jimmy John's in Dallas, TX. Attendees: R. Kleppel (KPMG). Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 12.86 | Purchased dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150817 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.42 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150818 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 12.86 | Purchased dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150818 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.25 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150818 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.78 | Dinner from 7Eleven while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150819 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.86 | Purchased lunch at Miguel's Cantina while working for EFH on Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150819 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 31.23 | Purchased Dinner at Sushiya while working for EFH on Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150819 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.96 | Lunch from Miguels Cantina while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150819 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 28.00 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150824 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.28 | Lunch from Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150824 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 12.86 | Purchased dinner at Beyond the Box while working on EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150825 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 1.89 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150825 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 17.00 | Dinner from Zenna while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150825 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 10.64 | Out of town dinner at airport in Austin, TX. Attendees: D. LeCompte (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150825 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 12.20 | Out of town dinner at Charley's in airport in Dallas, TX. Attendees: K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | CAO Financial Reporting Support | 20150825 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 12.86 | Purchased dinner at Beyond the Box while working on EFH Corporate Accounting Project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150826 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 9.98 | Lunch from Miguels Cantina while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150826 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 32.00 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 52.01 | Out of town breakfast at Marriott Hotel in Dallas, TX. Attendees: D. LeCompte (KPMG), K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 17.59 | Out of town lunch at Subway in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | travel meals | | | $ 15.00 | Out of town dinner at Chili's in airport in Dallas, TX. Attendees: D. LeCompte (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150826 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 40.00 | Out of town dinner at Marriott Hotel in Dallas, TX. Attendees: D. LeCompte (KPMG), K. Meredith (KPMG). Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | OneSource Indirect Tax | 20150826 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 6.50 | Out of town lunch at Subway in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | CAO Financial Reporting Support | 20150826 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 7.86 | Purchased lunch at Miguel's Cantina while working for EFH on Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150826 | Jeffcott, David | Senior Associate - Advisory | travel meals | | | $ 33.76 | Purchased Dinner at Sushiya while working for EFH on Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 7.85 | Lunch from Chic-fil-A while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150827 | Meredith, Kyle | Senior Manager - Tax | travel meals | | | $ 21.18 | Out of town lunch at Chili's in airport in Dallas, TX. Attendees: K. Meredith (KPMG).  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 08391949 | CAO Financial Reporting Support | 20150831 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 2.80 | Breakfast from Wendy's while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150831 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | | | $ 10.28 | Lunch from Miguels Cantina while performing work for EFH Corporate Accounting project. |
| | | | | **Total Travel Meals** | | | | **$ 3,263.92** | |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150501 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage for trip to TXU in Irving on 4/30/15 and 5/1/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 36 miles @ .575. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | ground | | | $ 54.00 | One way cab fare from client site from DFW airport |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | ground | | | $ 56.33 | Parking at Hartford Airport for personal car parked from 04/28/15 thru 05/01/15 for 4 days. |
| 05330344 | Phase II IT Costing Apptio Service Catalog | 20150501 | Potter, Maria | Director - Advisory | ground | | | $ 70.73 | Personal car mileage (123 miles *.575) incurred traveling roundtrip from home to Bradley Airport left 04/28 returned 05/01. |
| 05330344 | SOX Optimization | 20150504 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 10.35 | Mileage for trip to TXU in Irving on 5/4/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 18 miles. |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from home to Houston Hobby Airport. |
| 05330344 | CAO Financial Reporting Support | 20150504 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi from Dallas Love Airport to EFH. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from apartment to Houston airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150505 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 32.40 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi to Dallas Love Airport from EFH. |
