**<u>Exhibit H</u>**

**Detailed Invoice**

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
July 17, 2015
Invoice 41521978

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through May 31, 2015

Our Matter #  508551.000021
              2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services  .............................................................. | 4,262.50 |
| Reimbursable Costs  ............................................................... | 0.00 |
| Current Billing For This Matter  ................................................................ | 4,262.50 |
| Net Current Billing For This Matter  ....................................................... | $   4,262.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2015 | Analyze statutes of limitations for EFH, LSGT Sacroc, Luminant, and TXU Energy Company (2.40); follow up with M. Todd on Joint Committee review for LSGT Sacroc (0.40); review case updates to advise M. Todd (0.20) | | | | |
| | M MCNULTY | 3.00 hrs. | 775.00/hr | 2,325.00 | B240 |
| 05/05/2015 | Emails with M. Todd regarding Joint Committee submission | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 05/08/2015 | Emails with M. Todd regarding Joint Committee review process | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 05/13/2015 | Analyze statute of limitations extensions and expirations (0.70); annotate chart of same (0.50); emails with C. Ivins and M. Horn regarding same (0.30) | | | | |
| | M MCNULTY | 1.50 hrs. | 775.00/hr | 1,162.50 | B240 |
| 05/14/2015 | Revise chart regarding statute of limitations extensions and expirations (0.20); emails with C. Ivins and M. Horn regarding same (0.20) | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 05/26/2015 | Follow up with M. Todd, IRS Appeals officer on status of Joint Committee review | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |

Fees for Professional Services ................................................................. $    4,262.50

## Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| MCNULTY, M | PARTNER | 5.50 | $ | 775.00 | $ | 4,262.50 |
| Total | | 5.50 | | | $ | 4,262.50 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................. $    4,262.50

TOTAL CURRENT DUE FOR THIS MATTER ........................................................ $    4,262.50

# Thompson & Knight LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
July 17, 2015
Invoice 41521979

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through May 31, 2015

Our Matter #  508551.000026
              DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services  ................................................................ | 687.50 |
| Reimbursable Costs  ............................................................................ | 0.00 |
| Current Billing For This Matter  ................................................................................ | 687.50 |
| Net Current Billing For This Matter  ........................................................................ | $      687.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| | | | | |
|---|---|---|---|---|
| 05/07/2015 | Log into EFH system, review information on S. Caraway and compare to spreadsheets for accuracy (.5); telephone conference call with E. O'Brien regarding explanation of spreadsheets and team structure (.3) | | | |
| | S RODGERS | 0.80 hrs. | 275.00/hr | 220.00 | B210 |
| 05/19/2015 | Print spreadsheets in preparation for comparison to company directory | | | |
| | S RODGERS | 0.40 hrs. | 275.00/hr | 110.00 | B210 |
| 05/25/2015 | Review spreadsheets of functional areas for accuracy of reporting lines | | | |
| | S RODGERS | 1.00 hrs. | 275.00/hr | 275.00 | B210 |
| 05/27/2015 | Complete review of spreadsheets of functional areas for accuracy of reporting lines | | | |
| | S RODGERS | 0.30 hrs. | 275.00/hr | 82.50 | B210 |

Fees for Professional Services  ................................................................ $      687.50

## Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|---|---|---|---|---|---|
| RODGERS, S | PARALEGAL | 2.50 | $    275.00 | $ | 687.50 |
| Total | | 2.50 | | $ | 687.50 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................ $      687.50

TOTAL CURRENT DUE FOR THIS MATTER ........................................................ $      687.50

# Thompson & Knight LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
July 17, 2015
Invoice 41521980

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through May 31, 2015

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................ | 166,395.00 |
| Reimbursable Costs ............................................................ | 298.65 |
| Current Billing For This Matter ................................................................ | 166,693.65 |
| Net Current Billing For This Matter ........................................................ | $   166,693.65 |

Please remit payment within fifteen (15) days

**Thompson & Knight**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| 05/01/2015 | Review correspondence from M. McNulty and B. Mureiko regarding adjustment clauses (0.40); review and analyze questions proposed by same and response (0.50) | | | | |
| | M JAMES | 0.90 hrs. | 330.00/hr | 297.00 | B240 |
| 05/01/2015 | Emails to M. McNulty and M. James regarding formula adjustment clauses (0.40); review authorities (0.40) | | | | |
| | W MUREIKO | 0.80 hrs. | 755.00/hr | 604.00 | B240 |
| 05/01/2015 | Research issues in busted 351 transaction on which to request rulings from IRS (2.70) | | | | |
| | L MEYERCORD | 2.70 hrs. | 480.00/hr | 1,296.00 | B240 |
| 05/01/2015 | Review and comment on Fee Committee's comments to Second Interim Fee Application  (No Charge) | | | | |
| | M MCNULTY | 0.00 hrs. | 775.00/hr | 0.00 | B171 |
| 05/01/2015 | Review and analysis of letter from Fee Committee regarding the Second Interim Fee Application (No Charge) | | | | |
| | D LIGGINS | 0.00 hrs. | 595.00/hr | 0.00 | B171 |
| 05/02/2015 | Analyze and research significant issues in busted 351 transaction (4.20) | | | | |
| | L MEYERCORD | 4.20 hrs. | 480.00/hr | 2,016.00 | B240 |
| 05/04/2015 | Respond to email from G. Gallagher regarding case law on adjustment clauses and proposing transfer language for LLC interests to T creditors | | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |
| 05/04/2015 | Review and analyze tax research from L. Meyercord regarding busted 351 PLR and prepare letter to IRS regarding above (1.30); telephone call with K&E regarding above(0.20); review and analyze information request from IRS regarding PLR request (1.30) | | | | |
| | D WHEAT | 2.80 hrs. | 845.00/hr | 2,366.00 | B240 |
| 05/04/2015 | Review IRS questions on securities ruling (1.10); conference with D. Wheat regarding IRS questions on securities ruling and busted 351 rulings (0.60); prepare letter to IRS to address busted 351 questions (2.10) | | | | |
| | L MEYERCORD | 3.80 hrs. | 480.00/hr | 1,824.00 | B240 |
| 05/04/2015 | Review and analysis of Rev. Proc. 64-19 and research of other gift tax adjustment clause authority | | | | |
| | M JAMES | 1.50 hrs. | 330.00/hr | 495.00 | B240 |
| 05/05/2015 | Research Rev. Proc. 64-19 and authority with respect to comparisons of analysis in Rev. Proc. to gift tax formula clauses (5.20); review and analysis of gift tax case law authority to distinguish public policy behind valuation clause for income tax purposes (3); preparation of analysis regarding same (4.10) | | | | |
| | M JAMES | 12.30 hrs. | 330.00/hr | 4,059.00 | B240 |
| 05/05/2015 | Review and comment on revised markups of Nextera and Hunt merger agreements (2.50); prepare letter to IRS responding to questions on busted 351 (1.60); conference with D. Wheat, EFH and K&E regarding IRS questions on securities ruling (0.40) | | | | |
| | L MEYERCORD | 4.50 hrs. | 480.00/hr | 2,160.00 | B240 |
| 05/05/2015 | Review revised Nextera and Hunt merger agreements (0.30); prepare letter to Internal Revenue Service regarding busted 351 (0.50); review and analyze Internal Revenue Service information request regarding T securities issue (0.70); conference call with client and K&E regarding above (0.50); prepare response to Internal Revenue Service regarding above (0.40) | | | | |
| | D WHEAT | 2.40 hrs. | 845.00/hr | 2,028.00 | B240 |
| 05/05/2015 | Prepare June budget | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B161 |
| 05/06/2015 | Review and comment on proposed redactions of EFH Committee Objection to TCEH Tax Claims (1.30); advise regarding support for redactions in confidential taxpayer information in IRC 6103 and exclusion of confidential information from FOIA disclosures (1.20) | | | | |

