# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                    **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                             **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

David D. Bird, Clerk of Court

Date: 11/13/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: JudyF          Page 1 of 23        Date Rcvd: Nov 13, 2015
                           Form ID: van440       Total Noticed: 33

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 15, 2015.
aty        Abid Qureshi,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
           New York, NY 10036-6745
aty       +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
           U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty        Barry G. Felder,   Foley & Lardner LLP,   90 Park Avenue,   New York, NY 10016-1314
aty       +Brian Schartz,   c/o Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty       +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty       +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
           Wilmington, DE 19899-0551
aty       +David M. Klauder,   Bielli & Klauder, LLC,   1204 N. King Street,   Wilmington, DE 19801-3218
aty       +David P. Primack,   McElroy Deutsch Mulvaney & Carpenter LLP,   300 Delaware Ave, Suite 770,
           Wilmington, DE 19801-6600
aty       +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty       +Harold L. Kaplan,   Foley & Lardner LLP,   321 North Clark Street,   Suite 2800,
           Chicago, IL 60654-5313
aty       +Ira S. Dizengoff,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
           New York, NY 10036-6728
aty       +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue,
           New York, NY 10022-4643
aty       +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
           Wilmington, DE 19899-0551
aty       +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
           Suite 3800,   Chicago, IL 60602-4342
aty       +Joseph H. Huston, Jr.,   Stevens & Lee,   919 North Market Street,   Suite 1300,
           Wilmington, DE 19801-3092
aty        Lars A. Peterson,   Foley & Lardner LLP,   321 N. Clark Street, Suite 2800,
           Chicago, IL 60654-5313
aty       +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty       +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
           920 North King Street,   Wilmington, DE 19801-3300
aty       +Mark F. Hebbeln,   Foley & Lardner LLP,   321 North Clark Street,   Suite 2800,
           Chicago, IL 60654-5313
aty       +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
           Suite 3800,   Chicago, IL 60602-4342
aty        Michael A. Paskin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
           New York, NY 10019-7475
aty       +Richard B. Levin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
           New York, NY 10019-7475
aty       +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
           844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty       +Scott Alberino,   Akin Gump Strauss Hauer & Feld LLP,   1333 New Hampshire Avenue, NW,
           Washington, DC 20036-1564
aty       +Stephen E. Hessler,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty       +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty        Thomas B. Walper,   Munger Tolles & Olson LLP,   355 South Grand Avenue,   35 Floor,
           Los Angeles, CA  90071
aty        Trevor M Broad,   Cravath, Swaine and Moore LLP,   Worldwide Plaza,   825 Eighth Avenue,
           New York, NY 10019-7475
          +Joseph H. Huston, Jr.,   1105 N. Market Street,   Suite 700,   Wilmington, DE 19801-1270
          +Peter J. Young,   Three First National Plaza,   70 W. Madison Street,   Suite 3800,
           Chicago, IL 60602-4342
           Raymond H. Lemisch,   919 Market Street,   Wilmington, DE  19801
          +Richard Levin,   919 Third Avenue,   New York, NY 10022-3902
          +Shannon J. Dougherty,   910 N. Market Street,   Wilmington, DE 19801-3012

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                    TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

District/off: 0311-1          User: JudyF          Page 2 of 23          Date Rcvd: Nov 13, 2015
                             Form ID: van440       Total Noticed: 33

