# EXHIBIT D

**Detailed Description of Expenses and Disbursements**

RLF1 13378809v.1



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

November 11, 2015
Invoice 496184
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through August 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $12.50 |
| Business Meals | $2,630.89 |
| Conference Calling | $456.00 |
| Document Retrieval | $1,577.00 |
| Electronic Legal Research | $786.29 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $169.58 |
| Messenger and delivery service | $735.40 |
| Overtime | $1,375.49 |
| Photocopying/Printing | $2,946.40 |
| 9,299 @ $.10 pg. / 20,165 @ $.10 pg. | |
| Postage | $76.15 |

Other Charges                                  $10,790.70

TOTAL DUE FOR THIS INVOICE                            **$10,790.70**

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 2

Client #  740489

Matter #  180326

---

BALANCE BROUGHT FORWARD                                $3,906.35

**TOTAL DUE FOR THIS MATTER**                          **$14,697.05**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 95

Client #  740489

Insurance - ALL

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 07/14/15 | 12124567176 Long Distance | | LD |
| | Amount = | $25.02 | |
| 08/02/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 96

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 08/03/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.                                    November 11, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 496184
1601 Bryan Street                                                               Page 97
Dallas TX  75201
                                                                                Client #  740489

| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 98

Client #  740489

| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 99

Client #  740489

| 08/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/15 | 14692710060 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/04/15 | 12673460814 Long Distance | | LD |
| | | Amount = $4.17 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 100

Client # 740489

| | | | |
|---|---|---|---|
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 101

Client #  740489

| 08/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 102

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 103

Client #  740489

| 08/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 104

Client #  740489

| 08/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/04/15 | Printing | | DUP |
| | Amount = $5.50 | | |
| 08/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/15 | Printing | | DUP |
| | Amount = $4.80 | | |
| 08/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/05/15 | Binding/Tabs Velobinding | | BIND |
| | Amount = $10.00 | | |
| 08/05/15 | Photocopies | | DUP |
| | Amount = $321.40 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 106

Client #  740489

| 08/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 107

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 08/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 108

Client #  740489

| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 109

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | Postage | | POST |
| | | Amount =  $40.65 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $5.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 110

Client #  740489

| 08/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $15.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 111

Client #  740489

| 08/06/15 | GROTTO PIZZA, INC.: Food Service 8/6 | MEALSCL |
| | Amount =  $10.39 | |
| 08/06/15 | PARCELS, INC.: 591322 - 180326 | MESS |
| | Amount =  $165.00 | |
| 08/06/15 | Binding/Tabs Velobinding | BIND |
| | Amount =  $2.50 | |
| 08/06/15 | Photocopies | DUP |
| | Amount =  $95.60 | |
| 08/06/15 | 13128622009 Long Distance | LD |
| | Amount =  $6.95 | |
| 08/06/15 | 13128622009 Long Distance | LD |
| | Amount =  $4.17 | |
| 08/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 112

Client #  740489

| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 113

Client #  740489

| 08/06/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 114

Client #  740489

| 08/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 115

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 116

Client #  740489

| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $9.90 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $12.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 117

Client #  740489

| 08/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                          Client #  740489

| 08/07/15 | Photocopies | | DUP |
| | | Amount = $32.40 | |
| 08/07/15 | 12028795998 Long Distance | | LD |
| | | Amount = $1.39 | |
| 08/07/15 | 13128622009 Long Distance | | LD |
| | | Amount = $2.78 | |
| 08/07/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/07/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 119

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 120
Dallas TX  75201

Client #  740489

| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 121

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/07/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | PARCELS, INC.: 592165 - 180326 | | MESS |
| | | Amount =  $12.50 | |
| 08/10/15 | PARCELS, INC.: 592063 - 180326 | | MESS |
| | | Amount =  $145.00 | |
| 08/10/15 | TOSCANA TO GO: Food Service 8/10 - 180326 | | MEALSCL |
| | | Amount =  $425.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 122

Client #  740489

| | | |
|---|---|---|
| 08/10/15 | CAVANAUGH'S RESTAURANT: Food Service 8/3-8/10 | MEALSCL |
| | Amount =    $179.50 | |
| 08/10/15 | Photocopies | DUP |
| | Amount =    $0.20 | |
| 08/10/15 | Photocopies | DUP |
| | Amount =    $138.40 | |
| 08/10/15 | Photocopies | DUP |
| | Amount =    $2.00 | |
| 08/10/15 | Photocopies | DUP |
| | Amount =    $1.90 | |
| 08/10/15 | Photocopies | DUP |
| | Amount =    $50.10 | |
| 08/10/15 | 12028795170 Long Distance | LD |
| | Amount =    $5.56 | |
| 08/10/15 | 12028795170 Long Distance | LD |
| | Amount =    $2.78 | |
| 08/10/15 | 12155972995 Long Distance | LD |
| | Amount =    $5.56 | |
| 08/10/15 | Messenger and delivery | MESS |
| | Amount =    $5.40 | |
| 08/10/15 | Messenger and delivery | MESS |
| | Amount =    $5.40 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $0.20 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $1.40 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $3.00 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $0.30 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $0.40 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $0.40 | |
| 08/10/15 | PACER | DOCRETRI |
| | Amount =    $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 123