| 05330344 | CAO Financial Reporting Support | 20150507 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from Houston Hobby Airport to home while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 30.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150508 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from apartment to Houston airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150511 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 28.00 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 05330344 | OneSource Indirect Tax | 20150511 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 53.00 | Taxi expense incurred for Travel between Dallas, TX airport and Sheraton hotel.  Business Purpose: Client OneSource Implementation Meetings |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150512 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage for trip to TXU in Irving on 5/11/15 and 5/12/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 36 miles. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from home to Houston Hobby Airport. |
| 05330344 | CAO Financial Reporting Support | 20150512 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi from Dallas Love Airport to EFH. |
| 05330344 | OneSource Indirect Tax | 20150512 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 60.25 | Taxi expense incurred for Travel between Dallas, TX airport and Client. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 166.62 | Rental Car expenses incurred for Travel between Dallas, TX airport and Houston, TX airport due to flight being cancelled due to bad weather. A flight credit will be issued for a later date. |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 24.30 | Gas for rental car expenses incurred for Travel between Dallas, TX airport and Houston, TX airport due to flight being cancelled due to bad weather. A flight credit will be issued for a later date. |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 45.00 | Parking expense at Houston airport between 5/11/15 and 5/13/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 55.00 | Taxi expense incurred for Travel between Client and Dallas, TX airport. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150513 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 4.00 | Toll expenses incurred for Travel between Houston, TX airport residence (round trip) in excess of normal commute. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 36.57 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150514 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 31.00 | Taxi to Dallas Love Airport from EFH. |
| 05330344 | CAO Financial Reporting Support | 20150515 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from Houston Hobby Airport to home while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150518 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 25.20 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | SOX Optimization | 20150519 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage for trip to TXU in Irving on 5/18/15 and 5/19/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 36 miles. |
| 05330344 | OneSource Indirect Tax | 20150519 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 60.00 | Taxi expense incurred for Travel between Dallas, TX airport and Client location. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 53.00 | Taxi expense incurred for Travel between Client location and Dallas, TX airport. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150520 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 24.59 | Parking expense at Austin airport from 5/19/15 thru 5/20/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150521 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150525 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from home to Houston Hobby Airport. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 72.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 28.00 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150526 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi from Dallas Love Airport to EFH. |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 55.00 | Taxi expense incurred for Travel from Dallas, TX airport to Client location. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 55.00 | Taxi expense incurred for Travel from Client location to Dallas, TX airport. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | OneSource Indirect Tax | 20150526 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 11.26 | Parking expense at Austin airport from 5/26/15 thru 5/27/15. Actually returned on 5/26/15. Business Purpose: Client OneSource Implementation Meetings |
| 05330344 | SOX Optimization | 20150527 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage for trip to TXU in Irving on 5/26/15 and 5/27/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 36 miles. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi to Dallas Love Airport from EFH. |
| 05330344 | CAO Financial Reporting Support | 20150528 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from Houston Hobby Airport to home while performing work for EFH Corporate Accounting project. |
| 05330344 | CAO Financial Reporting Support | 20150529 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150519 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 140.00 | Mileage reimbursement for travel from Houston, TX to EFH location in Dallas, TX in excess of normal commute.  243.48 miles @ .575 = $140.00 |
| 060047754 | OneSource Indirect Tax | 20150521 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 140.00 | Mileage reimbursement for travel from EFH in Dallas, TX to Houston, TX in excess of normal commute. 243.48 miles @ .575 = $140.00 |
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | ground | | | $ 56.50 | Taxi from DFW airport to KPMG office in downtown Dallas for the purpose of attending the KPMG / EFH repairs planning meeting. |
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | ground | | | $ 64.11 | Taxi from KPMG Dallas office to DFW airport after attending the KPMG / EFH repairs planning meeting. |
| 060047754 | Repairs & Maintenance Review | 20150526 | Wright, Brian | Director - Advisory | ground | | | $ 74.00 | Taxi from home to O'Hare International Airport (ORD) for the purpose of attending the KPMG / EFH repairs planning meeting. |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi for travel from Dallas Love Airport to EFH site. |
| 060047754 | CAO Financial Reporting Support | 20150601 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150601 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from home to Houston Hobby Airport. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 34.00 | Taxi for travel to Dallas Love Airport from EFH site. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150604 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 80.00 | Taxi from Houston Hobby Airport to home while performing work for EFH Corporate Accounting project. |