**Thompson & Knight**
LLP

| | M MCNULTY | 2.50 hrs. | 775.00/hr | 1,937.50 | B240 |
|---|---|---|---|---|---|
| 05/06/2015 | Review slides regarding Toggle Plan and reply to emails with client and K&E regarding above (0.6); prepare responses to Internal Revenue Service information request regarding "securities" issues (0.20); review and reply to email from B. Bloom regarding Oncor REIT issues (0.6); call to IRS regarding PLR (0.20); conference call with Paul Weiss regarding PLR request (0.80); emails with K&E regarding PLR issues (0.20) | | | | |
| | D WHEAT | 2.60 hrs. | 845.00/hr | 2,197.00 | B240 |
| 05/06/2015 | Review and comment on K&E redaction recommendations (2.80); research relating to same (2.0); conference with D. Wheat regarding busted 351 and REIT (0.40) | | | | |
| | L MEYERCORD | 5.20 hrs. | 480.00/hr | 2,496.00 | B240 |
| 05/07/2015 | Review and incorporate comments from Paul Weiss on letter to IRS (0.30); e-mail correspondence with EFH and D. Wheat regarding same (0.30); e-mail correspondence with D. Wheat regarding IRS information request (1.30) | | | | |
| | L MEYERCORD | 1.90 hrs. | 480.00/hr | 912.00 | B240 |
| 05/07/2015 | Review and finalize letter to Internal Revenue Service regarding busted 351 per emails and comments regarding above (0.20); conference call with S. Rosaw (Proskauer) regarding tax issues regarding stepped up basis structures (1.30); analyze tax structure issues regarding above (1.0); prepare emails to M. McNulty regarding above (0.30); analyze Internal Revenue Service information request and prepare response regarding above (1.90) | | | | |
| | D WHEAT | 4.70 hrs. | 845.00/hr | 3,971.50 | B240 |
| 05/07/2015 | Emails to and from M. McNulty regarding formula adjustment clause (0.20) ; study analysis by M. James (0.70) | | | | |
| | W MUREIKO | 0.90 hrs. | 755.00/hr | 679.50 | B240 |
| 05/07/2015 | Working group emails regarding busted 351 transaction and formula adjustment clause for valuation (0.30); review research regarding adjustment clauses (1.10) | | | | |
| | M MCNULTY | 1.40 hrs. | 775.00/hr | 1,085.00 | B240 |
| 05/08/2015 | Conference with Internal Revenue Service regarding PLR (0.20); prepare email to client regarding above (0.20); prepare responses to Internal Revenue Service information request regarding PLR (0.80); conference call and emails with M. Horn regarding above (1.30) | | | | |
| | D WHEAT | 2.50 hrs. | 845.00/hr | 2,112.50 | B240 |
| 05/08/2015 | Conference call with M. Horn and D. Wheat regarding IRS information request (0.30); draft responses to IRS information request (1.90) | | | | |
| | L MEYERCORD | 2.20 hrs. | 480.00/hr | 1,056.00 | B240 |
| 05/10/2015 | Analyze tax issues regarding busted 351 in preparation for call with client regarding above | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 05/11/2015 | Prepare response to Internal Revenue Service information request regarding PLR (0.50); analyze tax structure issues regarding busted 351 (0.20); conference with M. McNulty regarding above (0.6) | | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 05/11/2015 | Review M. James email regarding formula adjustment clauses (0.20); conference with M. McNulty and M. James (0.40) | | | | |
| | W MUREIKO | 0.60 hrs. | 755.00/hr | 453.00 | B240 |
| 05/11/2015 | Conference with D. Wheat and M. McNulty regarding lock-in of busted 351 gain (0.30); prepare response to IRS information request (5.40) | | | | |
| | L MEYERCORD | 5.70 hrs. | 480.00/hr | 2,736.00 | B240 |
| 05/11/2015 | Review research regarding formula adjustment clause (1.40); conference with M. McNulty and B. Mureiko regarding adjustment clause research (0.30); research regarding authority with respect to adjustment clauses in income tax context (7.20) | | | | |
| | M JAMES | 8.90 hrs. | 330.00/hr | 2,937.00 | B240 |
| 05/11/2015 | Analyze ways to bind IRS to valuation of assets transferred to TCEH in busted 351 transaction (1.90); conferences with E. Parker, D. Wheat, and L. Meyercord regarding same (1.10) | | | | |
| | M MCNULTY | 3.00 hrs. | 775.00/hr | 2,325.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 05/11/2015 | Review K&E presentation regarding 2008-2009 RAR | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 05/12/2015 | Analyze procedural alternatives for binding IRS to valuation of assets transferred to TCEH in busted 351 transaction (3.60); call with M. Horn, E. O'Brien, D. Wheat, L. Meyercord, and M. James regarding same (0.40); review court filings regarding intercompany tax claims (0.20) | | | | |
| | M MCNULTY | 4.20 hrs. | 775.00/hr | 3,255.00 | B240 |
| 05/12/2015 | Review presentation on 2008-2009 RAR (0.20); prepare for review of motion approving same (0.30) | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 05/12/2015 | Completion of research regarding use of adjustment clause in income tax context (4.10); conference call with M. McNulty, D. Wheat, L. Meyercord, and M. Horn (0.80); review of adjustment clause authority in preparation of drafting talking points (2.6) | | | | |
| | M JAMES | 7.50 hrs. | 330.00/hr | 2,475.00 | B240 |
| 05/12/2015 | Review revised markup of merger agreement (0.70); prepare IRS information request response (5.80); conference with M. Horn, E. O'Brien, D. Wheat and M. McNulty regarding lock-in of busted 351 gain (0.40); conference with D. Wheat regarding 355(d) issues (0.30) | | | | |
| | L MEYERCORD | 7.20 hrs. | 480.00/hr | 3,456.00 | B240 |
| 05/12/2015 | Review revised Hunt merger agreement and emails from client regarding above ( 0.2 ); prepare supplemental PLR regarding street light maintenance business (0.20); prepare for conference call with client regarding busted 351 planning (0.3 ); conference call with client regarding above (0.7 ); analyze 304 and 355(d) issues raised by Internal Revenue Service and conference with L. Meyercord regarding above (1.40); prepare response to Internal Revenue Service regarding PLR request ( 0.20) | | | | |
| | D WHEAT | 3.00 hrs. | 845.00/hr | 2,535.00 | B240 |
| 05/12/2015 | Emails to and from M. James regarding formula adjustment clause | | | | |
| | W MUREIKO | 0.40 hrs. | 755.00/hr | 302.00 | B240 |
| 05/13/2015 | Prepare response to IRS information request (0.40); conference call with client and K&E regarding structure issues regarding Hunt bid (E&P issue) (0.40); telephone call with K&E regarding above (0.20); emails with KPMG regarding above (0.20); prepare supplemental ruling request regarding REIT structure (2.40) | | | | |
| | D WHEAT | 3.60 hrs. | 845.00/hr | 3,042.00 | B240 |
| 05/13/2015 | Prepare response to IRS information request on securities ruling (9.60); conference with D. Wheat and M. McNulty regarding call with M. Horn (0.30) | | | | |
| | L MEYERCORD | 9.90 hrs. | 480.00/hr | 4,752.00 | B240 |
| 05/13/2015 | Continue preparation of formula clause talking points | | | | |
| | M JAMES | 0.50 hrs. | 330.00/hr | 165.00 | B240 |
| 05/13/2015 | No Charge:  Prepare for and participate in call with Fee Committee's Comments to Second Interim Fee Application | | | | |
| | D LIGGINS | 0.00 hrs. | 0.00/hr | 0.00 | B171 |
| 05/13/2015 | Advise regarding disclosure to IRS of failure to file statement regarding reorganization with 2011 tax return | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 05/14/2015 | Continue preparation of formula clause talking points | | | | |
| | M JAMES | 6.30 hrs. | 330.00/hr | 2,079.00 | B240 |
| 05/14/2015 | Prepare supplemental ruling request for REIT structure (4.30); prepare response to IRS questions on securities ruling and review information from EFH regarding same (5.20); conference with D. Wheat regarding same (0.20) | | | | |
| | L MEYERCORD | 9.70 hrs. | 480.00/hr | 4,656.00 | B240 |
| 05/14/2015 | Prepare response to Internal Revenue Service information request regarding PLR (1.6); prepare email to C. Howard regarding Hunt tax issues (0.20); review revised Hunt merger agreement and conference call with client regarding Hunt bid (1.6); telephone call with Baker Botts regarding Hunt structure and emails with client and K&E regarding above (1.20) | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | D WHEAT | 4.60 hrs. | 845.00/hr | 3,887.00 | B240 |
| 05/14/2015 | Prepare June budget |  |  |  |  |
|  | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B161 |
| 05/15/2015 | Restructuring update status call with E. O'Brien and M. Horn regarding 2008 and 2009 RAR, disclosures at opening of 2010-2013 audit, and computations |  |  |  |  |
|  | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 05/15/2015 | Prepare response to Internal Revenue Service request regarding PLR (2.40); review and reply to emails from client and K&E regarding tax issues regarding Hunt bid (0.80) |  |  |  |  |
|  | D WHEAT | 3.20 hrs. | 845.00/hr | 2,704.00 | B240 |
| 05/15/2015 | Prepare response to IRS information request (7.10) |  |  |  |  |
|  | L MEYERCORD | 7.10 hrs. | 480.00/hr | 3,408.00 | B240 |
| 05/16/2015 | Prepare response to IRS information request (5.40) |  |  |  |  |
|  | L MEYERCORD | 5.40 hrs. | 480.00/hr | 2,592.00 | B240 |
| 05/16/2015 | Prepare June Budget and Staffing plan |  |  |  |  |
|  | D LIGGINS | 1.10 hrs. | 595.00/hr | 654.50 | B161 |
| 05/16/2015 | Review, analyze and reply to email from Kirkland & Ellis regarding tax issues raised by Sullivan Cromwell (0.6); Review E&P analysis from B. Bloom and related emails (0.30); prepare response to Internal Revenue Service (0.70) |  |  |  |  |
|  | D WHEAT | 1.60 hrs. | 845.00/hr | 1,352.00 | B240 |
| 05/17/2015 | Research related to follow-up questions from D. Wheat regarding IRS information request (0.60); email correspondence with D. Wheat regarding same (0.50) |  |  |  |  |
|  | L MEYERCORD | 1.10 hrs. | 480.00/hr | 528.00 | B240 |
| 05/17/2015 | Prepare response to IRS information request regarding PLR |  |  |  |  |
|  | D WHEAT | 2.30 hrs. | 845.00/hr | 1,943.50 | B240 |
| 05/18/2015 | Prepare for conference call with S. Marcus regarding tax issues regarding Hunt Bid (1.6); conference call with S. Marcus (Baker Botts) regarding tax issue regarding Hunt bid (1.0); review and revise response to IRS request regarding PLR (1.80); review and analyze tax research from L. Meyercord above (2.10); review emails and schedules from client and K&E regarding E&P issues (0.6) |  |  |  |  |
|  | D WHEAT | 7.10 hrs. | 845.00/hr | 5,999.50 | B240 |
| 05/18/2015 | Research regarding applicability of Section 304 to liabilities giving rise to a deduction (6.20); preparation of analysis regarding same (1.30) |  |  |  |  |
|  | M JAMES | 7.50 hrs. | 330.00/hr | 2,475.00 | B240 |
| 05/18/2015 | Review and analysis of changes to June Budget (0.20) |  |  |  |  |
|  | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B161 |
| 05/18/2015 | Review and comment on emails between Sullivan & Cromwell and Proskauer regarding checking the box on TCEH operating subsidiaries (0.30); review email relating to pre-filing agreement on E&P and work with IRS (0.20) |  |  |  |  |
|  | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 05/18/2015 | Analyze formula adjustment clauses to value interests that may be transferred to T creditors in busted 351 transaction |  |  |  |  |
|  | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 05/18/2015 | Prepare response to IRS information request (3.80); conference call regarding tax issues in Hunt proposal (1.0); prepare REIT supplemental ruling (1.30) |  |  |  |  |
|  | L MEYERCORD | 6.10 hrs. | 480.00/hr | 2,928.00 | B240 |
| 05/19/2015 | Prepare supplemental ruling request (2.50); conference with K&E and EFH regarding draft response to IRS information request (1.0); conference with D. Wheat regarding same (0.30); prepare response to IRS information request (4.80) |  |  |  |  |
|  | L MEYERCORD | 8.60 hrs. | 480.00/hr | 4,128.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| 05/19/2015 | Review and revise response to IRS information request re PLR ( 1.90); investigate tax law regarding above and review related tax research regarding above (1.20); conference call with client and K&E regarding above (1.0); prepare supplemental ruling request regarding street light business (0.20); prepare summary of Baker Botts call regarding Hunt bid for B. Bloom (0.30) | | | |
| | D WHEAT | 4.60 hrs. | 845.00/hr | 3,887.00 | B240 |
| 05/20/2015 | Preparation of talking points for use of formula clause | | | |
| | M JAMES | 4.50 hrs. | 330.00/hr | 1,485.00 | B240 |
| 05/20/2015 | Review and revise response to IRS information request per comments from client and K&E (1.10); review exhibits re above (0.30); emails and telephone conference with Baker Botts Tax regarding tax issues regarding Hunt bid(0.30); review and revise supplemental IRS ruling request regarding street light maintenance business (0.80); telephone conference with Proskauer Tax (S. Rosow) regarding PLR request (0.50); emails with K&E regarding tax issues regarding Hunt bid (0.50); telephone conference with G. Gallagher (K&E) regarding possible additional IRS ruling request (0.20); review authorities from G. Gallagher regarding above (0.20) | | | |
| | D WHEAT | 3.90 hrs. | 845.00/hr | 3,295.50 | B240 |
| 05/20/2015 | Research regarding IRS active trade or business announcement (1.40); conference with D. Wheat regarding REIT supplemental ruling request (0.30); prepare response to IRS information request and exhibits (2.70) | | | |
| | L MEYERCORD | 4.40 hrs. | 480.00/hr | 2,112.00 | B240 |
| 05/21/2015 | Review comments from various counsel to IRS information request (2.10); revise IRS information request to incorporate same (0.50); conference with M. Horn regarding uses of first lien debt (0.30); prepare REIT supplemental ruling (1.30) | | | |
| | L MEYERCORD | 4.20 hrs. | 480.00/hr | 2,016.00 | B240 |
| 05/21/2015 | Various communications with G. Moor to determine the status of outstanding fee statements (0.20) | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |
| 05/21/2015 | Preparation of talking points for use of formula clause | | | |
| | M JAMES | 9.30 hrs. | 330.00/hr | 3,069.00 | B240 |
| 05/21/2015 | Review tax comments from sponsor s counsel and K&E to response to IRS information request and revise response regarding above (0.70) | | | |
| | D WHEAT | 0.70 hrs. | 845.00/hr | 591.50 | B240 |
| 05/22/2015 | Revise response to IRS information request per comments from creditor's counsel (0.40); prepare email to IRS regarding response to information request (0.20); standing conference call with client regarding restructuring updates (0.50) | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 05/22/2015 | Reorganization and edit of talking points for use of formula clause | | | |
| | M JAMES | 3.90 hrs. | 330.00/hr | 1,287.00 | B240 |
| 05/22/2015 | Review comments to draft response to IRS information request (2.6); review talking points for Exam on formula clauses (1.80); prepare supplemental REIT ruling (1.80) | | | |
| | L MEYERCORD | 6.20 hrs. | 480.00/hr | 2,976.00 | B240 |
| 05/23/2015 | Review revised Hunt merger agreement and prepare emails to client and K&E regarding above | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 05/23/2015 | Review and comment on talking points relating to adjustment clause for purposes of the busted 351 transaction (4.70); review case updates (0.20) | | | |
| | M MCNULTY | 4.90 hrs. | 775.00/hr | 3,797.50 | B240 |
| 05/24/2015 | Prepare email to client and K&E regarding tax comments to revised Hunt merger agreement | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 05/25/2015 | Review material issues list for Hunt merger agreement (0.20); conference call with client and K&E regarding Hunt comments to merger agreement (0.40); emails with client and K&E regarding merger agreement (0.30) | | | |
| | D WHEAT | 0.90 hrs. | 845.00/hr | 760.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| 05/25/2015 | Review and comment on talking points relating to adjustment clause for purposes of the busted 351 transaction | | | | |
| | M MCNULTY | 5.70 hrs. | 775.00/hr | 4,417.50 | B240 |
| 05/26/2015 | Incorporate working group comments on talking points relating to adjustment clause for purposes of the busted 351 transaction; transmit to M. Horn (0.50); review tax procedural issues in other pending bankruptcy cases (0.60) | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B240 |
| 05/26/2015 | Review and comment on presentation regarding 2008-2009 RAR and on email from C. Howard regarding retention of rights to manage audits with IRS in the event of a restructuring transactions (0.40); call with M. Horn and C. Ivins regarding 2008-2009 RAR and compare to 2007 RAR (0.40) | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 05/26/2015 | Review and revise response to IRS information request per comments from creditors' counsel and K&E (1.20); finalize response and transmit to IRS (0.6); emails with Baker Botts (S. Marcus) regarding tax issues regarding merger agreement (0.20); prepare issues list for client and K&E for call with Baker Botts regarding tax issues regarding merger agreement (0.5 ); conference call with Baker Botts regarding tax issues regarding Hunt comments to merger agreement (1.0); follow up call with client and K&E regarding above (0.6); review and revise talking points regarding busted 351 formula clause (0.70); review RAR presentation from C. Howard and email M. McNulty regarding above (0.20) | | | | |
| | D WHEAT | 5.00 hrs. | 845.00/hr | 4,225.00 | B240 |
| 05/26/2015 | Edit Response No. 2 to incorporate changes and review exhibits (0.70); prepare and send package with complete response and exhibits (0.40) | | | | |
| | M JAMES | 1.10 hrs. | 330.00/hr | 363.00 | B240 |
| 05/26/2015 | Review talking points on formula clause for exam team (1.70); e-mail correspondence with D. Wheat and M. James regarding IRS information request (1.40); review comments from Paul Weiss to IRS information request (0.30) | | | | |
| | L MEYERCORD | 3.40 hrs. | 480.00/hr | 1,632.00 | B240 |
| 05/27/2015 | Conference call with C. Howard and K&E regarding PLR request (0.40); telephone call with Internal Revenue Service regarding above (0.90); emails and telephone calls with Baker Botts regarding PLR request (0.6); prepare email to C. Howard and T. Maynes regarding telephone calls with S. Marcus regarding Internal Revenue Service PLR (Baker Botts Tax) (0.40); prepare detailed email to Internal Revenue Service regarding PLR request on E&P issue (1.20); conference call with client and K&E regarding Internal Revenue Service PLR request (0.40); conference call with PW, White & Case, Kirkland & Ellis regarding unsecured REIT proposeal (0.50); review and revise Hunt Merger agreement regarding tax issues (0.6); prepare email to client and K&E regarding above (0.20); conference with S. Marcus (Baker Botts) regarding regarding TMA (0.30) | | | | |
| | D WHEAT | 5.50 hrs. | 845.00/hr | 4,647.50 | B240 |
| 05/27/2015 | Analyze D. Wheat's comments to outline on use of formula clause in busted 351 transaction regarding due date of short year return | | | | |
| | M MCNULTY | 1.60 hrs. | 775.00/hr | 1,240.00 | B240 |
| 05/27/2015 | Call with E. O'Brien, EFH, regarding Oncor RAR, computational adjustments, final determination, and payments under tax sharing agreement (0.30); review IRS audit adjustments for Oncor, LSGT Sacroc, and EFH (0.50) | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 05/28/2015 | Analyze application of TEFRA partnership audit rules to IRS processing of Oncor RAR, when direct partner is disregarded entity that did not file bankruptcy and deemed owner did file bankruptcy | | | | |
| | M MCNULTY | 4.70 hrs. | 775.00/hr | 3,642.50 | B240 |

**THOMPSON & KNIGHT**
LLP

Page 8
July 17, 2015
Invoice 41521980

| 05/28/2015 | Review and revise email to Internal Revenue Service regarding E&P based on comments from Kirkland & Ellis and client (1.10); conference call with client and K&E regarding above (0.40); review and revise Hunt merger agreement (0.50); conference call with client and K&E regarding above (0.50); telephone call and email with Baker Botts regarding above (0.40); review and reply to email from M. McNulty regarding talking points regarding use of formula clause in Busted 351 (0.20); review new IRA policy for impact on REIT PLR for Hunts (0.20) | | | | |
|---|---|---|---|---|---|
| | D WHEAT | 3.30 hrs. | 845.00/hr | 2,788.50 | B240 |
| 05/29/2015 | Review TMA from Baker Botts and emails from client regarding above (0.6); telephone call with Baker Botts (S. Marcus) regarding discussions with Internal Revenue Service and TMA (0.6); conference call with A. Wright and others regarding E&P issues regarding Hunt bid (1.0); review revised Nextera merger agreement (0.6); analyze E&P issue for REIT structure (0.40); telephone call with T. Maynes regarding PLR request (0.20) | | | | |
| | D WHEAT | 3.40 hrs. | 845.00/hr | 2,873.00 | B240 |
| 05/29/2015 | Emails to E. O'Brien and C. Gooch to determine status of the approval of the March Fee Statement | | | | |
| | D LIGGINS | 0.10 hrs. | 595.00/hr | 59.50 | B162 |
| 05/29/2015 | Emails to E. O'Brien and C. Gooch to determine the status of the approval of the June budget | | | | |
| | D LIGGINS | 0.10 hrs. | 595.00/hr | 59.50 | B161 |
| 05/29/2015 | Call with M. Horn and B. Bloom regarding restructuring update, mechanics of busted 351, and IRS processing of Oncor RAR and payments under TSA (0.50); gather information to respond to question from C. Howard regarding IRS Appeals information that would be publicly available through FOIA request or otherwise (0.40) | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 05/30/2015 | Analyze question from C. Howard regarding IRS Appeals information that would be publicly available through FOIA request or otherwise (1.10); review and comment on redaction motion (1.30) | | | | |
| | M MCNULTY | 2.40 hrs. | 775.00/hr | 1,860.00 | B240 |
| 05/30/2015 | Review revised Hunt merger agreement and emails with K&E regarding above (0.30); review and reply to emails from B. Bloom regarding street light business for PLR request (0.30); review tax research regarding E&P issue for telephone call with Internal Revenue Service (0.70) | | | | |
| | D WHEAT | 1.30 hrs. | 845.00/hr | 1,098.50 | B240 |
| 05/31/2015 | Review information about street light business provided for active trade or business issue in REIT structure (0.80); e-mail correspondence regarding questions from the IRS regarding E&P calculation (0.40) | | | | |
| | L MEYERCORD | 1.20 hrs. | 480.00/hr | 576.00 | B240 |
| 05/31/2015 | Review revised Hunt merger agreement and email K&E regarding above (0.40); review Hunt issues list from client (0.20); review Hunt IPO structure (0.20) | | | | |
| | D WHEAT | 0.80 hrs. | 845.00/hr | 676.00 | B240 |

Fees for Professional Services .................................................................... $   166,395.00

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| WHEAT, D | PARTNER | 72.90 | $   845.00 | $   61,600.50 |
| MCNULTY, M | PARTNER | 39.10 | 775.00 | 30,302.50 |
| MUREIKO, W | PARTNER | 2.70 | 755.00 | 2,038.50 |
| LIGGINS, D | PARTNER | 1.70 | 595.00 | 1,011.50 |
| MEYERCORD, L | ASSOCIATE | 104.70 | 480.00 | 50,256.00 |
| JAMES, M | ASSOCIATE | 64.20 | 330.00 | 21,186.00 |
| Total | | 285.30 | | $   166,395.00 |

**THOMPSON & KNIGHT**
LLP

Page 9
July 17, 2015
Invoice 41521980

### Reimbursable Costs

| | |
|---|---:|
| Copy Charges | 255.90 |
| Electronic Research | 6.10 |
| Postage Charges | 36.65 |
| Total Reimbursable Costs ............................................................................... | $      298.65 |

CURRENT FEES AND COSTS FOR THIS MATTER .................................................................. $   166,693.65

TOTAL CURRENT DUE FOR THIS MATTER ............................................................................ $   166,693.65

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

August 5, 2015
Invoice 41523868

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through June 30, 2015

Our Matter #  508551.000021
             2003-2006 TAX YEARS

| | |
|---|---:|
| Fees for Professional Services ............................................................ | 4,317.00 |
| Reimbursable Costs ............................................................................ | 0.00 |
| Current Billing For This Matter ................................................................... | 4,317.00 |
| Net Current Billing For This Matter ....................................................... $ | 4,317.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
August 5, 2015
Invoice 41523868

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through June 30, 2015

Our Matter #  508551.000021
               2003-2006 TAX YEARS

Fees for Professional Services  .................................................................    4,317.00

Reimbursable Costs  ............................................................................    0.00

Current Billing For This Matter  .................................................................    4,317.00

Net Current Billing For This Matter  ........................................................    $    4,317.00

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
August 5, 2015
Invoice 41523868

Our Matter #  508551.000021
2003-2006 TAX YEARS

| 06/03/2015 | Advise regarding timing of assessment of 2003-2006 taxes (0.20); prepare for call on post-petition interest on pre-petition deficiencies (0.20) | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 06/04/2015 | Call with M. Horn and A. Sexton regarding post-petition interest on pre-petition deficiencies (0.30); prepare for same (1.60); review follow-up email from A. Sexton (0.20) | | | | |
| | M MCNULTY | 2.10 hrs. | 775.00/hr | 1,627.50 | B240 |
| 06/08/2015 | Conference with M. McNulty regarding issues relating to disclosure of IRS settlement in bankruptcy courtConference with M. McNulty regarding issues relating to disclosure of IRS settlement in bankruptcy court | | | | |
| | E PARKER | 0.40 hrs. | 995.00/hr | 398.00 | B240 |
| 06/09/2015 | Review and comment on draft letter to M. Todd (IRS) | | | | |
| | E PARKER | 0.20 hrs. | 995.00/hr | 199.00 | B240 |
| 06/22/2015 | Call with M. Todd, IRS Appeals Officer, regarding approval by Joint Committee and next steps (0.30); emails with C. Howard and M. Horn regarding same and impact on motion to approve 2008-2009 RAR (0.50); prepare interest netting letter (0.20) | | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 06/23/2015 | Prepare letter to M. Todd, IRS Appeals, requesting interest netting (0.9); emails with M. Horn regarding same (0.30) | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 06/30/2015 | Follow up with E. O'Brien on whether filing will be made with bankruptcy court regarding 2003-2006 settlement | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |

Fees for Professional Services ................................................................. $    4,317.00

**Summary of Fees**

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| PARKER, E | PARTNER | 0.60 | $ | 995.00 | $ | 597.00 |
| MCNULTY, M | PARTNER | 4.80 | | 775.00 | | 3,720.00 |
| Total | | 5.40 | | | $ | 4,317.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................... $    4,317.00

TOTAL CURRENT DUE FOR THIS MATTER ........................................................ $    4,317.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
August 5, 2015
Invoice 41523869

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through June 30, 2015

Our Matter #  508551.000026
            DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 192.50 |
| Reimbursable Costs ............................................................ | 0.00 |
| Current Billing For This Matter .................................................................. | 192.50 |
| Net Current Billing For This Matter ........................................................ | $    192.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| | | | | | |
|---|---|---|---|---|---|
| 06/03/2015 | Draft email to E. O'Brien with information on issues found after review of spreadsheets | | | | |
| | S RODGERS | 0.50 hrs. | 275.00/hr | 137.50 | B210 |
| 06/14/2015 | Review spreadsheets regarding J. Ho and T. Eaton and compare with organization chart | | | | |
| | S RODGERS | 0.20 hrs. | 275.00/hr | 55.00 | B210 |