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 15, 2015                                    Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 13, 2015 at the address(es) listed below:
          Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
          Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker    on behalf of Fee Examiner Richard Gitlin acb@pgslaw.com
          Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Aaron S. Applebaum    on behalf of Interested Party    TCEH Debtors Aapplebaum@saul.com
          Adam  Hiller    on behalf of Interested Party    MoreTech, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
           adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Albert  Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra  Glorioso    on behalf of Creditor    U.S. Bank National Association
           glorioso.alessandra@dorsey.com
          Alexa  Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
           Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
           gpurdue@purduelaw.com;kim@purduelaw.com
          Ana  Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
           ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
           andrea.b.schwartz@usdoj.gov
          Andrew  Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
           Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
           dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna  Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
           Agency Anna.E.Grace@usdoj.gov
          Anna  Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
           ashley.bartram@texasattorneygeneral.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Ashley F. Bartram   on behalf of Interested Party   Railroad Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
          bgfelder@foley.com
          Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com
          Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
          bstewart@baileybrauer.com
          Benjamin J. Schladweiler   on behalf of Interested Party   Titan Investment Holdings LP
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
          Institutional Capital Adviser (Canada), L.P. bschladweiler@seitzross.com
          Benjamin J. Schladweiler   on behalf of Creditor   Angelo Gordon & Co., LP
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler   on behalf of Creditor   Apollo Advisors VII, L.P.
          bschladweiler@seitzross.com
          Bernard George Conaway   on behalf of Creditor   Doyenne Constructors, LLC
          bconaway@cohenseglias.com, bconaway@cohenseglias.com
          Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
          bjohnson@fisherboyd.com
          Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam   on behalf of Creditor   Apollo Advisors VII, L.P. baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
          baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
          Creditors BMiller@mofo.com
          Brian Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
          bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
          land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
          in.thompson@kirkland.
          Brian Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
          bschartz@kirkland.com,
          bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
          land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
          in.thompson@kirkland.
          Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
          bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
          Brian L. Arban   on behalf of Interested Party   Steag Energy Services, Inc.
          barban@hillerarban.com
          Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
          bkasprzak@moodklaw.com
          Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
          jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
          bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
          Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
          mcavenaugh@jw.com
          Brya M. Keilson   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK Noteholders
          comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
          Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
          Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
          CCB@stevenslee.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
          chusnick@kirkland.com
          Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
          Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
          cmcclamb@wtplaw.com, cmcallister@wtplaw.com
          Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
          cbrown@gsbblaw.com, dabernathy@archerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
    dabernathy@archerlaw.com
Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
    csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
    Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
    Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
    Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
    christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
    Christopher.hayes@kirkland.com
Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
    LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
    cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
    crobinson@pszjlaw.com
Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
    dboldissar@lockelord.com
Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
    curtishehn@comcast.net
D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee rmartin@ropesgray.com
Dale E. Barney   on behalf of Creditor   Veolia ES Industrial Services, Inc.
    dbarney@gibbonslaw.com
Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
    dfliman@kasowitz.com
Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
    daobrien@venable.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance (No. 2) Holdings Company
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
    defranceschi@rlf.com,  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
    defranceschi@rlf.com,  RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Texas Energy Industries Company, Inc.
    rbgroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Mining Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   NCA Resources Development Company LLC
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant Mining Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Sandow Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Luminant Generation Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   Brighten Energy LLC RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   EFH CG Management Company LLC defranceschi@rlf.com,
    RBGroup@rlf.com
Daniel J. DeFranceschi   on behalf of Debtor   TXU Receivables Company rbgroup@rlf.com

District/off: 0311-1        User: JudyF          Page 5 of 23          Date Rcvd: Nov 13, 2015
                           Form ID: van440       Total Noticed: 33

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Daniel J. DeFranceschi   on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Luminant Big Brown Mining Company LLC
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Generation Development Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
              defranceschi@rlf.com,   RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
              rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              RBGroup@rlf.com
            Daniel K Bearden   on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
              coston@txschoollaw.com
            Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
              jmcmahon@ciardilaw.com
            Daniel K. Astin   on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
              jmcmahon@ciardilaw.com
            Daniel K. Hogan   on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
            Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
            Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
            Daniel K. Hogan   on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
            Daniel K. Hogan   on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
              the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
              gpalagruto@dkhogan.com,