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $1.60 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $2.60 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $1.40 | | |
| 08/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.                        November 11, 2015
Texas Competitive Electric Holdings Co.                       Invoice 496184
1601 Bryan Street                                             Page 124
Dallas TX  75201
                                                              Client #  740489

| 08/10/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.10 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 125

Client #  740489

| 08/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  November 11, 2015
Texas Competitive Electric Holdings Co.  Invoice 496184
1601 Bryan Street  Page 126
Dallas TX  75201

Client #  740489

| 08/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 127

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | Postage | | POST |
| | | Amount =  $35.50 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 128
Dallas TX  75201
                                                                Client #  740489

| 08/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $127.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount = $15.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 129

Client #  740489

| 08/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $11.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 130

Client #  740489

| 08/10/15 | Printing | DUP |
|---|---|---|
| | Amount = $24.90 | |
| 08/11/15 | MANHATTAN BAGEL COMPANY: Food Service - 180326 | MEALSCL |
| | Amount = $220.00 | |
| 08/11/15 | SUGARFOOT FINE FOODS: Food Service 8/11 - 180326 | MEALSCL |
| | Amount = $510.00 | |
| 08/11/15 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount = $33.09 | |
| 08/11/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 08/11/15 | Messenger and delivery | MESS |
| | Amount = $23.90 | |
| 08/11/15 | Messenger and delivery | MESS |
| | Amount = $28.65 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $1.40 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 08/11/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 131

Client #  740489

| | | | |
|---|---|---|---|
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 132

Client # 740489

| 08/11/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.20 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/11/15 | Printing | | | DUP |
| | | Amount = | $5.00 | |

Energy Future Competitive Holdings Co.                        November 11, 2015
Texas Competitive Electric Holdings Co.                      Invoice 496184
1601 Bryan Street                                                       Page 133
Dallas TX  75201

                                                                         Client #  740489

| 08/11/15 | Printing | | DUP |
|---|---|---|---|

Amount =   $12.50

| 08/11/15 | Printing | | DUP |

Amount =   $2.30

| 08/11/15 | Printing | | DUP |

Amount =   $11.50

| 08/11/15 | Printing | | DUP |

Amount =   $0.10

| 08/11/15 | Printing | | DUP |

Amount =   $1.00

| 08/11/15 | Printing | | DUP |

Amount =   $0.40

| 08/11/15 | Printing | | DUP |

Amount =   $4.00

| 08/11/15 | Printing | | DUP |

Amount =   $0.80

| 08/11/15 | Printing | | DUP |

Amount =   $0.10

| 08/11/15 | Printing | | DUP |

Amount =   $0.10

| 08/11/15 | Printing | | DUP |

Amount =   $0.40

| 08/11/15 | Printing | | DUP |

Amount =   $0.40

| 08/11/15 | Printing | | DUP |

Amount =   $0.70

| 08/11/15 | Printing | | DUP |

Amount =   $0.10

| 08/11/15 | Printing | | DUP |

Amount =   $0.10

| 08/11/15 | Printing | | DUP |

Amount =   $2.00

| 08/11/15 | Printing | | DUP |

Amount =   $0.30

| 08/11/15 | Printing | | DUP |

Amount =   $1.50

| 08/11/15 | Printing | | DUP |

Amount =   $1.60

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 134

Client #  740489

| | | | |
|---|---|---|---|
| 08/11/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/15 | 14847534861 Long Distance | | LD |
| | | Amount =  $19.46 | |
| 08/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/12/15 | SECRETARIAL OT THRU 8/14/15 | | OT |
| | | Amount =  $246.83 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 135

Client #  740489

| | | | |
|---|---|---|---|
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                      November 11, 2015
Texas Competitive Electric Holdings Co.                     Invoice 496184
1601 Bryan Street                                           Page 136
Dallas TX  75201
                                                            Client #  740489

| 08/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 137

Client # 740489

| 08/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 138

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/13/15 | GROTTO PIZZA, INC.: Food Service 8/13 | | MEALSCL |
| | | Amount =  $9.89 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 139