| 060047754 | SOX Optimization | 20150605 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage reimbursement for travel from home in Dallas, TX, to TXU Energy, Irving, TX on  6/1/15 and 6/5/15.  36 miles @ .575 = $20.70 |
| 060047754 | CAO Financial Reporting Support | 20150607 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 24.15 | Mileage reimbursement for roundtrip travel from Home to Hobby Airport by family member. 42 miles @ .575 = $24.15 |
| 060047754 | CAO Financial Reporting Support | 20150607 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi from Dallas Love Airport to Marriott. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150608 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 27.60 | Taxi from Dallas airport to EFH site while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150608 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 28.14 | Taxi expense incurred for travel from Dallas, TX airport to hotel.  Business Purpose: EFH OneSource Implementation Meetings |
| 060047754 | CAO Financial Reporting Support | 20150608 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150608 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ 160.43 | Mileage reimbursement for travel from San Antonio, TX to EFH in Dallas, TX in excess of normal commute.  279.01 miles @ .575 = $160.43 |
| 060047754 | OneSource Indirect Tax | 20150608 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 133.40 | Mileage reimbursement for travel from Cypress, TX to EFH in Dallas, TX in excess of normal commute. 232 miles @ .575 = $133.40 |
| 060047754 | OneSource Indirect Tax | 20150609 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 29.23 | Parking at Hotel incurred in Dallas, TX for 1 night (6/9) while performing work for EFH OneSource Implementation Project |
| 060047754 | CAO Financial Reporting Support | 20150610 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 30.00 | Taxi to and from Dinner at CBD Provisions. |
| 060047754 | OneSource Indirect Tax | 20150610 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ 160.43 | Mileage reimbursement for travel from EFH location in Dallas, TX  to home in San Antonio, TX in excess of normal commute.  279.01 miles @ .575 = $160.43 |
| 060047754 | OneSource Indirect Tax | 20150610 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 133.40 | Mileage reimbursement for travel from EFH location in Dallas, TX to Cypress, TX in excess of normal commute.  232 miles @ .575 = $133.40 |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 30.00 | Taxi expense incurred for travel from EFH location to Dallas airport.  Business Purpose: EFH OneSource Implementation Meetings |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 38.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 060047754 | OneSource Indirect Tax | 20150611 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 57.87 | Parking expense at Austin airport for 4 days from 06/08/15 thru 06/11/15.  Business Purpose: EFH OneSource Implementation Meetings |
| 060047754 | CAO Financial Reporting Support | 20150611 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 060047754 | SOX Optimization | 20150612 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage reimbursement for travel from home in Dallas, TX, to TXU Energy, Irving, TX on  06/8/15 and 06/12/15.  36 miles @ .575 = $20.70 |
| 060047754 | CAO Financial Reporting Support | 20150614 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi from Dallas Love Airport to Marriott. |
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 28.00 | Taxi from Dallas airport to EFH site while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 060047754 | CAO Financial Reporting Support | 20150615 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150617 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 15.00 | Roundtrip travel via taxi to Sushiya for dinner while traveling. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 39.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150618 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from Houston Hobby Airport to Home. |
| 060047754 | SOX Optimization | 20150619 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage reimbursement for travel from home in Dallas, TX, to TXU Energy, Irving, TX on 06/15/15 and 06/17/15. 36 miles @ .575 = $20.70 |
| 060047754 | CAO Financial Reporting Support | 20150622 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 37.00 | Taxi from Dallas Love Airport to EFH. |
| 060047754 | CAO Financial Reporting Support | 20150622 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150625 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi from Houston Hobby Airport to Home |
| 060047754 | SOX Optimization | 20150626 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 41.40 | Mileage reimbursement for travel from home in Dallas, TX, to TXU Energy, Irving, TX on 6/22/15, 6/23/15,6/24/15 and 6/25/15. 72 miles @ .575 = $41.40 |
| 060047754 | CAO Financial Reporting Support | 20150629 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi for travel from Dallas Love Airport to EFH site. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 060047754 | CAO Financial Reporting Support | 20150629 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Home to Hobby airport. |
| 060047754 | SOX Optimization | 20150630 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 20.70 | Mileage reimbursement for travel from home in Dallas, TX, to TXU Energy, Irving, TX on 06/29/15 and 06/30/15. 36 miles @ .575 = $20.70 |
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 4.00 | Taxi expense incurred for travel from Marriott hotel to Hoffbrau restaurant. Business Purpose: Client OneSource Implementation Meetings |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 4.00 | Taxi expense incurred for travel from Hoffbrau restaurant to Marriott hotel.  Business Purpose: EFH OneSource Implementation Meetings |
| 07101775 | OneSource Indirect Tax | 20150708 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 25.20 | Taxi expense incurred for travel between EFH and Dallas airport.  Business Purpose: EFH OneSource Implementation project |
| 07101775 | OneSource Indirect Tax | 20150708 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 43.41 | Parking expense at Austin airport, 7/6/15 - 7/8/15.  Business Purpose: EFH OneSource Implementation project |
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 40.00 | Parking expense at Houston airport for personal car for 3 days from 7/6/15 thru 7/8/15.  Business Purpose: Client OneSource Implementation Meetings |