Fees for Professional Services  ................................................................... $      192.50

### Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|---|---|---|---|---|---|
| RODGERS, S | PARALEGAL | 0.70 | $   275.00 | $ | 192.50 |
| Total | | 0.70 | | $ | 192.50 |

CURRENT FEES AND COSTS FOR THIS MATTER .................................................. $      192.50

TOTAL CURRENT DUE FOR THIS MATTER ............................................................. $      192.50

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
August 5, 2015
Invoice 41523870

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST  9-070
DALLAS TX 75201

# INVOICE SUMMARY

For Services Rendered Through June 30, 2015

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services  .................................................... | 150,159.50 |
| Reimbursable Costs  ............................................................. | 93.24 |
| Current Billing For This Matter  ................................................................. | 150,252.74 |
| Net Current Billing For This Matter  ......................................................... | $   150,252.74 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
           DEBT RESTRUCTURING

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 06/01/2015 | Analyze question from C. Howard regarding IRS Appeals information that would be publicly available through FOIA request or otherwise | | | | | |
| | | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 06/01/2015 | Direct research into prompt determination procedure for busted 351 mechanics | | | | | |
| | | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 06/01/2015 | Review EFH RAR for 2008-2009 | | | | | |
| | | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 06/01/2015 | Prepare memo analyzing disclosure of tax information under FOIA (6.30); conference call on Nextera mark-ups (1.70); conference with D. Wheat regarding issues relating to earnings and profits (0.20) | | | | | |
| | | L MEYERCORD | 8.20 hrs. | 480.00/hr | 3,936.00 | B240 |
| 06/01/2015 | Review Nextera merger agreement and issues list (0.3); prepare email to B. Bloom regarding above (0.3); analyze E&P issue for telephone conference with Internal Revenue Service regarding above (0.5); review and analyze information from Oncor regarding use of street light business for ATB (0.3) | | | | | |
| | | D WHEAT | 1.40 hrs. | 845.00/hr | 1,183.00 | B240 |
| 06/01/2015 | Analysis of updates or supplements to McNulty Declaration | | | | | |
| | | D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B160 |
| 06/02/2015 | Review Internal Revenue Service submissions regarding PLR request and prepare for conference call with Internal Revenue Service regarding above (1.2); conference call with Internal Revenue Service regarding PLR request (0.2); telephone call with T. Maynes (K&E) regarding above (0.2); prepare supplemental submission requested by Internal Revenue Service regarding E&P issues (1.1); conference with L. Meyercord regarding above (0.2); calls and emails to S. Marcus at Baker Botts regarding E&P issue (0.4); conference call with client regarding Internal Revenue Service ruling request (0.7); telephone call with T. Maynes (K&E) regarding above (0.2) | | | | | |
| | | D WHEAT | 4.20 hrs. | 845.00/hr | 3,549.00 | B240 |
| 06/02/2015 | Emails regarding the Company's approval of the March fee Statement | | | | | |
| | | D LIGGINS | 0.10 hrs. | 595.00/hr | 59.50 | B162 |
| 06/02/2015 | Emails regarding the Company's approval of the June budget (.10) | | | | | |
| | | D LIGGINS | 0.10 hrs. | 595.00/hr | 59.50 | B161 |
| 06/02/2015 | Prepare memo analyzing disclosure of tax information under FOIA (6.20); conference with D. Wheat regarding E&P issues (0.40); research regarding same (1.20) | | | | | |
| | | L MEYERCORD | 7.80 hrs. | 480.00/hr | 3,744.00 | B240 |
| 06/02/2015 | Analyze question from C. Howard regarding IRS Appeals information that would be publicly available through FOIA request or otherwise | | | | | |
| | | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 06/02/2015 | Review revised redaction motion with my comments (0.20); review case updates (0.30) | | | | | |
| | | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 06/02/2015 | Analyze application of TEFRA partnership audit rules to Oncor RAR | | | | | |
| | | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 06/03/2015 | Review and comment on IRS submission on E&P (5.10); conference with D. Wheat regarding same (0.30); revise supplemental REIT submission to incorporate information received from Oncor (1.30) | | | | | |
| | | L MEYERCORD | 6.70 hrs. | 480.00/hr | 3,216.00 | B240 |
| 06/03/2015 | Review and revise submission to Internal Revenue Service regarding E&P (1.5); emails and conferences with L. Meyercord regarding above (0.6); emails with K&E regarding above (0.4) | | | | | |
| | | D WHEAT | 2.50 hrs. | 845.00/hr | 2,112.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2015 | Review and revise multiple versions of IRS submission regarding E&P (0.8); review comments from client regarding above ( 0.2 ); telephone calls with K&E regarding above (0.3); review tax comments from DDAs and email with K&E regarding above (0.4); review tax research and authorities regarding IRS submission regarding E&P (1.7 ); conference with L. Meyercord regarding above and possible further tax research (0.7); conference call with Nextera tax counsel regarding merger agreement (0.6); prepare for tax due diligence call with Baker Botts (Hunts) (0.3); tax due diligence call with Baker Botts and EY (1.0 ); review revised Nextera merger agreement (0.2 ); review street light information regarding supplemental PLR (0.2) | | | | |
| | D WHEAT | 6.40 hrs. | 845.00/hr | 5,408.00 | B240 |
| 06/04/2015 | Research and prepare summary of prompt tax determination case law (4.10); review and comment on IRS E&P submission (1.80); conference with D. Wheat regarding E&P issues (0.80); research regarding same (0.60); tax due diligence call with Baker Botts (0.50) | | | | |
| | L MEYERCORD | 7.80 hrs. | 480.00/hr | 3,744.00 | B240 |
| 06/04/2015 | Call with M. Horn regarding disclosure issues | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 06/05/2015 | Call with M. Horn and E. O'Brien regarding Oncor RAR and motion to seal, including potential IRS reaction to not keeping settlements confidential (0.90); emails with E. Parker regarding contacting IRS to discuss (0.20) | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B240 |
| 06/05/2015 | Research and prepare IRS submission on earnings and profits allocation (5.20); conference with D. Wheat regarding same (0.30); prepare e-mail summary on street light business materials received from Oncor (0.90); conference with EFH and K&E regarding same (0.40); prepare white paper for IRS on active trade or business issues (1.40) | | | | |
| | L MEYERCORD | 8.20 hrs. | 480.00/hr | 3,936.00 | B240 |
| 06/05/2015 | Review authorities regarding E&P submission in light of K&E comments (1.1); review and revise E&P submission to Internal Revenue Service based on comments from DDAs and K&E (2.1); prepare email to client and K&E regarding above (0.3); prepare emails to Baker Botts regarding E&P submission (0.4); revise Internal Revenue Service submission per comments from Baker Botts (0.5); finalize and email Internal Revenue Service submission regarding E&P issue (0.3); review analysis of street light business from L. Meyercord (0.4); conference call with client and K&E regarding street light business's use for PLR request (0.5); review and revise supplemental ruling request regarding above (0.3); review Fidelity comments to plan (0.2); conference call with client and K&E regarding Fidelity transaction (0.7); analyze 355(d) tax issues regarding Fidelity proposal (0.3); prepare email to K&E and client regarding above (0.2) | | | | |
| | D WHEAT | 7.30 hrs. | 845.00/hr | 6,168.50 | B240 |
| 06/06/2015 | Research issues relating to use of prompt determination procedures for gain in busted 351 transaction (2.40) | | | | |
| | L MEYERCORD | 2.40 hrs. | 480.00/hr | 1,152.00 | B240 |
| 06/07/2015 | Research issues relating to prompt determination procedures (2.80); e-mail summary of same to M. McNulty (0.30) | | | | |
| | L MEYERCORD | 3.10 hrs. | 480.00/hr | 1,488.00 | B240 |
| 06/07/2015 | Review Oncor RAR and analyze procedures for processing of overpayments by IRS and making of payments to Oncor under tax sharing agreement | | | | |
| | M MCNULTY | 2.50 hrs. | 775.00/hr | 1,937.50 | B240 |
| 06/08/2015 | Conference with E. Parker regarding motion to seal, including potential IRS reaction to not keeping settlements confidential and contacting IRS to discuss and follow-up with M. Horn (0.50); review IRS procedures for entity level closing agreement in TEFRA audit and processing of Oncor RAR (4.00); advise regarding payment procedures under Oncor tax sharing agreement (2.00) | | | | |
| | M MCNULTY | 6.50 hrs. | 775.00/hr | 5,037.50 | B240 |
| 06/08/2015 | Review potential changes to the March fee statement (.30) and initial draft of the April monthly statement (.40) | | | | |
| | D LIGGINS | 0.70 hrs. | 595.00/hr | 416.50 | B162 |

**THOMPSON & KNIGHT**
LLP

| Date | Description | Hours | Rate | Amount | Task |
|------|-------------|-------|------|--------|------|
| 06/08/2015 | Prepare for IRS update call with EFH and Fidelity (.2); conference call regarding above (0.5); prepare email to L. Meyercord regarding tax analysis of Fidelity proposed structure and further research regarding above (0.4); review and revise white paper from L. Meyercord regarding street light business (2.3) | | | | |
| | D WHEAT | 3.40 hrs. | 845.00/hr | 2,873.00 | B240 |
| 06/08/2015 | Research regarding 355(d) issues in bid proposal (2.10); prepare memorandum on REIT issues (4.20) | | | | |
| | L MEYERCORD | 6.30 hrs. | 480.00/hr | 3,024.00 | B240 |
| 06/09/2015 | Review analysis of treatment of Oncor RAR adjustments (1.80); review and comment on tax due diligence request (1.90); prepare memo analyzing post-spin REIT issues (2.90) | | | | |
| | L MEYERCORD | 6.60 hrs. | 480.00/hr | 3,168.00 | B240 |
| 06/09/2015 | Review due diligence questions from EY for Hunt (0.2); review and revise memo to IRS regarding street light business (1.6); review revised Fidelity PSA and email comments to B. Bloom and G. Gallagher ( 0.9); review and reply to email from L. Meyercord regarding Hunt due diligence (0.2) | | | | |
| | D WHEAT | 2.90 hrs. | 845.00/hr | 2,450.50 | B240 |
| 06/09/2015 | Review of various potential updates needed to supplement the McNulty declaration (2.1) | | | | |
| | D LIGGINS | 2.10 hrs. | 595.00/hr | 1,249.50 | B160 |
| 06/09/2015 | Review and analysis of Memo from Fee Committee (0.2); Review changes to the April monthly fee statement (.20) | | | | |
| | D LIGGINS | 0.40 hrs. | 595.00/hr | 238.00 | B162 |
| 06/09/2015 | Conference with M. Todd regarding motion to seal, prepare for same, and follow up on same (1.80); advise regarding IRS procedures for processing Oncor RAR and payment procedures under Oncor tax sharing agreement (2.10) | | | | |
| | M MCNULTY | 3.90 hrs. | 775.00/hr | 3,022.50 | B240 |
| 06/10/2015 | Draft letter to M. Todd, IRS Appeals Officer, regarding Motion to Seal Claim Objection relating to intercompany tax claims | | | | |
| | M MCNULTY | 1.80 hrs. | 775.00/hr | 1,395.00 | B240 |
| 06/10/2015 | Review and comment on April fee application (0.30) and letter regarding Interim Fee application for January 1-April 30, 2015 (0.10) | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B162 |
| 06/10/2015 | Review board slides from C. Howard regarding stalking horse (.5); conference call with Fidelity's advisors regarding PLR (.9) | | | | |
| | D WHEAT | 1.40 hrs. | 845.00/hr | 1,183.00 | B240 |
| 06/10/2015 | Prepare fourth supplemental McNulty Declaration | | | | |
| | C LEMIRE | 3.40 hrs. | 255.00/hr | 867.00 | B160 |
| 06/11/2015 | Review and revise officer's certificate for Nextera tax opinion (0.4); prepare emails to client regarding above (0.3) | | | | |
| | D WHEAT | 0.70 hrs. | 845.00/hr | 591.50 | B240 |
| 06/11/2015 | Prepare April monthly fee statement (3.2); review and analyze expenses for March monthly fee statement (1.30) | | | | |
| | C LEMIRE | 4.50 hrs. | 255.00/hr | 1,147.50 | B162 |
| 06/11/2015 | Prepare third interim fee application | | | | |
| | C LEMIRE | 1.70 hrs. | 255.00/hr | 433.50 | B162 |
| 06/11/2015 | Prepare July Budget | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B161 |
| 06/11/2015 | Follow up on March and April fee applications and second and third interim fee applications | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 06/12/2015 | Call and email M. Todd, IRS Appeals Officer, regarding Motion to Seal Claim Objection relating to intercompany tax claims; emails with C. Howard regarding same | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 06/12/2015 | Review and comment on merger reps | | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 06/12/2015 | Review EFH 2008-2009 RAR and tie to 2003-2006 closing agreements | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 06/12/2015 | Conference with EFH and K&E regarding questions from the IRS (0.50); review draft response to same (0.80) | | | | |
| | L MEYERCORD | 1.30 hrs. | 480.00/hr | 624.00 | B240 |
| 06/12/2015 | Prepare email to client and K&E regarding IRS comments re issues affecting PLR request (0.3); prepare email to IRS regarding PLR request (0.2); analyze tax structure issues regarding revised Hunt bid (0.2); review and analyze revised Hunt/TCEH term sheet (0.9); review and reply to emails from K&E and client regarding above (0.4 ); conference call with client and K&E regarding above(0.2); review questions from IRS regarding E&P issues in PLR (0.4); prepare email to client and K&E regarding above (0.2); conference call with K&E and client re above(0.2) | | | | |
| | D WHEAT | 3.00 hrs. | 845.00/hr | 2,535.00 | B240 |
| 06/13/2015 | Review and revise submission to IRS regarding E&P (0.7); prepare emails to K&E regarding above (0.2); review and revise slides regarding above (0.6); prepare email to K&E re above(0.2); review and revise submission based on comments from DDA s (0.6); review and reply to emails from Proskauer regarding tax issues regarding IRS submission (0.8) | | | | |
| | D WHEAT | 3.10 hrs. | 845.00/hr | 2,619.50 | B240 |
| 06/13/2015 | Review draft response to IRS E&P questions (0.90) | | | | |
| | L MEYERCORD | 0.90 hrs. | 480.00/hr | 432.00 | B240 |
| 06/13/2015 | Prepare third interim fee application | | | | |
| | C LEMIRE | 2.20 hrs. | 255.00/hr | 561.00 | B162 |
| 06/13/2015 | Review and analyze conflict report results and related emails to prepare supplemental disclosure declaration | | | | |
| | C LEMIRE | 5.80 hrs. | 255.00/hr | 1,479.00 | B160 |
| 06/14/2015 | Direct research of Section 355 question (1.10); review slides and draft response to E&P questions from the IRS (1.20) | | | | |
| | L MEYERCORD | 2.30 hrs. | 480.00/hr | 1,104.00 | B240 |
| 06/14/2015 | Review and reply to emails from K&E regarding IRS submission regarding E&P ruling (0.2); review emails from client regarding due diligence response to Ernst & Young (0.2); review email from client regarding T only REIT (0.2); review and reply to emails from DDAs regarding IRS submission (0.2); review Investment Agreement from Kramer Levun (0.3) | | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 06/15/2015 | Finalize and submit IRS submission regarding E&P questions (1.3 ); telephone conference with F. Kelly regarding IRS ruling (0.5 ); prepare email to client regarding above (0.4 ); analyze tax issues re above and review tax research from L. Meyercord (0.6) | | | | |
| | D WHEAT | 2.80 hrs. | 845.00/hr | 2,366.00 | B240 |
| 06/15/2015 | Prepare IRS submission responding to E&P questions (3.10); research method for determining E&P immediately before the spin (0.80); conference with D. Wheat regarding same (0.20) | | | | |
| | L MEYERCORD | 4.10 hrs. | 480.00/hr | 1,968.00 | B240 |
| 06/15/2015 | Emails with M. Todd, IRS Appeals Officer, and C. Howard regarding Motion to Seal Claim Objection relating to intercompany tax claims | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 06/15/2015 | Sign off on revised draft of April fee statement | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B162 |
| 06/15/2015 | Begin preparing the July budget and staffing plan | | | | |
| | D LIGGINS | 0.70 hrs. | 595.00/hr | 416.50 | B161 |
| 06/15/2015 | Review and revise April monthly fee statement | | | | |
| | C LEMIRE | 2.30 hrs. | 255.00/hr | 586.50 | B162 |
| 06/16/2015 | Analyze question from M. Horn regarding Texas margin tax business loss carryforward and mark to market adjustment | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| 06/16/2015 | Review bankruptcy case law updates regarding discharge of taxes in Chapter 11 bankruptcy proceeding and bankruptcy approval of payment of IRS taxes | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 06/16/2015 | Prepare memo on methodology for determining E&P immediately before spin (2.20) | | | | |
| | L MEYERCORD | 2.20 hrs. | 480.00/hr | 1,056.00 | B240 |
| 06/16/2015 | Review convertible preferred stock term sheet (0.2 ); prepare response to IRS call regarding E&P issues ( 1.2); review Skadden s request for additional rulings and emails from K&E regarding above (0.4); prepare ATB analysis for IRS (0.2) | | | | |
| | D WHEAT | 2.00 hrs. | 845.00/hr | 1,690.00 | B240 |
| 06/17/2015 | Review and revise white paper to IRS regarding E&P question (1.9); review B. Bloom comments regarding ATB letter to IRS (.2) | | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 06/17/2015 | Prepare memo on the determination of E&P before the spin (4.80); review EFH comments on REIT white paper (0.30) | | | | |
| | L MEYERCORD | 5.10 hrs. | 480.00/hr | 2,448.00 | B240 |
| 06/17/2015 | Review and comment on draft July budget | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B161 |
| 06/17/2015 | Analyze question from M. Horn regarding Texas margin tax business loss carryforward and mark to market adjustment (0.90); conference with L. Meyercord regarding same (0.30); emails with M. Horn regarding same (0.50) | | | | |
| | M MCNULTY | 1.70 hrs. | 775.00/hr | 1,317.50 | B240 |
| 06/17/2015 | Review and analyze new matters for potential disclosure in supplemental declaration | | | | |
| | C LEMIRE | 1.40 hrs. | 255.00/hr | 357.00 | B160 |
| 06/18/2015 | Review and comment on memorandum for disinterested directors on 2008-2009 RAR | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 06/18/2015 | Conference call regarding REIT memorandum with G. Gallagher and B. Bloom (0.30); prepare same (2.80); prepare submission on determination of E&P to be allocated (2.10) | | | | |
| | L MEYERCORD | 5.20 hrs. | 480.00/hr | 2,496.00 | B240 |
| 06/18/2015 | Revise letter to IRS regarding E&P issues per comments from client and K&E (0.4); review prior tax research re Oncor ATB letter (0.3); review and revise ATB letter per client and K&E comments (1.1 ); conference call with client regarding above (0.4); review email from Skadden regarding minority Oncor owners (0.2); review and reply to email from IRS re E&P issues (0.8); revise email per comments from K&E and client (0.3) | | | | |
| | D WHEAT | 3.50 hrs. | 845.00/hr | 2,957.50 | B240 |
| 06/19/2015 | Revise and send email to IRS in response to questions regarding E&P ruling (0.3); review and reply to additional emails from IRS re PLR (0.5 ); review and revise further submission to IRS on E&P issue per DDA comments (0.4); emails with K&E regarding above (0.2); finalize E&P submission and email to IRS (0.6); review and analyze slides from Skadden regarding tax structure issues for minority Oncor investors (0.2); standing tax update call with client (0.5) | | | | |
| | D WHEAT | 2.70 hrs. | 845.00/hr | 2,281.50 | B240 |
| 06/19/2015 | Call with M. Horn, E. O'Brien, B. Bloom, and D. Wheat regarding restructuring and IRS updates | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 06/22/2015 | Conference with D. Wheat regarding E&P issues (0.30); e-mail correspondence regarding hybrid allocation approach (1.90) | | | | |
| | L MEYERCORD | 2.20 hrs. | 480.00/hr | 1,056.00 | B240 |
| 06/22/2015 | Review and comment on motion to approve 2008-2009 RAR | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 06/22/2015 | Upload April 2015 fee statement to Box.com | | | | |
| | N PARKER | 0.10 hrs. | 140.00/hr | 14.00 | B162 |
| 06/22/2015 | Upload July 2015 Budget and Staffing Plan to Box.com | | | | |
| | N PARKER | 0.10 hrs. | 140.00/hr | 14.00 | B161 |