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel K. Hogan    on behalf of Interested Party   Fenicle, Shirley, as Successor-In-Interest to
                the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com
              Daniel K. Hogan    on behalf of Interested Party   The Richards Group, Inc. dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com
              Daniel S. Shamah    on behalf of Creditor   Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor   Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
                Administrative Agent dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor   Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as
                First Lien Administrative Agent dshamah@omm.com
              Danielle M. Audette    on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
                jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              David Neier    on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
                dcunsolo@winston.com
              David B. Anthony    on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff   Avenue Capital Management II, LP
                danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff   York Capital Management Global Advisors, LLC
                danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff   GSO Capital Partners LP danthony@bergerharris.com
              David B. Anthony    on behalf of Plaintiff   P. Schoenfeld Asset Management LP
                danthony@bergerharris.com
              David Daniel Farrell    on behalf of Creditor   Martin Engineering Company
                dfarrell@thompsoncoburn.com
              David Edward Leta    on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
                wkalawaia@swlaw.com
              David G. Aelvoet    on behalf of Creditor   Ector CAD davida@publicans.com
              David M. Klauder    on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
              David P. Primack    on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
                sshidner@mdmc-law.com;smullen@mdmc-law.com
              David P. Primack    on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
                sshidner@mdmc-law.com;smullen@mdmc-law.com
              David P. Primack    on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
                dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com
              David P. Primack    on behalf of Interested Party   Texas Competitive Electric Holdings Company
                LLC dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com
              David S. Rosner    on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
                nAmamoo@kasowitz.com;courtnotices@kasowitz.com
              David W. Carickhoff    on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
                mfriedman@archerlaw.com
              Davis Lee Wright    on behalf of Creditor Committee   The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
                keith-mangan-mmwr-1628@ecf.pacerpro.com
              Dennis  Dunne, Esq.    on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
              Dennis L. Jenkins    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
              Derek C. Abbott    on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
                rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Derek C. Abbott    on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
                L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
                rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Derek C. Abbott    on behalf of Interested Party   Texas Energy Future Holdings Limited
                Partnership dabbott@mnat.com,   rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
              Desiree M. Amador    on behalf of Creditor   Pension Benefit Guaranty Corporation
                amador.desiree@pbgc.gov,  efile@pbgc.gov
              Diane W. Sanders    on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
              Diane W. Sanders    on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
              Donald K. Ludman    on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
              Duane David Werb    on behalf of Creditor   BWM Services, LP
                maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb    on behalf of Creditor   The Kansas City Southern Railway Company
                maustria@werbsullivan.com;riorii@werbsullivan.com
              Edward O. Sassower    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
                andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
              Edward O. Sassower    on behalf of Debtor   Energy Future Holdings Corp.
                Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
                andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Edwin Kevin Camson   camson@drumcapital.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
           ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,   joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,   joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors erichards@mofo.com
          Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com,   bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
           tgood@nixonpeabody.com
          Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
           kbouchard@gklaw.com;kknitter@gklaw.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
           Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
           Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Holdings Limited Partnership
           efay@mnat.com,   aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party Mary Ann KIlgore efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Interest Holders efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
           jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;jgionis@milbank.com
          Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   American Equipment Company Inc.
           fmonaco@wcsr.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Enterprises Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
           alexbongartz@paulhastings.com
          Garden City Group, LLC   PACERTeam@gardencitygroup.com
          Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
           gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com
          George Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
          George Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company
           gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              GianClaudio  Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio  Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
               Indenture Trustee gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
               Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
              Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
               Noteholders gtaylor@ashby-geddes.com
              Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
               gweinstein@weinrad.com, mbowers@weinrad.com;ssmith@weinrad.com
              Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
               hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
               hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
               hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller    on behalf of Creditor     Hunt County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Hood CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     City of Corinth dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Jack County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Ector CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Northeast TX Comm Coll Dist
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Angelina County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Rusk County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Brownsboro ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Malakoff ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Robertson County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Fannin CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Walnut Springs ISD
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Kaufman County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Clay county dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Lee County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Ellis County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     City of sulphur springs
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Fannin county dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Valley View ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Irving isd dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Sulphur Springs ISD
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor     Beckville isd dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Archer County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | City of Coppell dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Morris CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Gainesville isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Limestone County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Slocum ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Fort Bend County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Stephenville ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Nueces County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Hopkins County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco College dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Camp cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Montague county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Lamar CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Rains County AD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Harris County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Coppell ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Navarro County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Tarrant County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Falls County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Franklin County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Rockwall Cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Smith County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Cherokee CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com | on behalf of Creditor | City of carrollton |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Kerens ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Red River CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com | on behalf of Creditor | City of Stephenville |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Red River County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Van Zandt CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Franklin ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | City of malakoff dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | McLennan County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Round Rock ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Wise CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Cayuga isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Grayson County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller evelyn.palmer@lgbs.com | on behalf of Creditor | Dallas County dallas.bankruptcy@publicans.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