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/13/15 | PACER | Amount = $0.60 | DOCRETRI |
| 08/13/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/13/15 | PACER | Amount = $0.40 | DOCRETRI |
| 08/13/15 | PACER | Amount = $1.40 | DOCRETRI |
| 08/13/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/13/15 | Printing | Amount = $0.10 | DUP |
| 08/13/15 | Printing | Amount = $0.50 | DUP |
| 08/13/15 | Printing | Amount = $0.30 | DUP |
| 08/13/15 | Printing | Amount = $0.10 | DUP |
| 08/13/15 | Printing | Amount = $0.90 | DUP |
| 08/13/15 | Printing | Amount = $0.30 | DUP |
| 08/13/15 | Printing | Amount = $0.10 | DUP |
| 08/13/15 | Printing | Amount = $0.80 | DUP |
| 08/13/15 | Printing | Amount = $0.30 | DUP |
| 08/13/15 | Printing | Amount = $0.10 | DUP |
| 08/14/15 | CourtCall | Amount = $456.00 | CONFCALL |
| 08/14/15 | Messenger and delivery | Amount = $10.15 | MESS |
| 08/14/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 08/14/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 140

Client #  740489

| | | | |
|---|---|---|---|
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 141

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 142

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/14/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/14/15 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                          Page 143
Dallas TX  75201
                                                          Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 144

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 145

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $54.60 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $9.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $22.00 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 146

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $18.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $49.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $48.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 147

Client #  740489

| 08/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $16.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $21.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $20.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $50.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $45.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 148

Client #  740489

| | | | |
|---|---|---|---|
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $22.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $25.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $27.30 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 149
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $24.90 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/17/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 8/17 | | MEALSCL |
| | | Amount =  $148.64 | |
| 08/17/15 | Photocopies | | DUP |
| | | Amount =  $209.00 | |
| 08/17/15 | Photocopies | | DUP |
| | | Amount =  $41.60 | |
| 08/17/15 | 13128622481 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 08/17/15 | 17082805043 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 08/17/15 | 13128622481 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 08/17/15 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $27.41 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 150

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 151

Client #  740489

| | | | |
|---|---|---|---|
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 152

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 153

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 154

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 155

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 156

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 157

Client #  740489

| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 158

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 08/17/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $58.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $61.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $10.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $30.00 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 159
Dallas TX  75201
                                                          Client #  740489

| 08/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/18/15 | PARCELS, INC.: 593129 - 180326 | | MESS |
| | | Amount = $22.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 160

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 08/18/15 | MANHATTAN BAGEL COMPANY: Food Service 8/18 | | MEALSCL |
| | | Amount = $125.00 | |
| 08/18/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount = $10.97 | |
| 08/18/15 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 08/18/15 | Messenger and delivery From Purebread JYB | | MEALSCL |
| | | Amount = $232.21 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 161

Client #  740489

| | | | |
|---|---|---|---|
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 162

Client #  740489

| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 163

Client #  740489

| 08/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 164

Client #  740489

| 08/18/15 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 165

Client #  740489

| 08/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/18/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 166

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/15 | 16073512670 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 08/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $33.40 | |
| 08/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 167

Client #  740489

| | | | |
|---|---|---|---|
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $3.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 168

Client #  740489

| Date | Description | | | Code |
|------|------|------|------|------|
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/15 | Photocopies | | | DUP |
| | | Amount = | $36.90 | |
| 08/20/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $11.12 | |
| 08/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 169

Client #  740489

| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 170

Client #  740489

| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 171

Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 172
Dallas TX  75201

Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 173

Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 174

Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.90 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 175

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 08/21/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/21/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 176

Client # 740489

| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | --- |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 177

Client #  740489

| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 178
Dallas TX 75201
                                                          Client #  740489

| 08/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 179

Client #  740489

| Date | Description | | Code |
|------|-------------|-----|------|
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/21/15 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 180

Client # 740489

| 08/21/15 | Printing | | | DUP |
|---|---|---|---|---|
| | | Amount = | $0.30 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $6.60 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 181

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $6.00 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $8.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $11.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 182

Client #  740489

| 08/23/15 | PACER | DOCRETRI |
|---|---|---|
| | Amount = $1.70 | |
| 08/24/15 | PARCELS, INC.: 594082 - 180326 | MESS |
| | Amount = $48.00 | |
| 08/24/15 | GROTTO PIZZA, INC.: Food Service 8/24 | MEALSCL |
| | Amount = $15.78 | |
| 08/24/15 | GROTTO PIZZA, INC.: Food Service 8/24 | MEALSCL |
| | Amount = $105.36 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.30 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.30 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 08/24/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.70 | |
| 08/24/15 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 183
Dallas TX  75201
                                                          Client #  740489

| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.30 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.40 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 08/24/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/24/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 184

Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 185

Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     November 11, 2015
Texas Competitive Electric Holdings Co.                    Invoice 496184
1601 Bryan Street                                          Page 186
Dallas TX  75201
                                                           Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 187

Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 188
Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 189

Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $14.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 190

Client # 740489

| | | | |
|---|---|---|---|
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $14.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $5.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $10.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $7.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 191

Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 192

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $7.30 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $12.60 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $7.20 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $19.20 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/24/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                     November 11, 2015
Texas Competitive Electric Holdings Co.                    Invoice 496184
1601 Bryan Street                                          Page 193
Dallas TX  75201
                                                           Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $10.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/25/15 | SUGARFOOT FINE FOODS: Food Service 8/25 | | MEALSCL |
| | | Amount = $263.00 | |
| 08/25/15 | MANHATTAN BAGEL COMPANY: Food Service 8/25-8/26 | | MEALSCL |
| | | Amount = $260.00 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $2.29 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                                    November 11, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 496184
1601 Bryan Street                                                        Page 194
Dallas TX 75201
                                                                         Client # 740489

| | | | |
|---|---|---|---|
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.50 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.40 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.90 | |
| 08/25/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $10.97 | |
| 08/25/15 | Messenger and delivery | | MESS |
| | Amount = | $38.15 | |
| 08/25/15 | Messenger and delivery | | MESS |
| | Amount = | $19.65 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 195

Client #  740489

| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 196

Client #  740489

| Date | | Description | | Detail |
|---|---|---|---|---|
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $1.90 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.70 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $3.00 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.20 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.60 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.30 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $1.20 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.30 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.20 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $1.20 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.70 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.20 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $3.00 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $1.10 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.30 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.30 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $0.40 | | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount =  $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 197

Client #  740489

| Date | Description | | Amount | | Code |
|------|-------------|---|--------|---|------|
| 08/25/15 | PACER | | | | DOCRETRI |
| | | Amount = | $1.00 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $2.20 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $2.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.60 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $2.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $2.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $63.00 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.80 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.60 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $1.60 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.60 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $63.00 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $3.00 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $21.00 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 08/25/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 11, 2015  
Invoice 496184  
Page 198

Client #  740489

| 08/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | ANN JEROMINSKI: Dinner 8/26 | | MEALSCL |
| | | Amount =  $11.43 | |
| 08/26/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 08/26/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 08/26/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/26/15 | Messenger and delivery From Mikimoto's ZIS | | MEALSCL |
| | | Amount =  $21.76 | |
| 08/26/15 | Messenger and delivery From Mikimoto's JYB | | MEALSCL |
| | | Amount =  $25.79 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 199

Client #  740489

| 08/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 200

Client #  740489

| Date | | Amount | | |
|------|-------|--------|-----------|---------|
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/26/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 201
Dallas TX 75201
                                                          Client # 740489

| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 202
Dallas TX  75201
                                                          Client #  740489

| 08/26/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 08/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/27/15 | GROTTO PIZZA, INC.: Food Service 8/27 | | MEALSCL |
| | Amount = | $21.78 | |
| 08/27/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $10.97 | |
| 08/27/15 | 12124465932 Long Distance | | LD |
| | Amount = | $5.56 | |
| 08/27/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/27/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 203

Client #  740489

| 08/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 204

Client #  740489

| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $4.90 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 205

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/28/15 | GROTTO PIZZA, INC.: Food Service 8/28 | | | MEALSCL |
| | | Amount = | $10.39 | |
| 08/28/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $25.02 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 206

Client #  740489

| 08/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                        November 11, 2015
Texas Competitive Electric Holdings Co.                       Invoice 496184
1601 Bryan Street                                             Page 207
Dallas TX  75201
                                                             Client #  740489

| 08/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 208
Dallas TX  75201

Client #  740489

| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 209

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $6.00 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                November 11, 2015
Texas Competitive Electric Holdings Co.               Invoice 496184
1601 Bryan Street                                     Page 210
Dallas TX  75201

Client #  740489

| 08/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | Amount = | $0.10 | |
| 08/31/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 8/31 | | MEALSCL |
| | Amount = | $7.56 | |
| 08/31/15 | SECRETARIAL OT THRU 8/28/15 | | OT |
| | Amount = | $1,128.66 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 08/31/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 08/31/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 08/31/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 08/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/31/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 08/31/15 | Printing | | DUP |
| | Amount = | $3.70 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $10,790.70