| 07101775 | OneSource Indirect Tax | 20150708 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 55.00 | Taxi expense incurred for travel between EFH location in Dallas, TX and Dallas airport.  Business Purpose: Client OneSource Implementation Meetings |
| 07101775 | OneSource Indirect Tax | 20150713 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 28.00 | Taxi expense incurred for travel between Dallas airport and EFH.  Business Purpose: EFH OneSource Implementation project |
| 07101775 | OneSource Indirect Tax | 20150714 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 28.94 | Parking expense at Austin airport, 7/13/15 - 7/14/15.  Business Purpose: EFH OneSource Implementation project |
| 07101775 | OneSource Indirect Tax | 20150714 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 9.29 | Taxi expense incurred for travel between EFH and Dallas airport.  Business Purpose: EFH OneSource Implementation project |
| 07101775 | SOX Optimization | 20150716 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 4.60 | Reimbursable mileage for travel from Dallas, TX to EFH site at 6555 Sierra Drive, Irving, TX.  Client trip to TXU in Irving on 7/16/15.  8 mi*.575= $4.60 |
| 07101775 | SOX Optimization | 20150723 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 4.60 | Reimbursable mileage for travel from Dallas, TX to EFH site at 6555 Sierra Drive, Irving, TX.  Client trip to TXU in Irving on 7/23/15.  8 mi*.575= $4.60 |
| 08391949 | CAO Financial Reporting Supp | 20150701 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 30.00 | Taxi between EFH and Pecan Lodge for lunch while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 40.00 | Taxi for travel from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150702 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to Home. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi for travel from Dallas Love Airport to EFH. |
| 08391949 | CAO Financial Reporting Support | 20150706 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Home to Hobby. |
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 31.00 | Taxi for travel from EFH to Love Airport. |
| 08391949 | CAO Financial Reporting Support | 20150709 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to Home. |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi for travel from Dallas Love Airport to EFH. |
| 08391949 | CAO Financial Reporting Support | 20150713 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Home to Houston Hobby Airport |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from EFH site and Sushiya for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 28.00 | Taxi for travel from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 30.00 | Taxi for travel from Dinner to hotel while in Dallas for EFH Corporate Accounting Project. |
| 08391949 | CAO Financial Reporting Support | 20150716 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 64.90 | Taxi for travel from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150717 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi for travel from EFH to Love Airport for return flight |
| 08391949 | CAO Financial Reporting Support | 20150717 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to Home |
| 08391949 | CAO Financial Reporting Support | 20150717 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 67.10 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi for travel from Dallas Love Airport to EFH upon arrival |
| 08391949 | CAO Financial Reporting Support | 20150720 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 67.10 | Taxi for travel from home to Houston airport to catch flight to perform work for EFH Corporate Accounting project in Dallas, TX. |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Home to Hobby Houston Airport for departing flight |
| 08391949 | CAO Financial Reporting Support | 20150720 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi from Dallas Love Airport to EFH. |
| 08391949 | CAO Financial Reporting Support | 20150721 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from EFH office to Sushiya for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150722 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel to and from Dinner while in Dallas for EFH Corporate Accounting Project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150723 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 42.00 | Taxi for travel from Houston airport to home after return flight from Dallas, TX after performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150724 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 50.00 | Taxi for travel from EFH to Love Airport. |
| 08391949 | CAO Financial Reporting Support | 20150724 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to Home |
| 08391949 | CAO Financial Reporting Support | 20150727 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150727 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 9.85 | Toll expenses incurred for travel between EFH location and Dallas airport. Business Purpose: Client OneSource Implementation Meetings |
| 08391949 | CAO Financial Reporting Support | 20150729 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel between EFH and Sushiya for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 34.00 | Taxi for travel from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150730 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 08391949 | SOX Compliance | 20150804 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 10.35 | Reimbursable mileage for travel from Dallas, TX, 75248 to TXU Energy in Irving, TX 75039 (18mile @ .575 = $10.35) |
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from EFH to Sushiya for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from home to Hobby airport. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi for travel from Dallas Love Airport to EFH. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel to Monday lunch. |
| 08391949 | CAO Financial Reporting Support | 20150810 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel to Monday Dinner. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 35.00 | Taxi for travel from EFH to R&D Kitchen for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150811 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 37.00 | Taxi for travel to Tuesday Dinner at R&D Kitchen. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150811 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 57.00 | Taxi for travel expense incurred for travel between Dallas airport and EFH location.  Business Purpose: Client OneSource Implementation Meetings |