**THOMPSON & KNIGHT**
LLP

| 06/22/2015 | Emails with IRS regarding PLR request (0.2); prepare response to IRS email regarding E&P (0.9); emails and telephone conference with K&E and client regarding above (0.5); review and analyze tax structure issues regarding GII/Bourealis (0.8) | | | | |
| | D WHEAT | 2.40 hrs. | 845.00/hr | 2,028.00 | B240 |
| 06/23/2015 | Emails with K&E and client regarding responding to IRS questions (0.7); telephone conference with K&E (T. Maynes) regarding above (0.2); prepare for call with IRS re E&P issue (1.3); conference call with IRS (0.7); prepare emails to client and K&E regarding above (0.5); analyze follow up questions from IRS regarding E&P (0.5); prepare email to IRS regarding follow questions regarding E&P (0.4); review slides from GIC/Bourealis (Skadden) and prepare for conference call (0.5); conference call regarding above (1.2); follow up email with K&E regarding issue raised by Skadden (0.2) | | | | |
| | D WHEAT | 6.20 hrs. | 845.00/hr | 5,239.00 | B240 |
| 06/23/2015 | Review updates on bids; review and comment on draft Motion and Order approving EFH 2008-2009 RAR | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 06/23/2015 | Review and analysis of fee committee's status report in connection with hearing on the second interim fee application (.20) | | | | |
| | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B162 |
| 06/23/2015 | Conference with D. Wheat regarding E&P issues (0.20); email correspondence regarding E&P and 355 issues (1.0); prepare draft email on net worth cap (1.90) | | | | |
| | L MEYERCORD | 3.10 hrs. | 480.00/hr | 1,488.00 | B240 |
| 06/24/2015 | Review research memo regarding accrued interest/OID issue (0.60); prepare letter to IRS regarding E&P allocation questions (1.70); analyze tax issues regarding spin-off of transmission assets (1.60); e-mail correspondence with D. Wheat regarding same (0.30) | | | | |
| | L MEYERCORD | 4.20 hrs. | 480.00/hr | 2,016.00 | B240 |
| 06/24/2015 | Prepare for (.50) and telephonically attend hearing on Second Interim Fee Application (.60); review of order (.10) | | | | |
| | D LIGGINS | 1.10 hrs. | 595.00/hr | 654.50 | B162 |
| 06/24/2015 | Call with M. Horn regarding election in lieu of bonus depreciation and interest on potential deficiency; document same | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 06/24/2015 | Review and comment on revised drafts of Motion to approve 2008-2009 RAR and C. Howard's supporting declaration | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 06/24/2015 | Emails with K&E regarding conference call with IRS (0.2); prepare email to IRS regarding net worth limit on E&P allocation (0.2); prepare for conference call with IRS (1.1); conference call with IRS regarding E&P ruling (0.4); prepare email summary of call with IRS and revise per K&E and client comments (0.6); telephone conference with C. Howard regarding above (0.2); prepare follow up response to IRS regarding above (0.2); review presentation re basis for GIC/Bourealis proposal and analyze tax issues regarding above (0.5 ); conference call with client and K&E regarding above (1.0 ); review due diligence request from EY (on behalf of Hunt) (0.2); prepare email to C. Howard regarding PLR issues (0.2) | | | | |
| | D WHEAT | 4.80 hrs. | 845.00/hr | 4,056.00 | B240 |
| 06/25/2015 | Review tax research from L. Meyercord regarding structure issues in GCI/Bourealis proposal (0.5); review and revise issues list from K&E regarding above (0.5); emails with K&E regarding E&P allocation issue (0.3); prepare letter to IRS regarding E&P issue (0.2); | | | | |
| | D WHEAT | 1.50 hrs. | 845.00/hr | 1,267.50 | B240 |
| 06/25/2015 | E-mail correspondence with D. Wheat regarding ELA issues (0.30); prepare letter to IRS addressing follow-up E&P questions (1.10) | | | | |
| | L MEYERCORD | 1.40 hrs. | 480.00/hr | 672.00 | B240 |
| 06/25/2015 | Prepare third interim fee application | | | | |
| | C LEMIRE | 1.30 hrs. | 255.00/hr | 331.50 | B162 |

**THOMPSON & KNIGHT**
LLP

| 06/25/2015 | Prepare third interim fee application | | | | |
|---|---|---|---|---|---|
| | C LEMIRE | 2.30 hrs. | 255.00/hr | 586.50 | B162 |
| 06/26/2015 | Weekly update call with E. O'Brien regarding closing 2003-2006, filing of motion for 2008-2009 RAR, Oncor RAR, and confirmation hearing date | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 06/26/2015 | Research regarding use of net fair market value in E&P allocation (4.10); prepare letter to IRS regarding same (1.0) | | | | |
| | L MEYERCORD | 5.10 hrs. | 480.00/hr | 2,448.00 | B240 |
| 06/26/2015 | Emails and telephone conference with K&E Tax (G. Gallagher and T. Maynes) regarding alternative structures to address E&P issues (0.8); review prior tax research and analyze tax issues re above (0.4); emails and telephone conference with C. Howard (0.6 ); conference call with C Howard and K&E regarding providing info to various parties re IRS E&P reactions (0.5); prepare for conference calls regarding IRS reaction to E&P ruling request (0.3); multiple conference calls with counsel for creditors, DDAs and bidders re IRS reaction to E&P issue (1.5); conference call and emails with client and K&E regarding above (0.5) | | | | |
| | D WHEAT | 4.60 hrs. | 845.00/hr | 3,887.00 | B240 |
| 06/27/2015 | Review emails from K&E and client regarding E&P calls with creditors (0.2); review and revise Ovation merger agreement (0.8) | | | | |
| | D WHEAT | 1.00 hrs. | 845.00/hr | 845.00 | B240 |
| 06/27/2015 | Review and comment on markup of merger agreement (1.30) | | | | |
| | L MEYERCORD | 1.30 hrs. | 480.00/hr | 624.00 | B240 |
| 06/28/2015 | Review email from Hunt/T creditors' tax advisors and prepare for conference call regarding structuring backstop (0.3); conference call regarding above (0.3) | | | | |
| | D WHEAT | 0.60 hrs. | 845.00/hr | 507.00 | B240 |
| 06/29/2015 | Review information provided by Oncor on streetlight services business (4.20); email correspondence with D. Wheat regarding tax issues related to a REIT of transmission assets (0.60) | | | | |
| | L MEYERCORD | 4.80 hrs. | 480.00/hr | 2,304.00 | B240 |
| 06/29/2015 | Review Ovation merger agreement regarding structure issues (.3); conference call with White & Case and Baker Botts regarding Ovation merger agreement (0.8); review further revised Hunt merger agreement (0.3); prepare letter to IRS regarding E&P issues (1.7); analyze tax structure issues regarding GIC/Borealis structure (0.2) | | | | |
| | D WHEAT | 3.30 hrs. | 845.00/hr | 2,788.50 | B240 |
| 06/30/2015 | Review and analyze Borealis/GIC issues list (0.9 ); conference call with K&E and client regarding above (0.6); review sources and uses from Hunt/T unsecured creditors (0.2); review and revise letter to IRS regarding E&P issues (0.9) | | | | |
| | D WHEAT | 2.60 hrs. | 845.00/hr | 2,197.00 | B240 |
| 06/30/2015 | Email correspondence with D. Wheat regarding tax issues in transmission REIT (0.40); conference call regarding same with K&E and EFH (0.50); prepare IRS submission on net fair market value and net worth cap (2.30); analyze and prepare comments on streetlight services business information provided by Oncor (3.40) | | | | |
| | L MEYERCORD | 6.60 hrs. | 480.00/hr | 3,168.00 | B240 |
| 06/30/2015 | Call and emails with E. O'Brien regarding IRS processing of Oncor RAR, adjustments to be made in 2010 per side letter with IRS, and impact on 2009 | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |

Fees for Professional Services ................................................................. $    150,159.50

**Summary of Fees**

**THOMPSON & KNIGHT**
LLP

Page 9
August 5, 2015
Invoice 41523870

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|------:|--------:|-------:|
| WHEAT, D | PARTNER | 76.50 | $ 845.00 | $ 64,642.50 |
| MCNULTY, M | PARTNER | 31.30 | 775.00 | 24,257.50 |
| LIGGINS, D | PARTNER | 6.00 | 595.00 | 3,570.00 |
| MEYERCORD, L | ASSOCIATE | 106.90 | 480.00 | 51,312.00 |
| LEMIRE, C | PARALEGAL | 24.90 | 255.00 | 6,349.50 |
| PARKER, N | PARALEGAL | 0.20 | 140.00 | 28.00 |
| Total | | 245.80 | | $ 150,159.50 |

**Reimbursable Costs**

Electronic Research                                                                    93.24

Total Reimbursable Costs ......................................................................... $        93.24

CURRENT FEES AND COSTS FOR THIS MATTER ................................................... $   150,252.74

TOTAL CURRENT DUE FOR THIS MATTER .......................................................... $   150,252.74

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
August 31, 2015
Invoice 41525896

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through July 31, 2015

Our Matter #  508551.000021
              2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services  ................................................................ | 2,945.00 |
| Reimbursable Costs  ............................................................................ | 0.00 |
| Current Billing For This Matter  ................................................................... | 2,945.00 |
| Net Current Billing For This Matter  ........................................................ $ | 2,945.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
August 31, 2015
Invoice 41525896

Our Matter #  508551.000021
2003-2006 TAX YEARS

| 07/13/2015 | Emails with M. Todd, IRS Appeals Team Case Leader, regarding closing documents, netting request, and status of case (1.00); emails with E. O'Brien and M. Horn regarding netting request (0.2); finalize same (0.30) | | | | |
| | M MCNULTY | 1.50 hrs. | 775.00/hr | 1,162.50 | B240 |
| 07/17/2015 | Respond to question from M. Horn regarding refund stated in Joint Committee letter; compare to EFH and Sacroc 870-ADs for 2003-2007 and EFH 870 for 2007 | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 07/20/2015 | Emails with M. Todd, IRS Appeals Team Case Leader, regarding closing of case | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 07/23/2015 | Call M. Todd, IRS Appeals Team Case Leader, regarding closing documents | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 07/24/2015 | Emails with M. Todd, Appeals Team Case Leader, regarding status of closing documents and interest computations | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 07/30/2015 | Emails with M. Todd, IRS Appeals Team Case Leaders regarding status of closing documents and sending case to complex interest team | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 07/31/2015 | Update M. Horn on status of signed closing documents, assessments and overassessments, and interest computations and on issuance of FPAA and no-change letters for non-EFH investors in TCEH | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |

Fees for Professional Services  ................................................................. $    2,945.00

### Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|------|-------|-------|---|---------|---|--------|
| MCNULTY, M | PARTNER | 3.80 | $ | 775.00 | $ | 2,945.00 |
| Total | | 3.80 | | | $ | 2,945.00 |

CURRENT FEES AND COSTS FOR THIS MATTER  ................................................................. $    2,945.00

TOTAL CURRENT DUE FOR THIS MATTER  ................................................................. $    2,945.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
August 31, 2015
Invoice 41525897

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through July 31, 2015

Our Matter #  508551.000027
              DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ................................................................. | 230,112.00 |
| Reimbursable Costs ............................................................................ | 84.10 |
| Current Billing For This Matter ................................................................................. | 230,196.10 |
| Net Current Billing For This Matter ........................................................................ | $   230,196.10 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
        DEBT RESTRUCTURING