      hmohr@riddellwilliams.com, vmagda@riddellwilliams.com
    Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
    Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
      howard.hawkins@cwt.com, nyecfnotice@cwt.com
    Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
      howard.hawkins@cwt.com, nyecfnotice@cwt.com
    J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
    J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
      jshrum@werbsullivan.com
    J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
      under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
      Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
      indenture trustee and collateral trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
      Collateral Trustee, kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
      Indenture Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
      Trustee and Collateral Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
      Creditors jadlerstein@paulweiss.com
    James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
      jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com
    James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
      nvangorder@margolisedelstein.com
    James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
      successor indenture trustee and collateral trustee james.millar@dbr.com,
      Daniel.Northrop@dbr.com/Marita.Erbeck@dbr.com
    James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
      Creditors jpeck@mofo.com
    James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
      Creditors jpeck@mofo.com
    James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
      Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
    James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com
    Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
      jledmonson@venable.com
    Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
      jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
      Creditors jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
      bk-jstarks@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
    Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
      sybil.aytch@quarles.com;amelia.venzuela@quarles.com
    Jason M. Liberi    on behalf of Interested Party    Texas Transmission Investment LLC
      jason.liberi@skadden.com,
      christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
    Jason M. Madron    on behalf of Plaintiff    Energy Future Holdings Corp. madron@rlf.com,
      rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron  on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Attorney  Kirkland & Ellis LLP madron@rlf.com, rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Generation SVC Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Southwestern Electric Service Company, Inc.
            madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
            madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Energy Future Competitive Holdings Company LLC
            madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Interested Party  Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron  on behalf of Plaintiff  EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron  on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason M. Madron    on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
   madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU SEM Company madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
   madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Other Prof.    KPMG LLP madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
   madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Receivables Company madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EFIH Finance Inc. madron@rlf.com,
   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
   rbgroup@rlf.com
Jeffrey C. Wisler    on behalf of Creditor    Cloud Peak Energy Resources LLC
   jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
   Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
   Seidlets jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
   Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
   Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
       jschlerf@foxrothschild.com
Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
       jschlerf@foxrothschild.com
Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
       jfine@dykema.com,  jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
       creese@weirpartners.com;mmorris@weirpartners.com
Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
       jcianciulli@weirpartners.com,  creese@weirpartners.com;mmorris@weirpartners.com
Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
       JSSabin@Venable.com
Jennifer  Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
       Creditors JMarines@mofo.com
Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
       docket@beneschlaw.com;mrust@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
       calirm@haslaw.com
Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
       jryan@potteranderson.com,  bankruptcy@potteranderson.com
Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
       jnewdeck@akingump.com,  ddunn@akingump.com
Joanna Flynn Newdeck   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
       Noteholders jnewdeck@akingump.com,  ddunn@akingump.com
John A.  Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
       Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
       Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
       Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com
John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
       jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
       jharris@bergerharris.com,  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
       jharris@bergerharris.com,  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
       jharris@bergerharris.com,  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
       mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
       mnicholls@bergerharris.com
John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
       jstrock@foxrothschild.com,  dkemp@foxrothschild.com
John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
       seaman@abramsbayliss.com,  farro@abramsbayliss.com
John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
       john.stern@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
       afothergill@gardere.com;mriordan@gardere.com
John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
Johnna M. Darby   on behalf of Interested Party   Steag Energy Services, Inc.
       jdarby@hillerarban.com
Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
       chatalian.jon@pbgc.gov,  efile@pbgc.gov
Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
       barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
       ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
       ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
       ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
       adams@lrclaw.com,dellose@lrclaw.com
Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
       LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,  adams@lrclaw.com,dellose@lrclaw.com
Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
       as First Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
       LLC jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
       Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
           Lien Administrative Agent  jhh@stevenslee.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com,
           mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
           mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
           jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
           jbrody@kramerlevin.com,
           adove@kramerlevin.com;dmayo@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;aby
           owitz@kramerlevin.com;nhertzbunzl@kramerlevin.com;sschmidt@kramerlevin.com;rringer@kramerlevin.co
           m
          Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors jbrody@kramerlevin.com,
           adove@kramerlevin.com;dmayo@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;aby
           owitz@kramerlevin.com;nhertzbunzl@kramerlevin.com;sschmidt@kramerlevin.com;rringer@kramerlevin.co
           m
          Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
           adove@kramerlevin.com;dmayo@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;aby
           owitz@kramerlevin.com;nhertzbunzl@kramerlevin.com;sschmidt@kramerlevin.com;rringer@kramerlevin.co
           m
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
           jbrody@kramerlevin.com,
           adove@kramerlevin.com;dmayo@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;aby
           owitz@kramerlevin.com;nhertzbunzl@kramerlevin.com;sschmidt@kramerlevin.com;rringer@kramerlevin.co
           m
          Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
           joshsearcy@jrsearcylaw.com
          Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
           judy.morse@crowedunlevy.com,
           marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
          Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
           Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
          Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
           ("PIMCO") kbifferato@connollygallagher.com
          Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
          Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
           kmayer@mccarter.com
          Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
           kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
           kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
           kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
           keith.wofford@ropesgray.com
          Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
           raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
           donna.dotts@btlaw.com
          Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
           kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
           klippman@munsch.com,  lpannier@munsch.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com, docket@beneschlaw.com;mrust@beneschlaw.com

Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as the PCRB Trustee klawson@reedsmith.com

Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee klawson@reedsmith.com

Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee klawson@reedsmith.com

Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFIH Committee) klawson@reedsmith.com

Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP kjarashow@goodwinprocter.com

Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurtzman Carson Consultants LLC   akass@kccllc.com

L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders jbird@foxrothschild.com, idensmore@foxrothschild.com

L. John Bird   on behalf of Intervenor   Ovation Acquisition I, L.L.C. jbird@foxrothschild.com, idensmore@foxrothschild.com

L. John Bird   on behalf of Intervenor   Ovation Acquisition II, L.L.C. jbird@foxrothschild.com, idensmore@foxrothschild.com

L. Katherine Good   on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com, cmcallister@wtplaw.com;wjeffers@wtplaw.com

Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc. lshipkovitz@tuckerlaw.com

Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com, khall@foley.com

Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH Second Lien Group ljones@pszjlaw.com

Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A. ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszyjw.com

Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien Objectors ljones@pszjlaw.com

Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second lien notes and the holders thereof. ljones@pszjlaw.com, efile1@pszyjw.com

Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee ljones@pszjlaw.com, efile1@pszyjw.com

Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien Objectors ljones@pszjlaw.com, efile@pszyj.com

Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee ljones@pszjlaw.com, efile@pszyj.com

Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent bankruptcy@potteranderson.com

Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch bankruptcy@potteranderson.com

Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC lharrington@nixonpeabody.com

Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com

Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders lzahradka@akingump.com

Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties lzahradka@akingump.com

Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District No. 1 linomendiola@andrewskurth.com

Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District No. 1 linomendiola@andrewskurth.com

Lisa Bittle Tancredi   on behalf of Creditor   Milam Appraisal District lisa.tancredi@gebsmith.com

Lorenzo Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured Creditors LMarinuzzi@mofo.com

Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC lmurley@saul.com, rwarren@saul.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
               mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
               mphillips@mgmlaw.com
              Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
              Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
               marias@ecf.courtdrive.com
              Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
               marias@restructuringshop.com,  marias@ecf.courtdrive.com
              Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
               mminuti@saul.com,  rwarren@saul.com
              Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
               of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
               Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
              Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
              Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. mfink@mmwr.com
              Mark D. Collins   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
              Mark D. Collins   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
              Mark D. Kotwick   on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
               KOTWICK@SEWKIS.COM
              Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
              Mark D. Olivere   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
               olivere@chipmanbrown.com,
               bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               olivere@chipmanbrown.com,
               bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
               MBrickley@cozen.com;dabernathy@cozen.com
              Mark E. Felger   on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
               mmillis@cozen.com
              Mark F. Hebbeln   on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
               opetukhova@foley.com
              Mark F. Rosenberg   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
              Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
               mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
               mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
               LLC mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
              Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc.
               mchehi@skadden.com,  debank@skadden.com
              Matthew  Summers   on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
              Matthew  Summers   on behalf of Creditor    Louisiana Energy Services, LLC
               summersm@ballardspahr.com
              Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
               mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire   on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire   on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
               II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
               mbrown@whitecase.com
              Matthew J. Troy   on behalf of Creditor    United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
               Noteholders mlahaie@akingump.com
              Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               mlahaie@akingump.com
              Michael  Schein   on behalf of Creditor    First Union Rail Corporation mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
               debaecke@blankrome.com
              Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
               debaecke@blankrome.com,  moody@ecf.inforuptcy.com
              Michael David Debaecke   on behalf of Defendant    Wilmington Trust, N.A., as First Lien
               Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael G. Busenkell    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    Tannor Partners Credit Fund LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Mudrick Capital Management, L.P.
           mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK
           Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
           Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Interested Party    York Capital Management Global Advisors,
           LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell    on behalf of Creditor    Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael Joseph Joyce    on behalf of Creditor    Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael L. Atchley    on behalf of Creditor    Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley    on behalf of Creditor    Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michelle McMahon    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Monica S. Blacker    on behalf of Attorney    Jackson Walker LLP mblacker@jw.com,  tsalter@jw.com
          Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,  tsalter@jw.com
          Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
          Natasha M. Songonuga    on behalf of Creditor    Veolia ES Industrial Services, Inc.
           nsongonuga@gibbonslaw.com
          Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
           nglassman@bayardlaw.com; sbreckenridge@bayardlaw.com; sbreckenridge@bayardlaw.com; jalberto@bayardla
           w.com; bankserve@bayardlaw.com
          Neil B. Glassman    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture
           Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Neil B. Glassman    on behalf of Interested Party    Delaware Trust Company
           bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
           Indenture Trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com; pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; jwhitworth@colesch
           otz.com
          Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com; pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; jwhitworth@colesch
           otz.com
          Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com; pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; jwhitworth@colesch
           otz.com
          Nick S. Kaluk, III    on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com,
           amcdermott@debevoise.com
          Nicole D. Mignone    on behalf of Interested Party    Public Utility Commission of Texas
           nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; bankruptcy@coleschotz.com; jwhitworth@colesch
           otz.com
          Norman L. Pernick    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
           Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; bankruptcy@coleschotz.com; jwhitworth@colesch
           otz.com
          Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
           pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; bankruptcy@coleschotz.com; jwhitworth@colesch
           otz.com
          Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
           Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com; kkarstetter@coleschotz.com; bankruptcy@coleschotz.com; jwhitworth@colesch
           otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
               Collateral Trustee, npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com
              Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
               tpope@pbfcm.com;osonik@ecf.inforuptcy.com
              Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
               tpope@pbfcm.com;osonik@ecf.inforuptcy.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
               pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
               pwp@pattiprewittlaw.com
              Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
               Second Lien Group pkeane@pszjlaw.com
              Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
              Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
               adam.malatesta@lw.com
              R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
               cday@svglaw.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
               bk-robaldo@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
              Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
               Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
               lien notes and the holders thereof. rringer@kramerlevin.com
              Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
              Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
               rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
               rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
              Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
              Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
               rhayes@foley.com
              Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
               ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
               rheiligman@fgllp.com,  ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
               rheiligman@fgllp.com,  ccarpenter@fgllp.com
              Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
               rbarkasy@schnader.com
              Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
               rbarkasy@schnader.com
              Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
               rbarkasy@schnader.com
              Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
               as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
              Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
              Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
               Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
               of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
              Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee
               richard.schepacarter@usdoj.gov
              Risa Lynn Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
               rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
              Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
              Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
              Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
              Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
               brian.morgan@dbr.com
              Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Sabrina L. Streusand   on behalf of Interested Party Allen  Shrode streusand@slollp.com,
               prentice@slollp.com
              Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
 scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
 Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
 scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
 maofiling@cgsh.com;afee@cgsh.com
Sean A. O'Neal    on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
 maofiling@cgsh.com;afee@cgsh.com
Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com, state@klehr.com
Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
 Creditors skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
 cmcintire@buchalter.com
Simon E. Fraser    on behalf of Interested Party    J Aron & Company sfraser@cozen.com
Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com
Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
 capacity as successor Indenture Trustee snewman@ashby-geddes.com
Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
 moody@ecf.inforuptcy.com
Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
 Objectors stephanie.wickouski@bryancave.com, dortiz@bryancave.com
Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
 Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
 Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
 dortiz@bryancave.com
Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
 stephanie.wickouski@bryancave.com, dortiz@bryancave.com
Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A.
 stephanie.wickouski@bryancave.com, dortiz@bryancave.com
Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
 stephen.karotkin@weil.com, frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
 frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
 stephen.karotkin@weil.com, frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
 stephen.karotkin@weil.com, frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
 stephen.karotkin@weil.com, frank.grese@weil.com
Stephen A. Spence    on behalf of Interested Party    Fee Committee sas@pgslaw.com, saa@pgslaw.com
Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
 sstapleton@cowlesthompson.com
Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
 stephen.lerner@squirepb.com
Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
 capacity as Indenture Trustee smiller@morrisjames.com,
 wweller@morrisjames.com;jdawson@morrisjames.com
Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com, saa@pgslaw.com
Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
 saa@pgslaw.com
Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com, saa@pgslaw.com
Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp.
 skortanek@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
 skortanek@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Sundeep S. Sidhu    on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com,
 cindy.miller@akerman.com
Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
 skaufman@skaufmanlaw.com
Theodore J. Tacconelli    on behalf of Interested Party    Titus County Appraisal District
 ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Rusk County Appraisal District
 ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Creditor    Freestone County, Texas
 ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Freestone County Appraisal District
 ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Robertson County Appraisal District
 ttacconelli@ferryjoseph.com
Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp.
 tdriscoll@bifferato.com, mdunwody@bifferato.com
Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
Thomas J. Moloney    on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
    Agent hooper@sewkis.com
Thomas Ross Hooper    on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
    under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
    nvargas@perkinscoie.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
    tmoss@perkinscoie.com,  nvargas@perkinscoie.com
Tobey M. Daluz  on behalf of Defendant    Pyramis Global Advisors Trust Company
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
    Advantage Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
    Income Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
    High Yield Bond Open Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
    US High Yield Pool daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
    Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
    Portfolio daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
    Income Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
    Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
    Fund daluzt@ballardspahr.com
Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
    cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
                    semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                    semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   EFIH Finance Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC
                    semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
                    semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                        semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                        rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                        semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                        semmelman@rlf.com,  rbgroup@rlf.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
                        vlazar@jenner.com
              Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                        Eastern.Taxcivil@usdoj.gov
              Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                        indenture trustee and collateral trustee wusatine@coleschotz.com
              Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
                        mao-bk-ecf@debevoise.com
              Wendy G. Marcari    on behalf of Interested Party    Benbrooke Electric Partners, LLC
                        wmarcari@ebglaw.com,  nyma@ebglaw.com
              William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
                        Bankruptcy001@sha-llc.com
              William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                        rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
           wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
           bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                            TOTAL: 856