| 08391949 | CAO Financial Reporting Support | 20150812 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from EFH to Zenna for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150812 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 3.50 | Taxi for travel to EFH from Marriott City Centre. |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ 22.00 | Parking expense at San Antonio airport from 8/11/15 thru 8/12/15 for 2 days.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ 67.31 | Taxi for travel expense incurred for travel between EFH location and Dallas airport.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150812 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ 62.06 | Taxi for travel expense incurred for travel between Dallas airport and EFH location.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 23.00 | Parking expense at Houston airport between 8/11/15 and 8/12/15.  Business Purpose: Client OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150812 | Kleppel, Robert | Managing Director - Tax | ground | | | $ 54.00 | Taxi for travel expense incurred for travel between EFH location and Dallas airport.  Business Purpose: Client OneSource Implementation Meetings |
| 08391949 | CAO Financial Reporting Support | 20150813 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 34.00 | Taxi for travel from client to Dallas airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 3.50 | Taxi for travel from Marriott City Centre to EFH |
| 08391949 | CAO Financial Reporting Support | 20150813 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to home |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from home to Hobby |
| 08391949 | CAO Financial Reporting Support | 20150817 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi for travel from Dallas Love Airport to EFH. |
| 08391949 | CAO Financial Reporting Support | 20150817 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from home to Houston airport while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 08391949 | CAO Financial Reporting Support | 20150819 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from EFH to Sushiya for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | SOX Compliance | 20150819 | Dabral, Pulkit | Senior Associate - Advisory | ground | | | $ 10.35 | Reimbursable mileage for travel from TXU Energy in Irving, TX 75039 to Dallas, TX, 75248 (18mile @ .575 = $10.35) |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from Marriott City Centre to EFH |
| 08391949 | CAO Financial Reporting Support | 20150820 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from Houston Hobby Airport to home |
| 08391949 | CAO Financial Reporting Support | 20150820 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 33.00 | Taxi for travel from client to Dallas airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150820 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150824 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150824 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 75.00 | Taxi for travel from home to Hobby |
| 08391949 | CAO Financial Reporting Support | 20150824 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ 40.00 | Taxi for travel from Dallas Love Airport to EFH. |
| 08391949 | OneSource Indirect Tax | 20150825 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 61.66 | Taxi for travel expense incurred for travel between Dallas airport and EFH location.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | CAO Financial Reporting Support | 20150826 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 15.00 | Taxi for travel from EFH to Sushiya for dinner while performing work for EFH Corporate Accounting project. |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 25.40 | Parking expense at Austin airport from 8/25/15 thru 8/26/15 for 2 days.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150826 | LeCompte, Dan | Senior Manager - Tax | ground | | | $ 8.67 | Taxi for travel expense incurred for travel between EFH location and Dallas airport.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | Earnings and Profit Study | 20150827 | Calloway, Robert | Senior Manager - Tax | ground | | | $ 32.00 | Parking (Airport) Airport parking fees incurred in Atlanta, GA for 2 days (08/26 and 08/27/2015) while attending a client meeting on E&P project. |
| 08391949 | Earnings and Profit Study | 20150827 | Wang, Dandan Cathy | Senior Manager- Tax | ground | | | $ 7.00 | Parking for the day while performing work at EFH Dallas office on 8/27/15. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ 66.00 | Taxi for travel from Houston airport to home while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**May 1, 2015 through August 31, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 08391949 | OneSource Indirect Tax | 20150827 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ | 36.00 | Parking at Hotel incurred in Dallas, TX for 2 nights (8/25 and 8/26) while performing work for EFH OneSource Implementation Project |
| 08391949 | OneSource Indirect Tax | 20150827 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ | 22.00 | Parking expense at San Antonio airport from 8/25/15 and 8/27/15 for 3 days.  Business Purpose: EFH OneSource Implementation Meetings |
| 08391949 | OneSource Indirect Tax | 20150827 | Meredith, Kyle | Senior Manager - Tax | ground | | | $ | 126.74 | Rental car charges incurred in Dallas, TX for 2 nights (8/25 and 8/26) while performing work for EFH OneSource Implementation Project |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ | 15.00 | Taxi for travel from Marriott City Centre to EFH site. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ | 40.00 | Taxi for travel from EFH To Love Airport. |
| 08391949 | CAO Financial Reporting Support | 20150827 | Jeffcott, David | Senior Associate - Advisory | ground | | | $ | 75.00 | Taxi for travel from Houston Hobby Airport to home. |
| 08391949 | CAO Financial Reporting Support | 20150831 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ | 66.00 | Taxi for travel from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 08391949 | CAO Financial Reporting Support | 20150831 | Lange, Jolandi De | Senior Associate - Advisory | ground | | | $ | 27.60 | Taxi for travel from airport to client while performing work for EFH Corporate Accounting project. |
| | | | **Total Ground** | | | | | **$** | **8,810.99** | |