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2015 | Conference call with D. Wheat regarding streetlight business and IRS submission (0.30); incorporate comments into IRS submission and finalize same (1.40); prepare penalties of perjury statement for IRS submission (0.20) | | | | |
| | L MEYERCORD | 1.90 hrs. | 480.00/hr | 912.00 | B240 |
| 07/01/2015 | Review backstop agreement from T uns (0.2); review memo from M. Salenger regarding tax issues regarding PLR (0.2); review and revise IRS submission re E&P per comments from K&E (0.2); review information from Oncor regarding street light business and emails from L. Meyercord regarding above (0.4); review tax research from L. Meyercord regarding tax issues regarding Borealis/GIC proposal (0.2); finalize and submit E&P memo to IRS (.4) | | | | |
| | D WHEAT | 1.60 hrs. | 845.00/hr | 1,352.00 | B240 |
| 07/02/2015 | Conference call with C. Howard and KPMG regarding legal entity simplification | | | | |
| | D WHEAT | 0.50 hrs. | 845.00/hr | 422.50 | B240 |
| 07/02/2015 | Meeting with C. Howard, B. Bloom, M. Horn and S. Lyons regarding legal entity simplification (2.40); prepare summary of same (0.40) | | | | |
| | L MEYERCORD | 2.80 hrs. | 480.00/hr | 1,344.00 | B240 |
| 07/04/2015 | Review and reply to emails form K&E regarding structure of proposals from White & Case regarding T Uns (0.3) | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 07/05/2015 | Review revised Hunt merger agreement | | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 07/06/2015 | Telephone conference with T. Maynes (K&E) regarding PLR request (0.2); prepare outline of supplemental PLR request and conference with L. Meyercord regarding above (0.4); review and reply to email from B. Bloom regarding Lehman transfer (0.2); review board slides regarding E&P allocation and prepare emails to client and K&E regarding above (0.4) | | | | |
| | D WHEAT | 1.20 hrs. | 845.00/hr | 1,014.00 | B240 |
| 07/06/2015 | Prepare summary of meeting regarding legal simplification for D. Wheat and M. McNulty (1.10) | | | | |
| | L MEYERCORD | 1.10 hrs. | 480.00/hr | 528.00 | B240 |
| 07/06/2015 | Prepare interim fee application | | | | |
| | C LEMIRE | 5.20 hrs. | 255.00/hr | 1,326.00 | B162 |
| 07/06/2015 | Review case updates and dates for amended Disclosure Statement and confirmation hearing; conference with L. Meyercord regarding same | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 07/06/2015 | Analyze question from M. Horn regarding Texas margin tax business loss carryforward and mark to market adjustment, including tax benefit rule | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 07/06/2015 | Review of docket for relevant objections to filed April and April fee applications | | | | |
| | N PARKER | 0.10 hrs. | 140.00/hr | 14.00 | B162 |
| 07/07/2015 | Review May proformas and begin preparation of May 2015 fee application | | | | |
| | N PARKER | 0.30 hrs. | 140.00/hr | 42.00 | B162 |
| 07/07/2015 | Prepare interim fee application and related exhibits | | | | |
| | C LEMIRE | 2.70 hrs. | 255.00/hr | 688.50 | B162 |
| 07/07/2015 | Conference call with client and K&E regarding board slides and mitigation transactions (0.30); review board slides (0.30); e-mail correspondence with D. Wheat regarding streetlight business (0.60) | | | | |
| | L MEYERCORD | 1.20 hrs. | 480.00/hr | 576.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 07/07/2015 | Review and revise Board slides per client and K&E comments (0.7); conference call with client and K&E regarding above (0.3) review Kramer Levin term sheet regarding convertible preferred stock (0.2); outline topics for supplemental PLR request (0.3); review and analyze street light business comments from Oncor (0.2) | | | | |
| | D WHEAT | 1.70 hrs. | 845.00/hr | 1,436.50 | B240 |
| 07/08/2015 | Conference call with client and K&E regarding Hunt backstop agreement (0.9); review comments from Oncor regarding ATB issue and summary from L. Meyercord regarding above (0.9); prepare email to client regarding above (0.2); review revised Board slides (0.2); conference call with client and K&E regarding above (0.4); Hunt tax due diligence call with EY (0.8); review revised plan of reorganization for Hunt/T uns structure (0.3) | | | | |
| | D WHEAT | 3.70 hrs. | 845.00/hr | 3,126.50 | B240 |
| 07/08/2015 | Conference with D. Wheat regarding streetlight active trade or business (0.20); conference with client and K&E regarding same (0.40) | | | | |
| | L MEYERCORD | 0.60 hrs. | 480.00/hr | 288.00 | B240 |
| 07/08/2015 | Prepare interim fee application and related exhibits | | | | |
| | C LEMIRE | 1.60 hrs. | 255.00/hr | 408.00 | B162 |
| 07/09/2015 | Prepare third interim fee application | | | | |
| | C LEMIRE | 5.60 hrs. | 255.00/hr | 1,428.00 | B162 |
| 07/09/2015 | Follow up on questions regarding processing of Oncor RAR under TEFRA partnership audit rules, filing of amended returns, and statutes of limitations (1.5); review and comment on restructuring update slides (0.50); review and comment on email summarizing legal entity simplification meeting (0.30); direct research of exclusion from Texas margin tax computation of mark to market turn gain(0.5) | | | | |
| | M MCNULTY | 2.80 hrs. | 775.00/hr | 2,170.00 | B240 |
| 07/09/2015 | Review and comment on third interim fee application | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B162 |
| 07/10/2015 | Call with E. O'Brien regarding revised Oncor RAR, IRS processing of same, 2003-2006 closing documents and netting letter, and Texas margin tax computation for mark to market turn gain | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 07/10/2015 | Review and comment on third interim fee application | | | | |
| | M MCNULTY | 3.40 hrs. | 775.00/hr | 2,635.00 | B162 |
| 07/10/2015 | Prepare August budget | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B161 |
| 07/10/2015 | Review research relating to business loss carryforward credit when new member joins EFH group as relevant to exclusion from Texas margin tax computation of mark to market turn gain (0.8); review article on 10-year clawback period based on IRS statute of limitations for collections and emails with M. Horn regarding same (0.40) | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 07/10/2015 | Review 108 issue and whether large charitable contribution would trigger impairment or whether it instead would be covered by the business judgment rule | | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |
| 07/10/2015 | Prepare certificate of no objections to March and April fee statements (0.5); prepare MFISs for March and April fee Statements (0.7) | | | | |
| | C LEMIRE | 1.20 hrs. | 255.00/hr | 306.00 | B162 |
| 07/10/2015 | Review EY analysis regarding spin-off and 357(c) gain (0.90) | | | | |
| | L MEYERCORD | 0.90 hrs. | 480.00/hr | 432.00 | B240 |
| 07/10/2015 | Review EY Borealis tax analysis and prepare email to client and K&E regarding above | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 07/10/2015 | Begin drafting budget and staffing plan | | | | |
| | D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B161 |

**THOMPSON & KNIGHT**
LLP

| 07/13/2015 | Emails with D. Wheat, L. Meyercord, and M. Horn regarding 108 issue and whether large charitable contribution would trigger impairment or whether it instead would be covered by the business judgment rule | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |
| 07/13/2015 | Review and analyze stand alone term sheet (.6); review and revise outline from L. Meyercord regarding supplemental PLR request (.2); review 108(i) regulation and reply to email from M. McNulty regarding 108(i) issue (0.4); review and analyze memo from M. Salenger regarding tax issues implicated by IRS questions regarding PLR request (0.7); review email from L. Meyercord regarding legal simplification project (0.2); prepare for meeting at Oncor regarding ATB issues regarding PLR request (0.2) | | | |
| | D WHEAT | 2.10 hrs. | 845.00/hr | 1,774.50 | B240 |
| 07/13/2015 | E-mail correspondence with M. McNulty and D. Wheat regarding whether the business judgment rule regarding impairment transactions applies to charitable contributions (1.90) | | | |
| | L MEYERCORD | 1.90 hrs. | 480.00/hr | 912.00 | B240 |
| 07/13/2015 | Revise certificates of no objection and MFISs for March and April fee statements (0.20); prepare May fee statement and related exhibits (1.7) | | | |
| | C LEMIRE | 1.90 hrs. | 255.00/hr | 484.50 | B162 |
| 07/14/2015 | Meeting with Oncor, EFH and TK regarding streetlight business (1.80); prepare outline of issues for supplemental ruling request (4.10); revise memo on streetlight business, active trade or business, COBE and 355(g) (1.40) | | | |
| | L MEYERCORD | 7.30 hrs. | 480.00/hr | 3,504.00 | B240 |
| 07/14/2015 | Review correspondence from Oncor regarding ATB issues in preparation for meeting at Oncor regarding ATB issues (1.2); meeting at Oncor regarding ATB issues for PLR request (2.2); review and revise ATB submission based on meeting (0.6) | | | |
| | D WHEAT | 4.00 hrs. | 845.00/hr | 3,380.00 | B240 |
| 07/14/2015 | Research regarding tax benefit rule application for Texas franchise tax purposes | | | |
| | M JAMES | 2.30 hrs. | 330.00/hr | 759.00 | B240 |
| 07/14/2015 | Prepare monthly fee statement for May (2.2); prepare third interim fee application with special attention to supporting exhibits (3.1) | | | |
| | C LEMIRE | 5.30 hrs. | 255.00/hr | 1,351.50 | B162 |
| 07/14/2015 | Review arguments in brief in tax sharing agreement case supporting EFH's position | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 07/14/2015 | Review and comment on Certificates of No Objection and MFSI for March and April | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
| 07/14/2015 | Review March Fee Statement (.30), April Fee Statement (.30) and Third Interim Fee Application (.80) | | | |
| | D LIGGINS | 1.40 hrs. | 595.00/hr | 833.00 | B162 |
| 07/15/2015 | Finalize Budget and Staffing Plan | | | |
| | D LIGGINS | 0.80 hrs. | 595.00/hr | 476.00 | B161 |
| 07/15/2015 | Review and comment on May fee app | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B162 |
| 07/15/2015 | Prepare May monthly fee statement (1.2); prepare third interim fee application (1.6) | | | |
| | C LEMIRE | 2.80 hrs. | 255.00/hr | 714.00 | B162 |
| 07/15/2015 | Research regarding tax benefit doctrine application to Texas franchise tax and authority regarding same | | | |
| | M JAMES | 6.90 hrs. | 330.00/hr | 2,277.00 | B240 |
| 07/15/2015 | Call to Baker Botts (S. Marcus) regarding PLR (0.2); review and revise Hunt merger agreement (0.3); assign tax research to L. Meyercord regarding PLR request (0.2); telephone conference with EY regarding tax due diligence for Hunts (0.5); analyze tax issues regarding Boralis structure in anticipation of conference call regarding above (0.3); review and analyze information from Oncor regarding ATB issue regarding PLR (0.3); review tax research from L. Meyercord regarding accrued interest issue for PLR and conference with L. Meyercord regarding above (1.1) | | | |

| | | | | |
|---|---|---|---|---|
| D WHEAT | 2.90 hrs. | 845.00/hr | 2,450.50 | B240 |

07/15/2015    Conference with D. Wheat regarding distribution with respect to accrued interest (0.40); research regarding same (0.90); prepare streetlight business memorandum (5.90)

| | | | | |
|---|---|---|---|---|
| L MEYERCORD | 7.20 hrs. | 480.00/hr | 3,456.00 | B240 |

07/15/2015    Review and comment on August budget and staffing plan

| | | | | |
|---|---|---|---|---|
| M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B161 |

07/15/2015    Review and comment on revised draft of Third Interim fee app

| | | | | |
|---|---|---|---|---|
| M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B162 |

07/16/2015    Review and revise Hunt merger agreement (0.6); emails with client and K&E regarding above (0.3); analyze street light business as active business per additional information from Oncor (0.3); prepare email to K&E regarding above (0.3); review Board update slides from client (0.2); review and reply to email from K&E regarding Borealis tax issues (0.2)

| | | | | |
|---|---|---|---|---|
| D WHEAT | 1.90 hrs. | 845.00/hr | 1,605.50 | B240 |

07/16/2015    Review merger agreement mark-up and plan support agreement (1.40); prepare memorandum on streetlight services business (3.20); conference with M. James regarding Texas franchise tax issue and issue with merger (0.30); research active trade or business issue regarding expansion of business (2.20)

| | | | | |
|---|---|---|---|---|
| L MEYERCORD | 7.10 hrs. | 480.00/hr | 3,408.00 | B240 |

07/16/2015    Research regarding Texas franchise tax authority applying tax benefit rule and other equitable principles (8.6); preparation of analysis regarding same (2.1)

| | | | | |
|---|---|---|---|---|
| M JAMES | 10.70 hrs. | 480.00/hr | 3,531.00 | B240 |

07/16/2015    Finalize Interim fee application and related exhibits and distribute for review (1.70); revise MFISs for April and March (0.10); finalize draft of May fee statement (0.30); conference with D. Liggins concerning filing logistics for all of same (0.20)

| | | | | |
|---|---|---|---|---|
| C LEMIRE | 2.30 hrs. | 255.00/hr | 586.50 | B162 |

07/17/2015    Conference call with W. Levy, B. Bloom and D. Wheat regarding thread the needle argument (1.20); conference with D. Wheat regarding supplemental ruling issues and questions from the IRS (0.40); prepare memorandum on streetlight services business (3.10); review plan and merger agreement (2.10)

| | | | | |
|---|---|---|---|---|
| L MEYERCORD | 6.80 hrs. | 480.00/hr | 3,264.00 | B240 |

07/17/2015    Prepare revised analysis of street slight business as ATB (0.6); conference call with client and K&E regarding above (1.3); conference with L. Meyercord regarding above (0.2 ); telephone conference with B. Bloom regarding above (0.2); prepare outline for supplemental PLR request (0.5); review revised plan, PSA and merger agreement from T Uns (1.4); emails with IRS regarding PLR request (0.2); standing tax call with client (0.5); prepare response to IRS request regarding 355(d) (0.6); prepare email to client and K&E regarding above (0.4)

| | | | | |
|---|---|---|---|---|
| D WHEAT | 5.90 hrs. | 845.00/hr | 4,985.50 | B240 |

07/17/2015    Review memo relating to exclusion from Texas margin tax computation of mark to market turn gain and summarize in email to M. Horn (1.3); restructuring update weekly call with M. Horn and B. Bloom (0.50); review and comment on restructuring update slides (0.30); follow-up on legal entity simplification project (0.20); review court order approving 2008-2009 RAR (0.10); review prompt determination procedures and evaluate application to 2014 tax return and to taxes on busted 351 transaction (1.90)

| | | | | |
|---|---|---|---|---|
| M MCNULTY | 4.30 hrs. | 775.00/hr | 3,332.50 | B240 |

07/17/2015    Review and assess conflicts results for purposes of disclosure in supplemental declaration

| | | | | |
|---|---|---|---|---|
| C LEMIRE | 2.70 hrs. | 255.00/hr | 688.50 | B160 |

07/18/2015    Review revised plan from T uns and revised plan support agreement

| | | | | |
|---|---|---|---|---|
| D WHEAT | 0.40 hrs. | 845.00/hr | 338.00 | B240 |

07/18/2015    Prepare spreadsheet of potential parties in interest for fourth supplemental declaration

| | | | | |
|---|---|---|---|---|
| C LEMIRE | 3.20 hrs. | 255.00/hr | 816.00 | B160 |

07/19/2015    Review revised merger agreement, PSA and plan from T uns/Hunts (1.1); review and revise dual path disclosure statement from T uns/Hunts (1.9); review revised TMA with T uns/Hunts (1.2)

| | D WHEAT | 4.20 hrs. | 845.00/hr | 3,549.00 | B240 |
|---|---|---|---|---|---|

07/19/2015  Review Exhibit H regarding mechanics of preferred stock sale and e-mail correspondence with D. Wheat and M. McNulty regarding same (1.10); review language regarding use of prompt determination procedure in plan(0.80)

| | L MEYERCORD | 1.90 hrs. | 480.00/hr | 912.00 | B240 |
|---|---|---|---|---|---|

07/19/2015  Review and comment on the Mechanics Relating to the Preferred Stock Sale

| | M MCNULTY | 1.70 hrs. | 775.00/hr | 1,317.50 | B240 |
|---|---|---|---|---|---|

07/20/2015  Review and comment on tax provisions of Amended Joint Plan of Reorganization, including prompt determination of taxes procedure (2.50); review Disclosure Statement (0.60); review restructuring update slides, alternatives, and key dates (0.60); revise talking points relating to formula clause (2.50); review and comment on summary of call regarding open tax issue (0.2)

| | M MCNULTY | 6.40 hrs. | 775.00/hr | 4,960.00 | B240 |
|---|---|---|---|---|---|

07/20/2015  Conference with K&E, Paul Weiss, White & Case and Baker Botts regarding outstanding tax issues (1.80); e-mail correspondence with D. Wheat regarding same (1.0); prepare 355(d) submission to the IRS (3.30)

| | L MEYERCORD | 6.10 hrs. | 480.00/hr | 2,928.00 | B240 |
|---|---|---|---|---|---|

07/20/2015  Review and reply to emails with K&E regarding TMA, Plan and PSA (0.3); review and revise TMA, PSA and Plan (1.9) review board slides and standalone analysis from client (0.4); conference call with client regarding PLR timing (0.2); review revised tax opinion officer's certificate from K&E (0.3); emails with client and K&E regarding above (0.3); analyze section 355(d) issues for response to IRS questions regarding PLR (0.6); review and revise analysis of street light business (1.0); review and reply to emails from C. Howard regarding 8-K (0.2);

| | D WHEAT | 5.20 hrs. | 845.00/hr | 4,394.00 | B240 |
|---|---|---|---|---|---|

07/20/2015  Review and revise "busted" 351 submission

| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
|---|---|---|---|---|---|

07/20/2015  Research regarding prompt determination requirements and preparation of prompt determination request (4.7); review of formula clause talking points (1.1)

| | M JAMES | 5.80 hrs. | 330.00/hr | 1,914.00 | B240 |
|---|---|---|---|---|---|

07/21/2015  Research regarding Section 368(a)(1)(A) reorganization with entity that holds only cash (7.9); review formula clause talking points for comments (.5); review updated prompt determination request (.3)

| | M JAMES | 8.70 hrs. | 330.00/hr | 2,871.00 | B240 |
|---|---|---|---|---|---|

07/21/2015  Meet with D Wheat and McNulty regarding tactics and comments on draft submission to IRS regarding formula clause

| | E PARKER | 1.00 hrs. | 995.00/hr | 995.00 | B240 |
|---|---|---|---|---|---|

07/21/2015  Analyze potential 351 ruling from IRS and emails and telephone conference with K&E regarding above (1.7); conference call with Paul Weiss regarding above (0.5); draft revised ruling regarding above (0.6); emails with PW regarding above (0.2); review revised transaction documents with T uns/Hunts(0.2); prepare email to client and K&E regarding ATB ruling (0.2); conference with M. McNulty regarding EFH 8-K (0.2); review 8-Ks and prepare email to client regarding above (0.4); conference with M. McNulty and E. Parker regarding approaching Exam regarding formula clause in busted 351 (0.3); review and revise talking points with Exam regarding above (0.2); investigate tax law regarding street light business as ATB (0.4); conference with L. Meyercord regarding revisions to submission (0.3); telephone conference with B. Levy and B. Bloom regarding PLR timing (0.5 ); review structure charts and analyze legal entity simplification steps (1.3); telephone conference with K&E regarding formula clause for busted 351 (0.2)

| | D WHEAT | 7.20 hrs. | 845.00/hr | 6,084.00 | B240 |
|---|---|---|---|---|---|

07/21/2015  Internally correspond concerning June fee statement and related tasks for same

| | C LEMIRE | 0.20 hrs. | 255.00/hr | 51.00 | B162 |
|---|---|---|---|---|---|

**THOMPSON & KNIGHT**
LLP

| 07/21/2015 | Conference with D. Wheat regarding streetlight business memorandum (0.20); conference with Paul Weiss and K&E regarding required rulings (0.60); prepare language for required 351 rulings and e-mail correspondence with D. Wheat regarding same (1.90); conference with K&E and client regarding REIT ruling timing (0.40); conference with K&E and D. Wheat regarding required rulings (0.40); review and comment on revised formula clause proposal for the IRS (1.40); review substantive submissions to IRS regarding ruling request (2.40) | | | | |
|---|---|---|---|---|---|
| | L MEYERCORD | 7.30 hrs. | 480.00/hr | 3,504.00 | B240 |
| 07/21/2015 | Prepare prompt determination request for 2014 taxes; transmit to M. Horn | | | | |
| | M MCNULTY | 1.40 hrs. | 775.00/hr | 1,085.00 | B240 |
| 07/21/2015 | Conference with D. Wheat and E. Parker regarding potential cleansing 8-K and discussions with IRS, including Chief Counsel reviewers, Exam team, and B. Franklin (0.80); revise formula clause proposal for IRS (2.60); review draft 8-Ks (0.20) | | | | |
| | M MCNULTY | 3.60 hrs. | 775.00/hr | 2,790.00 | B240 |
| 07/22/2015 | Revise formula clause proposal for IRS (0.50); conference with E. Parker regarding same (0.40) | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 07/22/2015 | Review revised busted 351 ruling and e-mail correspondence with D. Wheat regarding same (1.70); research IRS step rulings (1.20); conference call with client, D. Wheat and M. James regarding legal entity simplification project (1.10); review research from M. James regarding state franchise tax issue (0.50); prepare streetlight business ATB memorandum (4.40) | | | | |
| | L MEYERCORD | 8.90 hrs. | 480.00/hr | 4,272.00 | B240 |
| 07/22/2015 | Review and revise 351 ruling request per emails with PW and K&E (1.8); review structure charts and analyze entity simplification issues (1.9); conference call with client regarding above (1.2); review revised TMA and email client regarding above (0.4); review emails regarding Luminant make whole tax issue (0.2); review email from K&E re REIT rulings (0.2); review and reply to emails from client regarding 8-K (0.2); analyze section 355(d) issues re IRS questions (0.6); prepare supplemental PLR request (0.4) | | | | |
| | D WHEAT | 6.30 hrs. | 845.00/hr | 5,323.50 | B240 |
| 07/22/2015 | Research regarding IRS rulings with respect to step transaction doctrine application to busted 351 transaction (1.9); review plan of entity simplification (1.1); review final draft of formula clause talking points (.3); conference with L. Meyercord and D. Wheat regarding plan for entity simplification (1.3); research regarding Texas Franchise Tax application to disregarded LLCs (3.2) | | | | |
| | M JAMES | 7.80 hrs. | 330.00/hr | 2,574.00 | B240 |
| 07/23/2015 | Conference call with client regarding entity simplification plan (1); research regarding bankruptcy court post-confirmation jurisdiction in Third Circuit for purposes of formula clause proposal (2.2) | | | | |
| | M JAMES | 3.20 hrs. | 330.00/hr | 1,056.00 | B240 |
| 07/23/2015 | Review revised plan, PSA and merger agreement for Hunt/T Uns bid (1.2); analyze Section 355(d) issues and prepare response to IRS questions regarding above (1.4); conference call with K&E regarding above (0.5 ); review tax research re legal entity simplification issues (0.9); conference call with client re above (0.8); prepare steps for legal entity restructuring (0.7); review email and conference call regarding strategic issues regarding Hunt merger agreement (0.3); review and revise analysis of street light business (1.2) | | | | |
| | D WHEAT | 7.00 hrs. | 845.00/hr | 5,915.00 | B240 |
| 07/23/2015 | Review and comment on revised draft of formula clause proposal for IRS | | | | |
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 07/23/2015 | Conference with D. Wheat, M. James and client regarding legal entity simplification structure (0.60); conference with D. Wheat and M. James regarding same (0.50); prepare memorandum on post-spin REIT issues (1.90); conference with D. Wheat, client and K&E regarding 355(d) issue (0.40); prepare IRS submission on same (6.10) | | | | |
| | L MEYERCORD | 9.50 hrs. | 480.00/hr | 4,560.00 | B240 |
| 07/23/2015 | Revise formula clause proposal for IRS (0.50); review restructuring update slides and 8-Ks (0.60); review and comment on revised draft of amended plan and restructuring support agreement (1.60) | | | | |
| | M MCNULTY | 2.70 hrs. | 775.00/hr | 2,092.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 07/24/2015 | Respond to question from Baker & Botts regarding purpose of prompt determination procedure (0.40); review and comment on revised draft of amended plan and restructuring support agreement (0.40) | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 07/24/2015 | Prepare IRS submission on 355(d) issues (8.10); conference call with Baker Botts, client and D. Wheat regarding thread-the-needle argument and 355(d) issues (0.80); prepare supplemental ruling request (1.60) | | | | |
| | L MEYERCORD | 11.50 hrs. | 480.00/hr | 5,520.00 | B240 |
| 07/24/2015 | Review and revise Hunt transaction documents (1.2); analyze tax structure issues regarding revised transaction docs with Hunts/T Uns (1.8); prepare submission to IRS regarding 355(d) (1.8); conference call with Baker Botts and B. Bloom regarding ATB issues regarding PLR request (0.9) | | | | |
| | D WHEAT | 5.70 hrs. | 845.00/hr | 4,816.50 | B240 |
| 07/24/2015 | Research regarding bankruptcy court jurisdiction over tax matters arising post-confirmation in Third Circuit and preparation of analysis regarding same for purposes of formula clause proposal | | | | |
| | M JAMES | 9.20 hrs. | 330.00/hr | 3,036.00 | B240 |
| 07/24/2015 | Finalize May Fee Statement for filing (0.40); attend to uploading of documents for review by fee committee (0.10) | | | | |
| | C LEMIRE | 0.50 hrs. | 255.00/hr | 127.50 | B162 |
| 07/25/2015 | Research regarding bankruptcy court jurisdiction over post-confirmation taxes in Third Circuit and preparation of analysis regarding same for purposes of formula clause proposal | | | | |
| | M JAMES | 3.30 hrs. | 330.00/hr | 1,089.00 | B240 |
| 07/25/2015 | Prepare response to IRS questions regarding 355(d) (4.1); review revised transaction documents with Hunts and emails with client and K&E regarding above (3.2); prepare supplemental ruling request (0.9) | | | | |
| | D WHEAT | 8.20 hrs. | 845.00/hr | 6,929.00 | B240 |
| 07/25/2015 | Prepare IRS supplemental ruling request (6.60); prepare IRS submission on 355(d) issues (2.30); email correspondence with K&E regarding structure of backstop and rights offering (0.30); review documents regarding same (0.70) | | | | |
| | L MEYERCORD | 9.90 hrs. | 480.00/hr | 4,752.00 | B240 |
| 07/25/2015 | Review and comment on revised drafts of Restructuring Support Agreement, Merger Agreement, and Tax Matters Agreement | | | | |
| | M MCNULTY | 2.90 hrs. | 775.00/hr | 2,247.50 | B240 |
| 07/26/2015 | Call with K&E, Baker & Botts, and White & Case regarding open tax issues, including formula clause | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 07/26/2015 | Conference call regarding open tax issues with White & Case, Baker Botts, K&E, and MTO (1.0); prepare supplemental ruling request (8.40) | | | | |
| | L MEYERCORD | 9.40 hrs. | 480.00/hr | 4,512.00 | B240 |
| 07/26/2015 | Conference calls with various parties to review tax issues list for Hunt transaction docs (2.1); review and revise PSA, Plan and merger agreement regarding above and emails with K&E and client regarding above (3.4); review and analyze Section 355 regulations regarding above (0.9); prepare IRS submission regarding 355(d) (1.2); prepare supplemental ruling request (4.7) | | | | |
| | D WHEAT | 12.30 hrs. | 845.00/hr | 10,393.50 | B240 |
| 07/27/2015 | Review issue with respect to stock attributable to accrued interest under Section 355 | | | | |
| | M JAMES | 0.30 hrs. | 330.00/hr | 99.00 | B240 |
| 07/27/2015 | Prepare supplemental ruling request (3.8); review and revise board slides (0.5); conference call with K&E regarding SLB (0.7); review and revise Hunt transaction docs and emails with K&E regarding above (0.2); review and revise IRS submission regarding 355(d)(0.6) | | | | |
| | D WHEAT | 5.80 hrs. | 845.00/hr | 4,901.00 | B240 |

**THOMPSON & KNIGHT**
LLP

Page 9
August 31, 2015
Invoice 41525897

| 07/27/2015 | Review revised draft of Amended Joint Plan of Reorganization (0.3) and Board deck describing Hunt/TCEH unsecured creditors' plan (0.40); review and comment on cleansing 8-K (0.40) | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B240 |
| 07/27/2015 | Conference call with client and K&E on active trade or business and streetlight memo (0.60); prepare IRS supplemental submission (5.80); prepare IRS 355(d) submission (1.60); prepare legal entity simplification steps plan (1.20) | | | | |
| | L MEYERCORD | 9.20 hrs. | 480.00/hr | 4,416.00 | B240 |
| 07/28/2015 | Conference call with Paul Weiss and K&E on open tax issues (0.70); conference call with K&E and D. Wheat on note issuance (0.30); conference with D. Wheat regarding reorganization issues relating to rights (0.50); prepare IRS supplemental submission (5.20) | | | | |
| | L MEYERCORD | 6.70 hrs. | 480.00/hr | 3,216.00 | B240 |
| 07/28/2015 | Review revised drafts of Tax Matters Agreement (0.40); comment on cleansing 8-K (0.30); call with K&E, Paul Weiss, and Baker & Botts regarding open tax issues, including formula clause (0.50); emails with D. Wheat, L. Meyercord, and A. Vincenzo regarding same (0.30) | | | | |
| | M MCNULTY | 1.50 hrs. | 775.00/hr | 1,162.50 | B240 |
| 07/28/2015 | Review emails from client regarding revised plan (1.2); review revised PSA and plan (1.2 ); review and reply to emails from K&E and client regarding tax issues regarding plan and PSA (1.2); conference call with PW regarding above (0.7); analyze tax issues regarding above (0.4); prepare supplemental ruling request (0.8); review emails from client regarding legal entity simplification (0.2) | | | | |
| | D WHEAT | 5.70 hrs. | 845.00/hr | 4,816.50 | B240 |
| 07/28/2015 | Research regarding Section 355 distribution of stock attributable to accrued interest and preparation of analysis regarding same (6.2); research regarding computation of total revenue for disregarded LLCs for Texas franchise tax purposes (3.1); review original submission for ruling request, busted 351 ruling, and 355(d) ruling submission (2.2) | | | | |
| | M JAMES | 11.50 hrs. | 330.00/hr | 3,795.00 | B240 |
| 07/28/2015 | Confer with D. Liggins and attend to finalizing and filing logistics of interim fee application and May fee statement | | | | |
| | C LEMIRE | 0.40 hrs. | 255.00/hr | 102.00 | B162 |
| 07/29/2015 | Review and comment on revised draft of formula clause in Restructuring Support Agreement (0.3) | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 07/29/2015 | Review and comment on drafts of June fee application | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B162 |
| 07/29/2015 | Research regarding computation of total revenue for disregarded LLCs for Texas franchise tax purposes (6.1); conference call regarding details of Parent's capital raise (.7); review supplemental ruling request submission and update 355(d) submission (1.1) | | | | |
| | M JAMES | 7.90 hrs. | 330.00/hr | 2,607.00 | B240 |
| 07/29/2015 | Review emails from client regarding revised plan (0.2); review revised PSA and plan (0.2 ); review and reply to emails from K&E and client regarding tax issues regarding plan and PSA (0.2); conference call with PW regarding above (0.7); analyze tax issues regarding above (0.4); prepare supplemental ruling request (0.8); review emails from client regarding legal entity simplification (0.2) | | | | |
| | D WHEAT | 2.70 hrs. | 845.00/hr | 2,281.50 | B240 |
| 07/29/2015 | Prepare legal entity simplification slides (3.70); prepare supplemental submission (1.90); review K&E comments to 355(d) submission (1.0) | | | | |
| | L MEYERCORD | 6.60 hrs. | 480.00/hr | 3,168.00 | B240 |
| 07/30/2015 | Review motion for protective order in Eaton case to seal sensitive commercial information and evaluate potential impact on disclosure of IRS settlements in potential dispute regarding tax sharing agreement | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 07/30/2015 | Review and comment on revised draft of Plan Support Agreement and Plan of Reorganization | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |

**Thompson & Knight**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2015 | Analyze structure issues regarding Hunt bid (0.2); emails with K&E and client regarding above (0.3); telephone conference with K&E regarding above (0.3); review revised Plan and PSA (0.3); review comments to plan and PSA from PW (0.3); review and revise 355(d) submission per comments from K&E (2.3); review and revise slides for entity simplification (1.5); prepare supplemental ruling request (0.3); email and telephone conference with B. Bloom regarding tax question from Deloitte regarding merger structure (0.3); | | | | |
| | D WHEAT | 5.80 hrs. | 845.00/hr | 4,901.00 | B240 |
| 07/30/2015 | Preparation of analysis regarding computation of total revenue for disregarded LLCs for Texas franchise tax purposes and phone call to Texas Comptroller's office (3.4); conference with D. Wheat regarding 355(d) ruling submission and update ruling submission regarding same (1.7); conference with D. Wheat regarding entity simplification plan (.8); revise entity simplification slides (4.6) | | | | |
| | M JAMES | 10.50 hrs. | 330.00/hr | 3,465.00 | B240 |
| 07/30/2015 | Prepare final version of third interim fee application and supporting exhibits for filing (1.7); prepare June fee statement (3.8) | | | | |
| | C LEMIRE | 5.50 hrs. | 255.00/hr | 1,402.50 | B162 |
| 07/31/2015 | Preparation of analysis regarding computation of total revenue for disregarded LLCs for Texas franchise tax purposes and telephone conference with J. Specchio at the Texas Comptroller's office (3.7); revise and update entity simplification slides (2.5) | | | | |
| | M JAMES | 6.20 hrs. | 330.00/hr | 2,046.00 | B240 |
| 07/31/2015 | Finalize and format materials for uploading to Box.com for review by Fee Committee (0.80); attend to revisions to June Fee Statement (1.70) | | | | |
| | C LEMIRE | 2.50 hrs. | 255.00/hr | 637.50 | B162 |
| 07/31/2015 | Review and revise charts regarding entity simplification (2.3); review and revise supplemental ruling request (0.9); emails with K&E regarding above (0.6); conference call with regulatory counsel regarding REIT structure issues (0.6); emails with K&E regarding 355(d) submission to IRS (0.2); weekly status call with client (0.4); emails with K&E regarding revised language in PSA and Plan (0.4) | | | | |
| | D WHEAT | 4.50 hrs. | 845.00/hr | 3,802.50 | B240 |
| 07/31/2015 | Restructuring update call with B. Bloom and D. Wheat (0.30); review restructuring update slides and draft statement regarding second amended plan (0.30) | | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |

Fees for Professional Services  ................................................................................  $   230,112.00

## Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| PARKER, E | PARTNER | 2.00 | $ | 995.00 | $ | 1,990.00 |
| WHEAT, D | PARTNER | 107.30 | | 845.00 | | 90,668.50 |
| MCNULTY, M | PARTNER | 42.80 | | 775.00 | | 33,170.00 |
| LIGGINS, D | PARTNER | 2.70 | | 595.00 | | 1,606.50 |
| MEYERCORD, L | ASSOCIATE | 125.80 | | 480.00 | | 60,384.00 |
| JAMES, M | ASSOCIATE | 94.30 | | 330.00 | | 31,119.00 |
| LEMIRE, C | PARALEGAL | 43.60 | | 255.00 | | 11,118.00 |
| PARKER, N | PARALEGAL | 0.40 | | 140.00 | | 56.00 |
| Total | | 418.90 | | | $ | 230,112.00 |

**THOMPSON & KNIGHT**
LLP

### Reimbursable Costs

| | | | |
|---|---|---|---|
| 06/24/2015 | Filing Fees - Demetra Liggins - Second Interim Fee App Hearing | $ | 30.00 |
| | Copy Charges | | 54.10 |
| | Total Reimbursable Costs ................................................................... | $ | 84.10 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................. $   230,196.10

TOTAL CURRENT DUE FOR THIS MATTER ........................................................... $   230,196.10

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

October 6, 2015
Invoice 41529148

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through August 31, 2015

Our Matter #  508551.000021
                2003-2006 TAX YEARS

Fees for Professional Services  ............................................................  7,595.00

Reimbursable Costs  ...........................................................................  0.00

Current Billing For This Matter  ...........................................................................  7,595.00

Net Current Billing For This Matter  .......................................................................  $  7,595.00

Please remit payment within fifteen (15) days to
### Wiring Instructions for Thompson & Knight LLP

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
### Mailing Instructions for Thompson & Knight LLP

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
October 6, 2015
Invoice 41529148

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through August 31, 2015

Our Matter #  508551.000021
                        2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ............................................................... | 7,595.00 |
| Reimbursable Costs ............................................................................ | 0.00 |
| Current Billing For This Matter ................................................................. | 7,595.00 |
| Net Current Billing For This Matter ......................................................... | $   7,595.00 |

Please remit payment within fifteen (15) days

**Thompson & Knight**
LLP

Page 2
October 6, 2015
Invoice 41529148

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | | | | | |
|---|---|---|---|---|---|
| 08/05/2015 | Emails with M. Todd, IRS Appeals Team Case Manager, regarding entity against which to make assessments and status and process of closing case to complex interest team | | | | |
| | M MCNULTY | 1.50 hrs. | 775.00/hr | 1,162.50 | B240 |
| 08/07/2015 | Emails with M. Horn on status of closing 2003-2007 and computing interest (0.10); email M. Todd, IRS Appeals Team Case Leader, regarding netting request for 2007 (0.2); revise netting request for 2003-2006 to add 2007 (0.80); prepare netting request for 2008-2009 (0.80) | | | | |
| | M MCNULTY | 1.90 hrs. | 775.00/hr | 1,472.50 | B240 |
| 08/10/2015 | Emails with M. Todd, IRS Appeals Team Case Leader, regarding netting request for 2003-2007; emails with C. Ivins regarding same and 2008-2009 netting request | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 08/11/2015 | Emails with M. Todd, IRS Appeals Team Case Leader, regarding 8-K agreement with Hunts (0.30); review press releases and articles regarding same (0.40) | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 08/12/2015 | Review fully executed closing documents and transmit to C. Howard and M. Horn (0.30); emails with M. Todd regarding interest computations and netting and powers of attorney for EFH and TCEH 2007 (0.40) | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 08/13/2015 | Emails with M. Todd, IRS Appeals Team Case Leader, regarding powers of attorney for TCEH 2007 and LSGT Sacroc 2003-2007, interest netting with LSGT Sacroc, and closing items (0.60); emails with C. Ivins, M. Horn, and E. Parker regarding power of attorney for TCEH 2007 (0.40) | | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 08/14/2015 | Review closing documents and remaining steps | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 08/18/2015 | Emails with M. Todd, IRS Appeals Team Case Leader, regarding TCEH 200710 POA and netting with LSGT Sacroc | | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |
| 08/25/2015 | Respond to question from M. Todd, IRS Appeals Team Case Leader, regarding information needed for interest netting expert | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 08/28/2015 | Analyze netting between EFH and LSGT Sacroc (1.50); emails with M. Todd, IRS Appeals Team Case Leader, and M. Horn regarding same (0.40) | | | | |
| | M MCNULTY | 1.90 hrs. | 775.00/hr | 1,472.50 | B240 |

Fees for Professional Services .................................................................... $    7,595.00

## Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|---|---|---|---|---|---|
| MCNULTY, M | PARTNER | 9.80 | $    775.00 | $ | 7,595.00 |
| Total | | 9.80 | | $ | 7,595.00 |

CURRENT FEES AND COSTS FOR THIS MATTER .................................................................... $    7,595.00

TOTAL CURRENT DUE FOR THIS MATTER .......................................................................... $    7,595.00

**THOMPSON & KNIGHT**
LLP

Page 3
October 6, 2015
Invoice 41529148

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
October 6, 2015
Invoice 41529149

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through August 31, 2015

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................. | 213,334.50 |
| Reimbursable Costs ........................................................................... | 301.00 |
| Current Billing For This Matter ............................................................... | 213,635.50 |
| Net Current Billing For This Matter ......................................................... | $   213,635.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2015 | Review K&E comments to 355(d) ruling request submission and correspondence regarding same | | | | |
| | M JAMES | 0.40 hrs. | 330.00/hr | 132.00 | B240 |
| 08/01/2015 | Review entity simplification slides (0.2); review K&E comments to 355(d) submission (0.2); review and revise disclosure statement and email K&E regarding above (0.7) | | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 08/01/2015 | Review comments to IRS 355(d) submission (1.10) | | | | |
| | L MEYERCORD | 1.10 hrs. | 480.00/hr | 528.00 | B240 |
| 08/02/2015 | Review comments with respect to 355(d) ruling request submission and correspondence regarding same (.4); revise 355(d) ruling request submission to incorporate comments (.9) | | | | |
| | M JAMES | 1.30 hrs. | 330.00/hr | 429.00 | B240 |
| 08/02/2015 | Review and revise 355(d) submission regarding comments from K&E (0.5); review revised PSA (0.3) | | | | |
| | D WHEAT | 0.80 hrs. | 845.00/hr | 676.00 | B240 |
| 08/03/2015 | Revise 355(d) submission per K&E comments (0.4 ); prepare email to Baker Botts and White & Case regarding above (0.2); review and revise disclosure statement (0.9 ); emails with client regarding material tax issues to sign deal (0.2); prepare supplemental ruling request (0.7); update supplemental ruling with REIT ruling from K&E (0.3); review authorities and tax issue raised by Deloitte regarding structure of Hunt transaction and prepare email to B. Bloom regarding above (0.6) | | | | |
| | D WHEAT | 3.30 hrs. | 845.00/hr | 2,788.50 | B240 |
| 08/03/2015 | Revise 355(d) submission to incorporate comments (.8); review supplemental ruling request (.7); research regarding reorganizations under 368(a)(1)(A) involving nonoperating corporation (5.8) | | | | |
| | M JAMES | 7.30 hrs. | 330.00/hr | 2,409.00 | B240 |
| 08/03/2015 | Prepare June fee statement | | | | |
| | C LEMIRE | 0.70 hrs. | 255.00/hr | 178.50 | B162 |
| 08/04/2015 | Finalize June Fee Statement | | | | |
| | C LEMIRE | 0.30 hrs. | 255.00/hr | 76.50 | B162 |
| 08/04/2015 | Research regarding reorganizations under Section 368(a)(1)(A) involving nonoperating corporations and preparation of analysis regarding same (5.8); revise 355(d) submission to incorporate comments (3.1) | | | | |
| | M JAMES | 8.90 hrs. | 330.00/hr | 2,937.00 | B240 |
| 08/04/2015 | Review Second Amended Joint Plan of Reorganization (0.50); review press release by EFIH second lien noteholders regarding possibility of a taxable transaction and emails with C. Howard, E. Parker, and D. Wheat regarding same (0.40) | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 08/04/2015 | Review and revise disclosure statement based on comments from K&E (0.2); revise supplemental ruling request per comments from K&E (0.5); review and revise submission re 355(d) per comments from Baker Botts and White & Case ( 2.2); telephone conference with S. Marcus (Baker Botts regarding above) (0.3); emails with K&E and client regarding above (0.6); emails with client and K&E regarding T 1L request for TRA (0.3); emails with client regarding contacting IRS (0.2) | | | | |
| | D WHEAT | 4.30 hrs. | 845.00/hr | 3,633.50 | B240 |
| 08/05/2015 | Review and respond to FIRPTA queries; related research | | | | |
| | J COHN | 1.30 hrs. | 870.00/hr | 1,131.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 08/05/2015 | Review revised transaction documents with Hunts/T uns (0.5); review tax comments to documents from PW (0.2); review and revise supplemental ruling request (0.4); review and revise 355(d) submission (0.4); emails with client and K&E regarding above (0.6 ); emails with Baker Botts regarding above (0.3); emails with PW regarding above (0.3); conference call with client and K&E regarding tax issues list (1.0); review public reports and conference with E. Parker regarding calls to IRS regarding above (0.4) | | | | |
|---|---|---|---|---|---|
| | D WHEAT | 4.10 hrs. | 845.00/hr | 3,464.50 | B240 |
| 08/05/2015 | Research regarding reorganizations under Section 368(a)(1)(A) and preparation of analysis regarding same (6.6); review and update supplemental ruling submission (2.7); review legal entity simplification slides and comments by B. Bloom (1.2) | | | | |
| | M JAMES | 10.50 hrs. | 330.00/hr | 3,465.00 | B240 |
| 08/05/2015 | Conference with E. Parker regarding call to B. Franklin about possibility of a taxable transaction | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 08/05/2015 | Finalize the June monthly fee statement | | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |
| 08/06/2015 | Update and revise supplemental ruling request to request comments and updated facts (6.4); update and revise 355(d) submission (1.3); correspondence with Texas Comptroller's Office regarding total revenue computation issue (1.8) | | | | |
| | M JAMES | 9.50 hrs. | 330.00/hr | 3,135.00 | B240 |
| 08/06/2015 | Review and respond to correspondence regarding proposed agreements and tax consequences | | | | |
| | E PARKER | 1.20 hrs. | 995.00/hr | 1,194.00 | B240 |
| 08/06/2015 | Review and comment on Motion to Authorize Debtors to Enter into and Perform under PSA and to Enter Into and Perform under Settlement Agreement | | | | |
| | M MCNULTY | 2.10 hrs. | 775.00/hr | 1,627.50 | B240 |
| 08/06/2015 | Emails with PW regarding 355(d) submission (0.2); review comments from PW (0.2); emails with K&E regarding 355(d) submission (0.3); review and revise 355(d) submission based on various comments (1.5); review comments from Oncor regarding street light business (0.2); review and reply to email from B. Bloom and C. Howard regarding 382 reps in Plan (.4); review revised merger agreement with Hunt/T Uns (0.2); conference call with S. Rosow (Proskauer) regarding PLR request (0.3) | | | | |
| | D WHEAT | 3.10 hrs. | 845.00/hr | 2,619.50 | B240 |
| 08/07/2015 | Review and revise entity simplification slides per client comments (0.2); finalize and send 355d submission to IRS (1.1); emails with IRS regarding PLR (0.3); review tax research from M. James regarding PLR request (0.3); review supplemental ruling request regarding REIT matters (0.5); conference call with client and K&E regarding above (0.7); review revised merger agreement and transaction documents (0.7); emails with K&E and client regarding above (0.3) | | | | |
| | D WHEAT | 4.10 hrs. | 845.00/hr | 3,464.50 | B240 |
| 08/07/2015 | Telephone call to B. Franklin (IRS Counsel) regarding status of bankruptcy case | | | | |
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 08/07/2015 | Revise and update supplemental ruling request to incorporate comments and updated facts (4.5); conference call with client and K&E regarding REIT submission (.6); submit 355(d) submission to IRS (1.4) | | | | |
| | M JAMES | 6.50 hrs. | 330.00/hr | 2,145.00 | B240 |
| 08/07/2015 | Review and revise fourth supplemental declaration and supporting exhibits | | | | |
| | C LEMIRE | 2.10 hrs. | 255.00/hr | 535.50 | B160 |
| 08/08/2015 | Update and revise supplemental ruling submission to incorporate comments and review for consistency | | | | |
| | M JAMES | 3.60 hrs. | 330.00/hr | 1,188.00 | B240 |
| 08/08/2015 | Review comments from Oncor regarding active trade or business write-up (1.80) | | | | |
| | L MEYERCORD | 1.80 hrs. | 480.00/hr | 864.00 | B240 |
| 08/08/2015 | Emails with K&E regarding presubmission conference (0.5); review and revise 8-K (0.5); prepare supplemental ruling request (0.7) | | | | |

**THOMPSON & KNIGHT**
LLP

| | D WHEAT | 1.70 hrs. | 845.00/hr | 1,436.50 | B240 |
|---|---|---|---|---|---|

08/09/2015   Review and reply to emails with client regarding presubmission conference (.04); Review revised backstop agreement (0.4); review Oncor comment to street light business and ATB (0.5); emails with Baker Botts regarding ATB (0.2)

| | D WHEAT | 1.50 hrs. | 845.00/hr | 1,267.50 | B240 |
|---|---|---|---|---|---|

08/09/2015   Prepare legal entity simplification analysis and slides (8.10)

| | L MEYERCORD | 8.10 hrs. | 480.00/hr | 3,888.00 | B240 |
|---|---|---|---|---|---|

08/09/2015   Review and comment on draft motions and orders approving Settlement Agreement and PSA (1.80); review revised draft of 8-K and publicity regarding potential deal (0.30);

| | M MCNULTY | 2.10 hrs. | 775.00/hr | 1,627.50 | B240 |
|---|---|---|---|---|---|

08/10/2015   Prepare September budget estimates

| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B161 |
|---|---|---|---|---|---|

08/10/2015   Review final 8-K regarding deal structure and emails from C. Howard regarding communications with the IRS regarding same; review and comment on draft press release

| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
|---|---|---|---|---|---|

08/10/2015   Review and reply to emails from K&E regarding 8-k disclosure (0.2); analyze issues re presub conference and conference call with client regarding above (0.7 ); prepare for meeting at Oncor regarding REIT issues (0.7); review public disclosure of transaction and consider communication with IRS regarding status of transaction (0.6); prepare email to IRS (0.2); prepare supplemental ruling request (0.9); review Hunt press release and related emails (0.2); review and revise slides re entity simplification (1.3); review correspondence from E creditors to bankruptcy court (0.2); emails with client re contacting IRS at various levels (0.2)

| | D WHEAT | 5.90 hrs. | 845.00/hr | 4,985.50 | B240 |
|---|---|---|---|---|---|

08/10/2015   Prepare legal entity simplification steps chart and slides (3.40); prepare supplemental ruling request (0.80)

| | L MEYERCORD | 4.20 hrs. | 480.00/hr | 2,016.00 | B240 |
|---|---|---|---|---|---|

08/11/2015   Prepare supplemental ruling request (5.70)

| | L MEYERCORD | 5.70 hrs. | 480.00/hr | 2,736.00 | B240 |
|---|---|---|---|---|---|

08/11/2015   Review revised slides regarding entity simplification (0.2); prepare supplemental ruling request (3.2); review tax research from M. James regarding above (0.8); emails with IRS regarding ruling request (0.2); prepare for meeting at Oncor regarding REIT issues (0.3); meeting at Oncor re REIT issues (2.5 ); prepare for conference call with IRS regarding PLR (0.3); emails and calls with Baker Botts regarding ATB (0.2)

| | D WHEAT | 7.70 hrs. | 845.00/hr | 6,506.50 | B240 |
|---|---|---|---|---|---|

08/11/2015   Emails regarding communications with IRS Exam team regarding deal with Hunts and formula clause

| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
|---|---|---|---|---|---|

08/12/2015   Review assessment notice for 2008 and 2009 and mails with C. Ivins regarding EFH response and next steps, including payment, interest computations, and netting

| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
|---|---|---|---|---|---|

08/12/2015   Emails and telephone conference with Baker Botts regarding ATB (0.8); emails with client and K&E regarding above (0.2); review tax research and further review and revise supplemental ruling request (5.3); analyze and consider additional issues for supplemental PLR request (1.5); telephone conference with K&E regarding call to IRS (0.2); prepare for call with IRS (0.2); telephone conference with IRS regarding PLR (0.6); prepare emails summarizing call (0.3); emails with K&E regarding ATB issues (0.2)

| | D WHEAT | 9.30 hrs. | 845.00/hr | 7,858.50 | B240 |
|---|---|---|---|---|---|

08/12/2015   Prepare ATB memo (1.10); prepare supplemental ruling request (2.30); conference with D. Wheat regarding same (0.30)

| | L MEYERCORD | 3.70 hrs. | 480.00/hr | 1,776.00 | B240 |
|---|---|---|---|---|---|

08/12/2015   Telephone call to K. Patterson (IRS) re status of bankruptcy

| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
|---|---|---|---|---|---|

**Thompson & Knight**
LLP

| 08/13/2015 | Prepare supplemental ruling request (7.70) | | | | |
|---|---|---|---|---|---|
| | L MEYERCORD | 7.70 hrs. | 480.00/hr | 3,696.00 | B240 |
| 08/13/2015 | Prepare supplemental PLR submission | | | | |
| | D WHEAT | 3.60 hrs. | 845.00/hr | 3,042.00 | B240 |
| 08/14/2015 | Prepare for conference call regarding REIT ATB issues (0.3); conference call with Hunts regarding REIT ATB issues (0.8); conference with L. Meyercord and further analysis regarding above (0.2); emails with Baker Botts regarding above (0.3); conference call with Baker Botts (0.6 ); status call with client (0.5); prepare supplemental PLR submission (2.4); review and reply to emails from IRS regarding PLR request (0.2); prepare slides per IRS request (0.2) | | | | |
| | D WHEAT | 5.50 hrs. | 845.00/hr | 4,647.50 | B240 |
| 08/14/2015 | Prepare supplemental ruling request (6.60); conference with D. Wheat regarding same (0.30) | | | | |
| | L MEYERCORD | 6.90 hrs. | 480.00/hr | 3,312.00 | B240 |
| 08/14/2015 | Weekly update call with B. Bloom and M. Horn (0.50); prepare for same (0.30); review filed Plan Support Agreement, including Mechanics of Preferred Stock Sale, and Tax Matters Agreement (0.40); review prompt determination and pre-filing agreement procedures (0.70) | | | | |
| | M MCNULTY | 1.90 hrs. | 775.00/hr | 1,472.50 | B240 |
| 08/14/2015 | Review September budget and staffing plan | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B161 |
| 08/14/2015 | Prepare September budget and staffing plan | | | | |
| | D LIGGINS | 1.10 hrs. | 595.00/hr | 654.50 | B161 |
| 08/16/2015 | Prepare structure slides for supplemental ruling request (1.10); review K&E comments to supplemental ruling request (0.60) | | | | |
| | L MEYERCORD | 1.70 hrs. | 480.00/hr | 816.00 | B240 |
| 08/17/2015 | Prepare May 2015 certificate of no objection and corresponding monthly fee invoice | | | | |
| | N PARKER | 0.70 hrs. | 140.00/hr | 98.00 | B162 |
| 08/17/2015 | Review docket for objections to May 2015 monthly fee statement | | | | |
| | N PARKER | 0.10 hrs. | 140.00/hr | 14.00 | B162 |
| 08/17/2015 | Respond to questions from A. Sexton regarding signing of closing documents by IRS Appeal, open-year tax audits, and SACROC 2007-2008 (0.70); review and comment on IRS interest computation for 2009; emails with C. Ivins and M. Horn regarding same (0.5) | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 08/17/2015 | Prepare structure slides for supplemental ruling request (2.10); review comments to supplemental ruling request (2.20) | | | | |
| | L MEYERCORD | 4.30 hrs. | 480.00/hr | 2,064.00 | B240 |
| 08/17/2015 | Review and revise supplemental ruling request per comments from K&E (1.4); review and revise charts for supplemental request (0.5); emails with K&E regarding closing agreements (0.2) | | | | |
| | D WHEAT | 2.10 hrs. | 845.00/hr | 1,774.50 | B240 |
| 08/17/2015 | Conference call with Texas Comptroller's Office regarding status of request for position on computation of total revenue for disregarded entities | | | | |
| | M JAMES | 0.50 hrs. | 330.00/hr | 165.00 | B240 |
| 08/18/2015 | Review supplemental submission and incorporated changes | | | | |
| | M JAMES | 0.50 hrs. | 330.00/hr | 165.00 | B240 |
| 08/18/2015 | Review summary of legal entities with employees in connection with legal entity simplification plan and research related FICA tax issues (0.9); confer with D. Wheat regarding same (0.4) | | | | |
| | N MUNNERLYN | 1.30 hrs. | 560.00/hr | 728.00 | B240 |
| 08/18/2015 | Review and revise supplemental request per K&E, client and Baker Botts comments (1.1); analyze tax issues regarding LESS project per email from B. Bloom (0.2); conference with N, Munnerlyn regarding above (0.6); prepare email to B Bloom re LESS slides (0.3); review and revise EFH structure slides for PLR request (0.7) | | | | |
| | D WHEAT | 2.90 hrs. | 845.00/hr | 2,450.50 | B240 |

**Thompson & Knight**
LLP

| 08/18/2015 | Prepare summary of transactions involving entities with employees in legal entity simplification plan for N. Munnerlyn (2.10); prepare structure slides (1.70); e-mail correspondence with A. Sexton and D. Wheat regarding same (0.80); prepare supplemental ruling request (2.20) | | | | |
|---|---|---|---|---|---|
| | L MEYERCORD | 6.80 hrs. | 480.00/hr | 3,264.00 | B240 |
| 08/18/2015 | Emails with C. Howard regarding timeline for confirmation process; emails with A. Sexton regarding closing documents for 2003-2007 for PSA parties and the committees | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 08/18/2015 | E-mails with E. O'Brien approving the September budget and staffing plan (.20); | | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B161 |
| 08/19/2015 | Review closing letter for 2007 received from M. Todd (0.20); advise K&E regarding 2007 closing documents and information to provide to PSA parties and committees (0.20); emails with C. Howard regarding same (0.2); emails with D. Wheat regarding Texas AG's request for copy of private letter ruling request (0.3); review objections to EFH's plan (0.30) | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 08/19/2015 | Prepare supplemental ruling request (5.40); conference with S. Marcus, C. Lanzillotta and D. Wheat regarding active trade or business (0.40); prepare structure slides (1.50); conference with D. Wheat and A. Sexton regarding same (0.30); e-mail correspondence with N. Munnerlyn regarding legal entity simplification plan (0.80) | | | | |
| | L MEYERCORD | 8.40 hrs. | 480.00/hr | 4,032.00 | B240 |
| 08/19/2015 | Review and revise supplemental request per K&E, client and Baker Botts comments (2.40); analyze tax issues regarding LESS project per email from B. Bloom (0.2); conversation with N. Munnerlyn regarding above (0.6); prepare email to B. Bloom regarding LESS slides (0.40); review and revise EFH structure slides for PLR request (0.7) | | | | |
| | D WHEAT | 4.30 hrs. | 845.00/hr | 3,633.50 | B240 |
| 08/19/2015 | Research regarding FICA tax issues in connection with legal entity simplification plan | | | | |
| | N MUNNERLYN | 3.40 hrs. | 560.00/hr | 1,904.00 | B240 |
| 08/20/2015 | Attorney conference with L. Meyercord regarding legal entity simplification plan and related FICA tax issues (0.6); further research and analysis regarding same (2.6); prepare draft of email correspondence to D. Wheat and L. Meyercord regarding same (2.2) | | | | |
| | N MUNNERLYN | 5.40 hrs. | 560.00/hr | 3,024.00 | B240 |
| 08/20/2015 | Review and reply to emails from K&E and Baker Botts regarding disclosure of PLR request (0.4); review information from Oncor regarding REIT business (0.4); review and revise supplemental PLR request per Baker Botts comments (0.2); further revisions to supplemental PLR (0.8); conference call with client and K&E regarding PLR supplement (0.4); emails with Baker Botts and Hunt Tax regarding above (0.3) | | | | |
| | D WHEAT | 2.50 hrs. | 845.00/hr | 2,112.50 | B240 |
| 08/20/2015 | Conference with N. Munnerlyn regarding legal entity simplification transactions (0.60); conference with K&E and EFH regarding supplemental ruling request (0.40); prepare supplemental ruling request (3.60); review and comment on transmission engineering business write-up from Oncor (3.30) | | | | |
| | L MEYERCORD | 7.90 hrs. | 480.00/hr | 3,792.00 | B240 |
| 08/21/2015 | Review N. Munnerlyn analysis of withholding issues in the legal entity simplification transactions (1.70); review email summary regarding same (0.90); research and e-mail correspondence with D. Wheat regarding tax issues with overlap creditors and sale of Newco preferred stock (2.30); conference call with D. Wheat regarding same (0.40); revise supplemental ruling request to reflect additional information provided about transmission engineering business (3.90) | | | | |
| | L MEYERCORD | 9.20 hrs. | 480.00/hr | 4,416.00 | B240 |
| 08/21/2015 | Review and revise supplemental submission (0.2); review preferred stock term sheet and conference call with A. Wright and GDC regarding above (0.8); analyze tax issues re above and prepare summary for client (1.7 ); review analysis of Oncor REIT ATB from L. Meyercord (0.3) | | | | |
| | D WHEAT | 3.00 hrs. | 845.00/hr | 2,535.00 | B240 |
| 08/21/2015 | Finalize and transmit email correspondence to D. Wheat and L. Meyercord regarding FICA tax issues related to legal simplification plan (1.1); confer with L. Meyercord regarding same (0.3) | | | | |

**THOMPSON & KNIGHT**
LLP

Page 7
October 6, 2015
Invoice 41529149

| | | | | |
|---|---|---|---|---|
| | N MUNNERLYN | 1.40 hrs. | 560.00/hr | 784.00 | B240 |

08/23/2015 Analyze step transaction issues relating to overlap creditors (1.20)

| | | | | |
|---|---|---|---|---|
| | L MEYERCORD | 1.20 hrs. | 480.00/hr | 576.00 | B240 |

08/23/2015 Review slides from M. Horn regarding structure change (DIP loan) and prepare email regarding above

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 0.70 hrs. | 845.00/hr | 591.50 | B240 |

08/24/2015 Analyze tax structure issues regarding DIP Loan and prepare email to client regarding above (1.5 ); prepare analysis of Newco preferred stock and Spinco debt for B. Bloom (2.1); emails with client regarding supplemental ruling request (0.2 ); review assets for busted 351 and conference call with client and K&E regarding above (0.6); review email from M. Horn regarding 168k election (0.2); review tax analysis from N. Munnerlyn regarding withholding tax issues and prepare email to client regarding above (0.4); emails with client regarding Execution Plan (0.2)

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 5.20 hrs. | 845.00/hr | 4,394.00 | B240 |

08/24/2015 Research ordering rules for elections under Section 168(k) (1.10); analyze tax issues in EFIH DIP loan structure (1.70); conference with D. Wheat regarding same (0.30); conference call with K&E and client regarding busted 351 assets (0.40); analyze step transaction issues in purchase of preferred stock and debt (2.90)

| | | | | |
|---|---|---|---|---|
| | L MEYERCORD | 6.40 hrs. | 480.00/hr | 3,072.00 | B240 |

08/24/2015 Conference with L. Meyercord regarding status of ruling request and basis step-up; review case updates relating to confirmation hearing

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |

08/25/2015 Analyze follow-up questions from M. Horn regarding MTM turn gain and Texas franchise tax return

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 4.30 hrs. | 775.00/hr | 3,332.50 | B240 |

08/25/2015 Emails with L. Meyercord regarding M. Horn's question about bonus depreciation and AMT

| | | | | |
|---|---|---|---|---|
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |

08/25/2015 Conference call with TCEH Committee (0.80); research and prepare summary of application of ordering rule for elections under 168(k) (1.80); review and comment on Paul Weiss comments to supplemental submission (2.20); review and comment on EFIH DIP loan slides (1.20); research regarding Spinco debt issuance and sale of Newco preferred stock (1.40); review comments from Oncor to supplemental submission (1.20)

| | | | | |
|---|---|---|---|---|
| | L MEYERCORD | 8.60 hrs. | 480.00/hr | 4,128.00 | B240 |

08/25/2015 Conference call with TCEH committee (0.9); review supplemental ruling request per comments from MoFo (0.2); review and revise supplemental ruling request per comments from PW (1.1); prepare emails to K&E regarding above (0.9); telephone conference and emails with K&E regarding transfer of assets in busted 351 (0.2); emails with client regarding DIP Loan and revise slides (0.3); conference with VE Tax regarding supplemental submission (0.6); emails with M. McNulty and L. Meyercord regarding AMT election (0.2); analyze tax issues regarding purchase of Spinco debt per email from B. Bloom (0.2)

| | | | | |
|---|---|---|---|---|
| | D WHEAT | 4.60 hrs. | 845.00/hr | 3,887.00 | B240 |

08/25/2015 Research regarding FICA tax issues related to proposed transfer of retail employees in connection with legal entity simplification plan (2.8); confer with B. Bloom regarding same (0.3)

| | | | | |
|---|---|---|---|---|
| | N MUNNERLYN | 3.20 hrs. | 560.00/hr | 1,792.00 | B240 |

08/25/2015 Prepare July 2015 fee statement

| | | | | |
|---|---|---|---|---|
| | N PARKER | 1.40 hrs. | 140.00/hr | 196.00 | B162 |

08/25/2015 Telephone call B. Franklin at IRS Counsel (National office) re status of audits and bankruptcy

| | | | | |
|---|---|---|---|---|
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |

08/26/2015 Research regarding FICA tax consequences if TXU Energy Retail merged directly into Spinco and subsequently transferred assets to Newco in connection with legal entity simplification plan (1.4); confer with L. Meyercord regarding same (0.4)

| | | | | |
|---|---|---|---|---|
| | N MUNNERLYN | 1.80 hrs. | 560.00/hr | 1,008.00 | B240 |

**Thompson & Knight**
LLP

| 08/26/2015 | Review comments from PW regarding supplemental ruling request and conference call with PW regarding above (1.0); telephone conference and emails with K&E regarding above (0.4); review and revise supplemental ruling request per creditor comments (7.1); emails with B. Bloom regarding structure of preferred stock sale (0.2); investigate tax law regarding purchasers of Spinco debt (0.9); telephone conference with B. Bloom regarding above (0.5); emails with K&E regarding above (0.3); review information from Oncor regarding ATB (0.2) | | | |
|---|---|---|---|---|
| | D WHEAT | 10.60 hrs. | 845.00/hr | 8,957.00 | B240 |
| 08/26/2015 | Conference with Paul Weiss regarding comments to the supplemental submission (0.80); review and revise the supplemental submission to address creditors' comments (11.50); conference with D. Wheat regarding same (0.30); conference with N. Munnerlyn regarding withholding restart (0.30) | | | |
| | L MEYERCORD | 12.90 hrs. | 480.00/hr | 6,192.00 | B240 |
| 08/26/2015 | Review and comment on July monthly statement | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B162 |
| 08/26/2015 | Calls and emails with M. Horn regarding kick-off meeting for E&P study (0.20); prepare for same (0.80) | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 08/27/2015 | Meeting with B. Bloom, M. Horn, and KPMG regarding E&P study (2.70); prepare for same (0.20); follow up on same with Statements of Adjustment for 1997-2007, carryback attribute reduction schedule, Enserch 1993 and 1994 adjustments, and summary of research issues (2.0); advise regarding interest accrual on 2014 AMT credit refund election (0.2); conference and emails with D. Wheat and analysis regarding Hunt as party to ruling request (1.60) | | | |
| | M MCNULTY | 6.70 hrs. | 775.00/hr | 5,192.50 | B240 |
| 08/27/2015 | Prepare supplemental ruling request (4.10); conference call with D. Wheat, client and S. Lyons regarding legal entity simplification (0.80); conference call with B. Bloom regarding same (0.30); conference call with Baker Botts and V&E about supplemental ruling request (0.80); prepare structure slides (1.50); e-mail correspondence with B. Bloom regarding redemption of Newco preferred stock (1.70) | | | |
| | L MEYERCORD | 9.20 hrs. | 480.00/hr | 4,416.00 | B240 |
| 08/27/2015 | Prepare email correspondence to B. Bloom regarding FICA tax issues related to retail employees (1.1); confer with L. Meyercord regarding same (0.2) | | | |
| | N MUNNERLYN | 1.30 hrs. | 560.00/hr | 728.00 | B240 |
| 08/27/2015 | Correspondence and phone call to Tax Policy Division at Texas Comptroller regarding margin tax issue | | | |
| | M JAMES | 0.20 hrs. | 330.00/hr | 66.00 | B240 |
| 08/27/2015 | Review and revise supplemental ruling request and related slides (4.4); conference call with Baker Botts and VE regarding above (0.8); conference with M. McNulty regarding POA for ruling request (0.2) conference call regarding LESS project (0.7); review and analyze slides from B. Bloom regarding EFH Properties (0.5); telephone conference with B. Bloom regarding above (0.2); telephone conference with B. Bloom regarding preferred stock (0.2) | | | |
| | D WHEAT | 7.00 hrs. | 845.00/hr | 5,915.00 | B240 |
| 08/28/2015 | Analyze tax issues regarding busted 351 structure and conference with L. Meyercord regarding above (2.5); review and revise supplemental submission per K&E comments (3.4); conference call with K&E and client regarding above (0.6); status call with client (0.3); review and revise slides regarding EFH Properties and emails with client regarding above (0.4); review slides from client regarding emergence structure (0.3) | | | |
| | D WHEAT | 7.50 hrs. | 845.00/hr | 6,337.50 | B240 |
| 08/28/2015 | Weekly status call with E. O'Brien, B. Bloom, M. Horn, and D. Wheat (0.40); review next steps in case, including timeline with PUC (0.30); review email from E. Parker regarding calls with B. Franklin, IRS Deputy Division Counsel (Operations), and K. Patterson, IRS Area Counsel, about case status (0.10) | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 08/28/2015 | Telephone call with K Patterson (IRS) (.3) and prepare summary of calls (.2) | | | |

**THOMPSON & KNIGHT**
LLP

Page 9
October 6, 2015
Invoice 41529149

|  |  |  |  |  |
|---|---|---|---|---|
|  | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |

08/28/2015    Conference with D. Wheat regarding COBE (0.90); prepare supplemental ruling request and accompanying slides (4.90); conference with K&E and client regarding supplemental ruling request (0.60); review and comment on EFH Properties slides (1.20); e-mail correspondence with B. Bloom regarding redemption of preferred stock (1.10)

|  |  |  |  |  |
|---|---|---|---|---|
| L MEYERCORD | 8.70 hrs. | 480.00/hr | 4,176.00 | B240 |

08/29/2015    Research COBE issue (2.10)

|  |  |  |  |  |
|---|---|---|---|---|
| L MEYERCORD | 2.10 hrs. | 480.00/hr | 1,008.00 | B240 |

08/30/2015    Review and revise supplemental ruling request (0.5); review recent rulings regarding above (0.4)

|  |  |  |  |  |
|---|---|---|---|---|
| D WHEAT | 0.90 hrs. | 845.00/hr | 760.50 | B240 |

08/31/2015    Review and revise supplemental ruling request (0.6); telephone conference with Baker Botts (S. Marcus) regarding above (0.4); review authorities regarding potential additional issues to add to supplemental PLR request and email K&E regarding above (1.1); prepare for conference call with Oncor (0.2); conference call with Oncor (1.6); review and revise PLR submission regarding above (0.4); review and revise slide deck from R. Little regarding TCEH IPO structure (0.5)

|  |  |  |  |  |
|---|---|---|---|---|
| D WHEAT | 4.80 hrs. | 845.00/hr | 4,056.00 | B240 |

08/31/2015    Finalize July fee statement (.30); E-mails with Company approval of same (.20)

|  |  |  |  |  |
|---|---|---|---|---|
| D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B162 |

08/31/2015    Research COBE issue (4.80); prepare legal entity simplification slides (1.60); conference call with D. Wheat, K&E and Oncor on supplemental submission (1.40); review structure slides from Gibson Dunn (0.80); review comments to supplemental submission (0.60)

|  |  |  |  |  |
|---|---|---|---|---|
| L MEYERCORD | 8.40 hrs. | 480.00/hr | 4,032.00 | B240 |

08/31/2015    Review memorandum regarding Texas franchise tax procedural rules for amending returns following conclusion of IRS audit; email P. Yin to update same

|  |  |  |  |  |
|---|---|---|---|---|
| M MCNULTY | 1.30 hrs. | 775.00/hr | 1,007.50 | B240 |

Fees for Professional Services  ................................................................................  $    213,334.50

## Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| PARKER, E | PARTNER | 3.20 | $    995.00 | $    3,184.00 |
| COHN, J | PARTNER | 1.30 | 870.00 | 1,131.00 |
| WHEAT, D | PARTNER | 112.10 | 845.00 | 94,724.50 |
| MCNULTY, M | PARTNER | 27.10 | 775.00 | 21,002.50 |
| LIGGINS, D | PARTNER | 2.00 | 595.00 | 1,190.00 |
| MUNNERLYN, N | PARTNER | 17.80 | 560.00 | 9,968.00 |
| MEYERCORD, L | ASSOCIATE | 135.00 | 480.00 | 64,800.00 |
| JAMES, M | ASSOCIATE | 49.20 | 330.00 | 16,236.00 |
| LEMIRE, C | PARALEGAL | 3.10 | 255.00 | 790.50 |
| PARKER, N | PARALEGAL | 2.20 | 140.00 | 308.00 |
| Total |  | 353.00 |  | $    213,334.50 |

## Reimbursable Costs

08/27/2015    Travel/Parking for Mary McNulty for E&P Study meeting with EFH (B. Brown, M. Horn and KPMG)    $    10.00

**THOMPSON & KNIGHT**
LLP

Copy Charges                                                                                    291.00

Total Reimbursable Costs ........................................................................ $         301.00

CURRENT FEES AND COSTS FOR THIS MATTER ................................................. $    213,635.50

TOTAL CURRENT DUE FOR THIS MATTER ............................................................ $    213,635.50