# EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754648**
**Client Matter: 14356-109**

---

**In the matter of     [ALL] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                   $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                            $ 318,080.66

Total legal services rendered and expenses incurred                          $ 318,080.66

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/04/15 | TRF James Sprayregen for Duplicate Transportation to/from Airport, New York, NY 6/4/15 | -241.47 |
| 6/22/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Hearing | 1,784.07 |
| 6/22/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 7/20/15 | Adam Teitcher, Taxi, NYC -- taxi service | 33.96 |
| 7/22/15 | Adam Teitcher, Taxi, NYC -- taxi service | 27.36 |
| 7/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 12.06 |
| 8/02/15 | Adam Teitcher, Taxi, NYC -- taxi service | 21.36 |
| 8/03/15 | Alexander Davis, Taxi, OT Transportation. | 31.24 |
| 8/06/15 | Michael Esser, Airfare, Dallas, TX 08/12/2015 to 08/14/2015, Alcoa Strategy Meetings | 1,001.20 |
| 8/06/15 | Michael Esser, Agency Fee, Alcoa Strategy Meetings | 58.00 |
| 8/06/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Pickup at LGA and dropoff at 455 Madison, New York, NY, Date: 7/27/2015 | 60.80 |
| 8/06/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Pickup at 1009 Park Ave, New York, NY Dropoff at LGA, Date: 7/29/2015 | 61.20 |
| 8/06/15 | Alexander Davis, Taxi, OT Transportation. | 31.74 |
| 8/07/15 | Anthony Sexton, Taxi, Overtime | 8.25 |
| 8/11/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 7/28/2015 | 37.67 |
| 8/11/15 | Kevin Chang, Taxi, Car share to client meeting. | 8.00 |
| 8/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Pickup at LGA dropoff at 2 E 55th ST, New York, NY, Date: 8/5/2015 | 58.81 |
| 8/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, pickup at 601 Lexington, New York, NY dropoff at LGA, Date: 8/7/2015 | 59.61 |
| 8/12/15 | Adam Teitcher, Taxi, NYC -- taxi service | 36.96 |
| 8/13/15 | VITAL TRANSPORTATION INC, Passenger: J GOTT, Local Transportation, Date: 8/5/2015 | 35.72 |
| 8/13/15 | Michael Esser, Airfare, Dallas, TX 08/12/2015 to 08/14/2015, Alcoa Strategy Meetings | -5.00 |
| 8/13/15 | Anthony Sexton, Taxi, Overtime | 7.45 |
| 8/13/15 | Alexander Davis, Taxi, OT Transportation. | 32.49 |
| 8/14/15 | Michael Esser, Travel Meals, Dallas, TX Alcoa Strategy Meetings | 8.87 |
| 8/14/15 | Michael Esser, Hotel - Other, Alcoa Strategy Meetings | -79.00 |
| 8/16/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 852.96 |
| 8/17/15 | Michael Esser, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Alcoa Strategy Meetings | 594.69 |
| 8/17/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/17/2015, Hearing | -931.10 |
| 8/17/15 | Mark McKane, Agency Fee, Hearing | -58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 8/17/15 | Alexander Davis, Taxi, OT Transportation. | 32.61 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 8/17/2015 | 20.00 |
| 8/18/15 | Michael Esser, Airfare, Dallas, TX 08/19/2015 to 08/20/2015, Aloca Witness Prep | 996.20 |
| 8/18/15 | Michael Esser, Agency Fee, Aloca Witness Prep | 58.00 |
| 8/18/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, pickup at 1009 Park Ave, New York, NY dropoff at 250 W 33rd ST, New York, NY, Date: 8/11/2015 | 35.36 |
| 8/18/15 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Sarah Stock, 08/18/2015 | 15.30 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 8/18/2015 | 20.00 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/18/2015 | 20.00 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/18/2015 | 20.00 |
| 8/19/15 | Michael Esser, Lodging, Dallas, TX 08/19/2015 to 08/20/2015, Aloca Witness Prep | 350.00 |
| 8/19/15 | FLIK, Catering Expenses, Client Meeting (4), Husnick, Chad J, 8/19/2015 | 72.00 |
| 8/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/19/2015 | 20.00 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | -852.96 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 916.10 |
| 8/20/15 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Pickup at LGA, Dropoff at 388 Bridge ST, Date: 8/14/2015 | 53.61 |
| 8/20/15 | Michael Esser, Travel Meals, Dallas, TX Aloca Witness Prep | 36.24 |
| 8/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/20/2015 | 20.00 |
| 8/21/15 | James Sprayregen, Airfare, Chicago, IL 09/11/2015 to 09/11/2015, Meeting | 393.58 |
| 8/21/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/21/2015 | 20.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/25/15 | Mark McKane, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Hearing | 350.00 |
| 8/25/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, pickup at 401 7 Ave, New York, NY Dropoff at 601 Lexington Ave, New York, NY, Date: 8/18/2015 | 31.92 |

3

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 8/25/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 12.50 |
| 8/25/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 32.54 |
| 8/25/15 | Chad Husnick, Parking, Restructuring | 64.00 |
| 8/25/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/18/2015 | 29.79 |
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/25/2015 | 20.00 |
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 8/25/2015 | 15.82 |
| 8/26/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 8/26/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 8/26/15 | Anthony Sexton, Taxi, Overtime | 7.85 |
| 8/26/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/26/2015 | 20.00 |
| 8/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/26/2015 | 20.00 |
| 8/26/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 8/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/27/2015 | 20.00 |
| 8/27/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/27/2015 | 20.00 |
| 8/29/15 | Alexander Davis, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 8/30/15 | Brian Schartz, Airfare, Dallas, TX 08/31/2015 to 08/31/2015, Attend client meeting. | 1,344.20 |
| 8/30/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 8/30/15 | Brian Schartz, Taxi, OT taxi. | 25.56 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Charges | 18.11 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 9.34 |
| 8/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 43.25 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 25.18 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 29.83 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 135.06 |
| 8/31/15 | James Sprayregen, Airfare, Chicago, IL 09/22/2015 to 09/22/2015, Meeting | 393.58 |
| 8/31/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/31/15 | Overtime Meals - Non-Attorney, Maureen McCarthy | 12.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/31/2015 | 20.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 149.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 25.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 149.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 142.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 142.00 |
| 9/01/15 | Standard Prints | .90 |
| 9/01/15 | Standard Prints | 3.70 |
| 9/01/15 | Standard Prints | 10.90 |
| 9/01/15 | Standard Prints | 4.10 |
| 9/01/15 | Standard Prints | .20 |
| 9/01/15 | Standard Prints | .10 |
| 9/01/15 | Standard Prints | .10 |
| 9/01/15 | Standard Prints | .90 |
| 9/01/15 | Standard Prints | 30.50 |
| 9/01/15 | Standard Prints | 1.30 |
| 9/01/15 | Standard Prints | .60 |
| 9/01/15 | Standard Prints | 5.30 |
| 9/01/15 | Standard Prints | .20 |
| 9/01/15 | Standard Prints | 1.10 |
| 9/01/15 | Standard Prints | 1.90 |
| 9/01/15 | Standard Prints | 4.70 |
| 9/01/15 | Standard Prints | 12.00 |
| 9/01/15 | Standard Prints | 3.30 |
| 9/01/15 | Standard Prints | 12.50 |
| 9/01/15 | Color Prints | 16.80 |
| 9/01/15 | Color Prints | 12.00 |
| 9/01/15 | Color Prints | 2.40 |
| 9/01/15 | Color Prints | .60 |
| 9/01/15 | Color Prints | .30 |
| 9/01/15 | Color Prints | .60 |
| 9/01/15 | Color Prints | .30 |
| 9/01/15 | Color Prints | .60 |
| 9/01/15 | Color Prints | .30 |
| 9/01/15 | Production Blowbacks | 91.60 |
| 9/01/15 | Jeanne Cohn-Connor, Transportation To/From Airport, Meeting with Client | 75.00 |
| 9/01/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, pickup at 401 7 Ave, New York, NY, dropoff at BK, Date: 8/25/2015 | 37.10 |
| 9/01/15 | Jeanne Cohn-Connor, Travel Meals, Austin, TX Meeting with Client | 22.32 |
| 9/01/15 | Jeanne Cohn-Connor, Car Rental, Austin, TX 08/31/2015 to 09/01/2015, Meeting with Client | 271.96 |
| 9/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 439.00 |
| 9/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 184.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 15.11 |
| 9/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.30 |
| 9/01/15 | Brian Schartz, Taxi, OT taxi. | 29.75 |
| 9/01/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 9/01/15 | Lina Kaisey, Taxi, Taxi home from office. | 17.90 |
| 9/01/15 | Overtime Meals - Non-Attorney,  Gabriel King | 12.00 |
| 9/01/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 9/01/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/02/15 | Standard Prints | 2.80 |
| 9/02/15 | Standard Prints | 1.70 |
| 9/02/15 | Standard Prints | 4.50 |
| 9/02/15 | Standard Prints | 17.10 |
| 9/02/15 | Standard Prints | .80 |
| 9/02/15 | Standard Prints | 1.00 |
| 9/02/15 | Standard Prints | .20 |
| 9/02/15 | Standard Prints | 5.40 |
| 9/02/15 | Standard Prints | 4.10 |
| 9/02/15 | Standard Prints | 6.40 |
| 9/02/15 | Standard Prints | 1.10 |
| 9/02/15 | Standard Prints | .40 |
| 9/02/15 | Standard Prints | .20 |
| 9/02/15 | Standard Prints | 1.30 |
| 9/02/15 | Standard Prints | 3.00 |
| 9/02/15 | Standard Prints | 6.10 |
| 9/02/15 | Standard Prints | .20 |
| 9/02/15 | Standard Prints | .80 |
| 9/02/15 | Standard Prints | 80.80 |
| 9/02/15 | Standard Prints | .30 |
| 9/02/15 | Standard Prints | 8.20 |
| 9/02/15 | Standard Prints | 24.50 |
| 9/02/15 | Color Prints | .90 |
| 9/02/15 | Color Prints | 18.00 |
| 9/02/15 | Color Prints | 2.70 |
| 9/02/15 | Color Prints | 2.10 |
| 9/02/15 | Color Prints | 1.80 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 9/02/15 | Color Prints | 1.80 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Color Prints | .30 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Color Prints | .30 |
| 9/02/15 | Color Prints | .90 |
| 9/02/15 | Color Prints | .90 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Overnight Delivery, Fed Exp to:Stephanie Zapata Moore,DALLAS,TX from:Beth Friedman | 22.00 |
| 9/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 54.00 |
| 9/02/15 | FILE & SERVEXPRESS LLC, Computer Database Research, File & ServeXpress Usage for 09/2015, Hesdorfer  Leslie G | 10.00 |
| 9/02/15 | FILE & SERVEXPRESS LLC, Computer Database Research, File & ServeXpress Usage for 09/2015, Hesdorfer  Leslie G | 10.00 |
| 9/02/15 | LEXISNEXIS, LexisNexis Research, HESDORFER, LESLIE, 9/2/2015 | .03 |
| 9/02/15 | Holly Trogdon, Taxi, Overtime transportation | 13.06 |
| 9/02/15 | Steven Torrez, Taxi, Overtime Transportation | 12.65 |
| 9/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.30 |
| 9/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.38 |
| 9/02/15 | Brian Schartz, Taxi, OT taxi. | 26.76 |
| 9/02/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 14.28 |
| 9/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/2/2015 | 20.00 |
| 9/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/2/2015 | 20.00 |
| 9/03/15 | Standard Prints | 2.70 |
| 9/03/15 | Standard Prints | .30 |
| 9/03/15 | Standard Prints | 1.90 |
| 9/03/15 | Standard Prints | .10 |
| 9/03/15 | Standard Prints | .60 |
| 9/03/15 | Standard Prints | .80 |
| 9/03/15 | Standard Prints | 10.70 |
| 9/03/15 | Standard Prints | 3.50 |
| 9/03/15 | Standard Prints | 5.70 |
| 9/03/15 | Standard Prints | .10 |
| 9/03/15 | Standard Prints | 3.20 |
| 9/03/15 | Standard Prints | .40 |
| 9/03/15 | Standard Prints | 2.50 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | 2.70 |
| 9/03/15 | Color Prints | .30 |

7

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 9/03/15 | Color Prints | 1.20 |
| 9/03/15 | Color Prints | 12.00 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mark K. Thomas, Esq.,CHICAGO,IL from:Holly Trogdon, Esq. | 134.16 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Michael A. Firestein, Esq.,LOS ANGELES CA from:Holly Trogdon, Esq. | 118.25 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Ms. Billie Williamson,DALLAS,TX from:Holly Trogdon, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Charles Cremens - GUEST WILLIAMSTOWN,MA from:Holly Trogdon, Esq. | 26.52 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Donald Evans, MIDLAND,TX from:Holly Trogdon, Esq. | 115.21 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Richard Levin, Esq.,NEW YORK,NY from:Holly Trogdon, Esq. | 78.80 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Vincent E. Lazar, Esq.,CHICAGO,IL from:Holly Trogdon, Esq. | 139.16 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Trevor M. Broad, Esq.,NEW YORK,NY from:Holly Trogdon, Esq. | 59.80 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Paul Keglevic, DALLAS,TX from:Holly Trogdon, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Andy Wright, DALLAS,TX from:Howard Kaplan, Esq. | 88.28 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Ms. Cecily Gooch, DALLAS,TX from:Howard Kaplan, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Ms. Stacey Dore, DALLAS,TX from:Howard Kaplan, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Howard M. Kaplan | 42.94 |
| 9/03/15 | Howard Kaplan, Airfare, New York, NY 09/07/2015 to 09/10/2015, Attend hearing. | 1,484.20 |
| 9/03/15 | Howard Kaplan, Agency Fee, Attend hearing. | 58.00 |
| 9/03/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/17/2015, Attend and prepare for PSA Hearing | 101.00 |
| 9/03/15 | Ken Sturek, Agency Fee, Attend and prepare for PSA Hearing | 21.00 |
| 9/03/15 | Andrew McGaan, Airfare, Chicago - New York - Philadelphia - Chicago 09/10/2015 to 09/18/2015, Depositions and Court Hearing | 710.70 |
| 9/03/15 | Andrew McGaan, Rail, New York, New York - Wilmington, Delaware 09/16/2015 to 09/16/2015, Depositions and Court Hearing | 101.00 |
| 9/03/15 | Andrew McGaan, Agency Fee, Depositions and Court Hearing | 58.00 |
| 9/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 53.00 |
| 9/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 173.00 |
| 9/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 40.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/03/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 09/2015, ORREN ROBERT | 510.24 |
| 9/03/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.16 |
| 9/03/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 9/03/15 | Brian Schartz, Taxi, OT taxi. | 28.80 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/04/15 | Standard Prints | 32.50 |
| 9/04/15 | Standard Prints | 4.20 |
| 9/04/15 | Standard Prints | 7.20 |
| 9/04/15 | Standard Prints | .40 |
| 9/04/15 | Standard Prints | .10 |
| 9/04/15 | Standard Prints | 6.60 |
| 9/04/15 | Standard Prints | 7.80 |
| 9/04/15 | Standard Prints | .20 |
| 9/04/15 | Standard Prints | .40 |
| 9/04/15 | Standard Prints | 170.10 |
| 9/04/15 | Standard Prints | 13.40 |
| 9/04/15 | Standard Prints | .50 |
| 9/04/15 | Standard Prints | 1.00 |
| 9/04/15 | Standard Prints | 3.00 |
| 9/04/15 | Standard Prints | .20 |
| 9/04/15 | Standard Prints | .20 |
| 9/04/15 | Standard Prints | 3.70 |
| 9/04/15 | Standard Prints | 6.50 |
| 9/04/15 | Standard Prints | 2.10 |
| 9/04/15 | Standard Prints | 565.50 |
| 9/04/15 | Color Prints | 1.20 |
| 9/04/15 | Color Prints | 12.90 |
| 9/04/15 | Color Prints | 12.00 |
| 9/04/15 | Color Prints | 2.40 |
| 9/04/15 | Color Prints | 1.80 |
| 9/04/15 | Color Prints | .90 |
| 9/04/15 | Color Prints | 819.00 |
| 9/04/15 | Production Blowbacks | 852.60 |
| 9/04/15 | Postage | 193.60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/04/15 | Overnight Delivery, Fed Exp to:Paul Keglevic, DALLAS,TX from:James Barolo | 27.63 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:James Barolo | 31.24 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Billie Williamson, DALLAS,TX from:James Barolo | 27.63 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:James Barolo | 31.24 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Donald Evans, MIDLAND,TX from:James Barolo | 27.45 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Charles Cremens, WILLIAMSTOWN,MA from:James Barolo | 30.23 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Michael A. Firestein, Esq.,LOS ANGELES CA from:James Barolo | 27.45 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Stacey H. Dore, DALLAS,TX from:James Barolo | 11.15 |
| 9/04/15 | Steven Serajeddini, Airfare, New York, NY 09/07/2015 to 09/08/2015, Restructuring | 1,326.20 |
| 9/04/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/04/15 | Chad Husnick, Airfare, New York, NY 09/07/2015 to 09/11/2015, Restructuring | 1,119.20 |
| 9/04/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/04/15 | Marc Kieselstein, Airfare, New York, NY 09/07/2015 to 09/11/2015, Meeting with clients. | 1,023.75 |
| 9/04/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 9/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Natasha Hwangpo | 32.00 |
| 9/04/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.95 |
| 9/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.56 |
| 9/04/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime meal | 9.85 |
| 9/04/15 | Holly Trogdon, Taxi, Overtime transportation | 12.30 |
| 9/04/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/4/2015 | 20.00 |
| 9/05/15 | Overnight Delivery, Fed Exp to:Cecily Gooch / EVP Gen Counsel,DALLAS TX from:James Barolo | 19.21 |
| 9/06/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 91,327.00 |
| 9/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 22.00 |
| 9/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.76 |
| 9/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 9/06/15 | Teresa Lii, Taxi, OT transportation. | 12.36 |
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/6/2015 | 20.00 |
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/6/2015 | 20.00 |
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/6/2015 | 20.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/6/2015 | 20.00 |
| 9/07/15 | Howard Kaplan, Taxi, Attend hearing. | 11.73 |
| 9/07/15 | Howard Kaplan, Transportation To/From Airport, Pick up at 300 N. LaSalle, Chicago, IL , drop off at O'Hare Airport. Attend hearing. | 45.18 |
| 9/07/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 12.48 |
| 9/07/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 9.39 |
| 9/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 13.07 |
| 9/07/15 | Holly Trogdon, Taxi, Overtime transportation | 13.25 |
| 9/07/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 13.23 |
| 9/07/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 15.81 |
| 9/07/15 | Brian Schartz, Taxi, OT taxi. | 27.36 |
| 9/07/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime meal | 9.85 |
| 9/07/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 9/07/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 9/7/2015 | 10.96 |
| 9/08/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 10.42 |
| 9/08/15 | Standard Prints | 8.80 |
| 9/08/15 | Standard Prints | 1.20 |
| 9/08/15 | Standard Prints | 10.80 |
| 9/08/15 | Standard Prints | .70 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | 57.40 |
| 9/08/15 | Standard Prints | .10 |
| 9/08/15 | Standard Prints | 5.50 |
| 9/08/15 | Standard Prints | 5.50 |
| 9/08/15 | Standard Prints | 17.00 |
| 9/08/15 | Standard Prints | 4.90 |
| 9/08/15 | Standard Prints | 6.70 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | 507.10 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | 2.60 |
| 9/08/15 | Color Prints | 4.80 |
| 9/08/15 | Color Prints | 8.10 |
| 9/08/15 | Color Prints | 2.40 |
| 9/08/15 | Color Prints | 3.30 |
| 9/08/15 | Color Prints | 1.20 |
| 9/08/15 | Color Prints | 1.20 |
| 9/08/15 | Color Prints | .30 |
| 9/08/15 | Color Prints | .60 |
| 9/08/15 | Color Prints | 12.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/15 | Color Prints | 11.40 |
| 9/08/15 | Color Prints | .90 |
| 9/08/15 | Color Prints | .90 |
| 9/08/15 | Color Prints | 13.80 |
| 9/08/15 | Color Prints | .30 |
| 9/08/15 | Color Prints | .60 |
| 9/08/15 | Color Prints | .30 |
| 9/08/15 | Steven Serajeddini, Taxi, Restructuring, Client meeting. | 8.75 |
| 9/08/15 | Steven Serajeddini, Taxi, Restructuring, Client meeting | 8.76 |
| 9/08/15 | Steven Serajeddini, Lodging, New York, NY 09/07/2015 to 09/08/2015, Restructuring | 500.00 |
| 9/08/15 | Howard Kaplan, Lodging, New York, NY 09/07/2015 to 09/10/2015, Attend hearing. | 2,000.00 |
| 9/08/15 | James Barolo, Airfare, Philadelphia, Pennsylvania 09/15/2015 to 09/18/2015, PSA Assumption Hearing. | 932.20 |
| 9/08/15 | James Barolo, Agency Fee, PSA Assumption Hearing. | 58.00 |
| 9/08/15 | James Sprayregen, Airfare, New York, NY 09/15/2015 to 09/15/2015, Meeting | 393.58 |
| 9/08/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 9/08/15 | Steven Serajeddini, Transportation To/From Airport, Picked up 601 Lexington, NY, New York, dropped off at LGA airport from Restructuring | 42.29 |
| 9/08/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 6.52 |
| 9/08/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 5.11 |
| 9/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 17.42 |
| 9/08/15 | Howard Kaplan, Travel Meals, New York, NY Attend hearing. | 40.00 |
| 9/08/15 | Brian Schartz, Taxi, OT taxi. | 27.36 |
| 9/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 9/08/15 | Lina Kaisey, Taxi, Taxi home from office. | 19.89 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 9/09/15 | Standard Copies or Prints | .50 |
| 9/09/15 | Standard Prints | .80 |
| 9/09/15 | Standard Prints | .20 |
| 9/09/15 | Standard Prints | 4.20 |
| 9/09/15 | Standard Prints | 4.20 |
| 9/09/15 | Standard Prints | .80 |
| 9/09/15 | Standard Prints | 16.20 |
| 9/09/15 | Standard Prints | 10.60 |
| 9/09/15 | Standard Prints | .40 |
| 9/09/15 | Standard Prints | 1.90 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 9/09/15 | Standard Prints | .90 |
| 9/09/15 | Standard Prints | 1.50 |
| 9/09/15 | Standard Prints | 2.90 |
| 9/09/15 | Standard Prints | .20 |
| 9/09/15 | Standard Prints | 4.30 |
| 9/09/15 | Standard Prints | 29.40 |
| 9/09/15 | Standard Prints | .60 |
| 9/09/15 | Standard Prints | .10 |
| 9/09/15 | Standard Prints | 56.90 |
| 9/09/15 | Standard Prints | .30 |
| 9/09/15 | Standard Prints | .40 |
| 9/09/15 | Standard Prints | 10.90 |
| 9/09/15 | Color Prints | .60 |
| 9/09/15 | Color Prints | 5.70 |
| 9/09/15 | Color Prints | 6.60 |
| 9/09/15 | Color Prints | 126.00 |
| 9/09/15 | Color Prints | 180.60 |
| 9/09/15 | Color Prints | 5.70 |
| 9/09/15 | Color Prints | 5.70 |
| 9/09/15 | Production Blowbacks | 134.20 |
| 9/09/15 | Production Blowbacks | 228.00 |
| 9/09/15 | Production Blowbacks | 189.60 |
| 9/09/15 | Overnight Delivery, Fed Exp to:CALM DIVISION 4670, WASHINGTON,DC from:Michael Hensler | 7.62 |
| 9/09/15 | James Sprayregen, Lodging, New York, NY 09/09/2015 to 09/10/2015, Meeting | 500.00 |
| 9/09/15 | Steven Serajeddini, Airfare, NewYork, NY 09/10/2015 to 09/11/2015, Restructuring | 742.20 |
| 9/09/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/09/15 | Marc Kieselstein, Airfare, Delaware 09/16/2015 to 09/17/2015, Attendance at court hearing. | 634.26 |
| 9/09/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |
| 9/09/15 | Jeffrey Zeiger, Travel Meals, New York Attend S. Winograd deposition; Howard Kaplan | 72.43 |
| 9/09/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 7.62 |
| 9/09/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 96.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 16.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 26.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Natasha Hwangpo | 65.00 |
| 9/09/15 | Rebecca Chaikin, Taxi, OT taxi for 9/8. | 24.36 |
| 9/09/15 | Brian Schartz, Taxi, OT taxi. | 19.80 |
| 9/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/09/15 | Kevin Chang, Taxi, Overtime taxi from office to home. (cc posted on 9/10) | 17.95 |
| 9/09/15 | Lina Kaisey, Taxi, Taxi home from office. | 21.84 |
| 9/09/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 9/09/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/9/2015 | 20.00 |
| 9/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/9/2015 | 20.00 |
| 9/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/9/2015 | 20.00 |
| 9/09/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 9/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 9/10/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/10/15 | Standard Copies or Prints | .90 |
| 9/10/15 | Standard Copies or Prints | 2.50 |
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | 2.50 |
| 9/10/15 | Standard Prints | 6.70 |
| 9/10/15 | Standard Prints | 2.00 |
| 9/10/15 | Standard Prints | 3.60 |
| 9/10/15 | Standard Prints | 2.60 |
| 9/10/15 | Standard Prints | .60 |
| 9/10/15 | Standard Prints | 16.80 |
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | .50 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | 18.60 |
| 9/10/15 | Standard Prints | 1.10 |
| 9/10/15 | Standard Prints | 8.10 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | 1.20 |
| 9/10/15 | Standard Prints | 2.60 |
| 9/10/15 | Standard Prints | 7.50 |
| 9/10/15 | Standard Prints | 2.10 |
| 9/10/15 | Standard Prints | 1.20 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | 1.40 |
| 9/10/15 | Standard Prints | 2.70 |
| 9/10/15 | Standard Prints | .40 |
| 9/10/15 | Standard Prints | 18.80 |
| 9/10/15 | Standard Prints | 8.40 |
| 9/10/15 | Standard Prints | 9.70 |
| 9/10/15 | Standard Prints | 1.90 |
| 9/10/15 | Standard Prints | 11.30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | 1.20 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | 66.10 |
| 9/10/15 | Standard Prints | 6.80 |
| 9/10/15 | Standard Prints | 3.20 |
| 9/10/15 | Standard Prints | 22.70 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | 133.70 |
| 9/10/15 | Standard Prints | 3.60 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | 21.00 |
| 9/10/15 | Color Prints | 6.00 |
| 9/10/15 | Color Prints | 2.40 |
| 9/10/15 | Color Prints | 3.60 |
| 9/10/15 | Color Prints | 8.10 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 3.90 |
| 9/10/15 | Color Prints | 12.90 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 1.20 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 3.90 |
| 9/10/15 | Color Prints | 3.90 |
| 9/10/15 | Color Prints | 2.70 |
| 9/10/15 | Color Prints | 2.40 |
| 9/10/15 | Color Prints | 2.70 |
| 9/10/15 | Color Prints | 1.20 |
| 9/10/15 | Color Prints | 3.60 |
| 9/10/15 | Color Prints | 2.40 |
| 9/10/15 | Color Prints | 24.00 |
| 9/10/15 | Color Prints | 27.00 |
| 9/10/15 | Color Prints | 2.10 |
| 9/10/15 | Color Prints | 19.80 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | 89.70 |
| 9/10/15 | Color Prints | 78.30 |
| 9/10/15 | Color Prints | 2.10 |
| 9/10/15 | Production Blowbacks | 107.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/10/15 | Steven Serajeddini, Taxi, Restructuring | 10.56 |
| 9/10/15 | Howard Kaplan, Taxi, Attend hearing. | 12.25 |
| 9/10/15 | Holly Trogdon, Taxi, Depositions | 15.08 |
| 9/10/15 | James Sprayregen, Lodging, New York, NY 09/10/2015 to 09/11/2015, Meeting | 447.41 |
| 9/10/15 | Holly Trogdon, Rail, New York, NY 09/10/2015 to 09/10/2015, Depositions | 101.00 |
| 9/10/15 | Holly Trogdon, Agency Fee, Depositions | 58.00 |
| 9/10/15 | Andrew McGaan, Transportation To/From Airport, Depositions and Court Hearing | 44.80 |
| 9/10/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring, Client Meeting | 5.31 |
| 9/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 17.42 |
| 9/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 7.62 |
| 9/10/15 | Howard Kaplan, Travel Meals, Flushing, NY Attend hearing. | 12.97 |
| 9/10/15 | Howard Kaplan, Travel Meals, New York, NY Attend hearing. | 13.34 |
| 9/10/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/10/15 | Holly Trogdon, Travel Meals, Washington, DC Depositions | 4.38 |
| 9/10/15 | Andrew McGaan, Travel Meals, New York, New York Depositions and Court Hearing | 40.00 |
| 9/10/15 | Chad Husnick, Travel Meals, New York, NY Restructuring; Steven Serajeddini | 80.00 |
| 9/10/15 | Steven Torrez, Taxi, Overtime Transportation | 11.65 |
| 9/10/15 | Rebecca Chaikin, Taxi, OT taxi for 9/9. | 24.36 |
| 9/10/15 | Lina Kaisey, Taxi, Taxi home from office. | 36.58 |
| 9/10/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.50 |
| 9/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/10/2015 | 20.00 |
| 9/10/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/10/2015 | 20.00 |
| 9/10/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/10/2015 | 16.15 |
| 9/11/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/11/15 | Standard Copies or Prints | 481.10 |
| 9/11/15 | Standard Prints | 5.30 |
| 9/11/15 | Standard Prints | 1.80 |
| 9/11/15 | Standard Prints | 3.30 |
| 9/11/15 | Standard Prints | 4.30 |
| 9/11/15 | Standard Prints | 9.70 |
| 9/11/15 | Standard Prints | 11.50 |
| 9/11/15 | Standard Prints | .20 |
| 9/11/15 | Standard Prints | 3.10 |
| 9/11/15 | Standard Prints | .50 |
| 9/11/15 | Standard Prints | 12.20 |
| 9/11/15 | Standard Prints | 2.20 |
| 9/11/15 | Standard Prints | 3.30 |
| 9/11/15 | Standard Prints | .60 |
| 9/11/15 | Standard Prints | 10.10 |
| 9/11/15 | Standard Prints | 86.80 |
| 9/11/15 | Standard Prints | 5.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/11/15 | Standard Prints | 16.40 |
| 9/11/15 | Standard Prints | .40 |
| 9/11/15 | Standard Prints | 8.10 |
| 9/11/15 | Standard Prints | 5.80 |
| 9/11/15 | Standard Prints | .70 |
| 9/11/15 | Standard Prints | .30 |
| 9/11/15 | Standard Prints | 2.00 |
| 9/11/15 | Standard Prints | .20 |
| 9/11/15 | Standard Prints | 10.80 |
| 9/11/15 | Standard Prints | 78.00 |
| 9/11/15 | Standard Prints | 43.00 |
| 9/11/15 | Color Copies or Prints | 292.50 |
| 9/11/15 | Color Prints | 8.40 |
| 9/11/15 | Color Prints | 32.70 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .60 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | 3.90 |
| 9/11/15 | Color Prints | 1.80 |
| 9/11/15 | Color Prints | 1.80 |
| 9/11/15 | Color Prints | 9.30 |
| 9/11/15 | Color Prints | 5.70 |
| 9/11/15 | Color Prints | 6.60 |
| 9/11/15 | Color Prints | 2.10 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .60 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | 1.80 |
| 9/11/15 | Production Blowbacks | 132.90 |
| 9/11/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Spencer A Winters, 9/11/2015 | 29.85 |
| 9/11/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 22W051 MARSTON AVE., Chad J Husnick, 9/11/2015 | 79.97 |
| 9/11/15 | Steven Serajeddini, Taxi, Restructuring; client meetings | 8.16 |
| 9/11/15 | Steven Serajeddini, Lodging, New York, NY 09/10/2015 to 09/11/2015, Restructuring | 500.00 |
| 9/11/15 | Chad Husnick, Lodging, New York, NY 09/07/2015 to 09/11/2015, Restructuring | 2,000.00 |
| 9/11/15 | Marc Kieselstein, Lodging, New York, NY 09/07/2015 to 09/10/2015, Meeting with client. | 1,500.00 |
| 9/11/15 | Steven Serajeddini, Airfare, New York, NY 09/14/2015 to 09/15/2015, Restructuring | 802.20 |
| 9/11/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/15 | Spencer Winters, Airfare, Philadelphia, PA 09/16/2015 to 09/17/2015, Court Hearing / American Tkt #0017653034031 | 694.20 |
| 9/11/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0639675572 | 21.00 |
| 9/11/15 | Holly Trogdon, Rail, Washington, DC 09/16/2015 to 09/16/2015, Depositions | 101.00 |
| 9/11/15 | Holly Trogdon, Agency Fee, Depositions | 58.00 |
| 9/11/15 | Holly Trogdon, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Depositions | 42.00 |
| 9/11/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 41.81 |
| 9/11/15 | Chad Husnick, Transportation To/From Airport, Pickup at 130 E 54th St, New York, dropoff at LGA, NYRestructuring | 56.00 |
| 9/11/15 | James Sprayregen, Transportation To/From Airport, pickup at St Regis Hotel, New York, NY dropoff at LGA, Meeting | 100.00 |
| 9/11/15 | James Sprayregen, Transportation To/From Airport, pickup at OHare dropoff at 300 N Lasalle, Chicago, IL Meeting | 75.00 |
| 9/11/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 13.04 |
| 9/11/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/11/15 | Andrew McGaan, Travel Meals, New York, New York Depositions and Court Hearing | 21.51 |
| 9/11/15 | Marc Kieselstein, Parking, Chicago, IL Parking Fee | 144.00 |
| 9/11/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 783.50 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 35.00 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 3.54 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 17.07 |
| 9/12/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 19.93 |
| 9/12/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 40.00 |
| 9/13/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/13/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 7.57 |
| 9/13/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing Holly Trogdon | 80.00 |
| 9/13/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 8.55 |
| 9/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 65.00 |
| 9/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 9/13/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 19.49 |
| 9/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/13/2015 | 20.00 |
| 9/13/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/13/2015 | 20.00 |
| 9/13/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/13/2015 | 20.00 |
| 9/14/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/14/15 | Standard Prints | 67.30 |
| 9/14/15 | Standard Prints | .20 |
| 9/14/15 | Standard Prints | .20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/14/15 | Standard Prints | 5.70 |
| 9/14/15 | Standard Prints | 2.00 |
| 9/14/15 | Standard Prints | 4.30 |
| 9/14/15 | Standard Prints | 1.70 |
| 9/14/15 | Standard Prints | 6.80 |
| 9/14/15 | Standard Prints | .20 |
| 9/14/15 | Standard Prints | .60 |
| 9/14/15 | Standard Prints | 249.10 |
| 9/14/15 | Standard Prints | 8.40 |
| 9/14/15 | Standard Prints | 1.40 |
| 9/14/15 | Standard Prints | 3.00 |
| 9/14/15 | Standard Prints | .30 |
| 9/14/15 | Standard Prints | .10 |
| 9/14/15 | Standard Prints | 5.40 |
| 9/14/15 | Standard Prints | 1.20 |
| 9/14/15 | Standard Prints | .50 |
| 9/14/15 | Standard Prints | 6.40 |
| 9/14/15 | Standard Prints | 194.30 |
| 9/14/15 | Standard Prints | 33.90 |
| 9/14/15 | Standard Prints | 9.60 |
| 9/14/15 | Standard Prints | .10 |
| 9/14/15 | Standard Prints | 3.20 |
| 9/14/15 | Standard Prints | 17.80 |
| 9/14/15 | Standard Prints | 1.40 |
| 9/14/15 | Standard Prints | 16.70 |
| 9/14/15 | Standard Prints | .20 |
| 9/14/15 | Standard Prints | 1.60 |
| 9/14/15 | Standard Prints | 59.50 |
| 9/14/15 | Color Prints | 2.70 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | 1.80 |
| 9/14/15 | Color Prints | 9.90 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 17.70 |
| 9/14/15 | Color Prints | 33.90 |
| 9/14/15 | Color Prints | 9.30 |
| 9/14/15 | Color Prints | 3.30 |
| 9/14/15 | Color Prints | 13.20 |
| 9/14/15 | Color Prints | 6.30 |
| 9/14/15 | Color Prints | 3.00 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | 4.80 |
| 9/14/15 | Color Prints | 5.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/14/15 | Color Prints | 33.90 |
| 9/14/15 | Color Prints | 9.30 |
| 9/14/15 | Color Prints | 3.30 |
| 9/14/15 | Color Prints | 13.20 |
| 9/14/15 | Color Prints | 6.30 |
| 9/14/15 | Color Prints | 3.00 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | 4.80 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 6.60 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | 1.20 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | 19.80 |
| 9/14/15 | Color Prints | 12.30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 6.90 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 2.70 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | 7.50 |
| 9/14/15 | Color Prints | 7.80 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | 7.50 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | 4.20 |
| 9/14/15 | Color Prints | 3.00 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | 1.80 |
| 9/14/15 | Color Prints | 3.60 |
| 9/14/15 | Color Prints | 7.80 |
| 9/14/15 | Color Prints | 4.50 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/14/15 | James Sprayregen, Lodging, New York, NY 09/14/2015 to 09/15/2015, Meeting | 446.40 |
| 9/14/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/17/2015, Attend and prepare for PSA Hearing | 25.00 |
| 9/14/15 | Holly Trogdon, Rail, New York, NY 09/16/2015 to 09/16/2015, Depositions | 101.00 |
| 9/14/15 | Holly Trogdon, Agency Fee, Depositions | 58.00 |
| 9/14/15 | Holly Trogdon, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Depositions | 42.00 |
| 9/14/15 | Chad Husnick, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | 694.20 |
| 9/14/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/14/15 | Chad Husnick, Airfare, New York, NY 09/14/2015 to 09/17/2015, Client Meeting | 718.20 |
| 9/14/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/14/15 | Steven Serajeddini, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | 694.20 |
| 9/14/15 | Steven Serajeddini, Agency Fee, Client Meeting | 58.00 |
| 9/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 13.88 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 7.27 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 3.47 |
| 9/14/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting | 40.00 |
| 9/14/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 40.00 |
| 9/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 23.00 |
| 9/14/15 | Anthony Sexton, Taxi, Overtime | 7.85 |
| 9/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.36 |
| 9/14/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 9/14/15 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 19.06 |
| 9/14/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/15/15 | Standard Copies or Prints | .40 |
| 9/15/15 | Standard Prints | 1.30 |
| 9/15/15 | Standard Prints | .80 |
| 9/15/15 | Standard Prints | .70 |
| 9/15/15 | Standard Prints | 1.00 |
| 9/15/15 | Standard Prints | .90 |
| 9/15/15 | Standard Prints | 1.60 |
| 9/15/15 | Standard Prints | 1.30 |
| 9/15/15 | Standard Prints | .60 |
| 9/15/15 | Standard Prints | 6.70 |
| 9/15/15 | Standard Prints | 2.00 |
| 9/15/15 | Standard Prints | .10 |
| 9/15/15 | Standard Prints | .20 |
| 9/15/15 | Standard Prints | 12.20 |
| 9/15/15 | Standard Prints | 16.20 |
| 9/15/15 | Standard Prints | .20 |
| 9/15/15 | Color Prints | 1.50 |
| 9/15/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/15/15 | Color Prints | 3.90 |
| 9/15/15 | Color Prints | 1.20 |
| 9/15/15 | Color Prints | 24.90 |
| 9/15/15 | Color Prints | 3.60 |
| 9/15/15 | Color Prints | 9.90 |
| 9/15/15 | Color Prints | .60 |
| 9/15/15 | Color Prints | 6.90 |
| 9/15/15 | Color Prints | 6.90 |
| 9/15/15 | Color Prints | .30 |
| 9/15/15 | Color Prints | .30 |
| 9/15/15 | Overnight Delivery, Fed Exp to:ANDY MCGAAN, CHICAGO,IL from:MAILROOM | 55.42 |
| 9/15/15 | Overnight Delivery, Fed Exp to:ROBERT J. BOLLER, NEW YORK,NY from:MAILROOM | 15.65 |
| 9/15/15 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:MAILROOM | 11.83 |
| 9/15/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex packages sent to London | 366.21 |
| 9/15/15 | Steven Serajeddini, Lodging, New York, NY 09/14/2015 to 09/15/2015, Restructuring | 500.00 |
| 9/15/15 | James Barolo, Lodging, Wilmington, DE 09/15/2015 to 09/16/2015, PSA Assumption Hearing. | 207.90 |
| 9/15/15 | Holly Trogdon, Lodging, New York, NY 09/10/2015 to 09/16/2015, Depositions | 3,000.00 |
| 9/15/15 | Chad Husnick, Lodging, New York, NY 09/14/2015 to 09/15/2015, Client Meeting | 1,000.00 |
| 9/15/15 | Spencer Winters, Airfare, Philadelphia, PA 09/16/2015 to 09/17/2015, Court Hearing / Add Collect | 80.00 |
| 9/15/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/17/2015, Attend and prepare for PSA Hearing | 56.00 |
| 9/15/15 | Edward Sassower, Rail, Wilmington, DE 09/17/2015 to 09/17/2015, Attend hearing | 101.00 |
| 9/15/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 9/15/15 | Marc Kieselstein, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Attend court hearing in Delaware. | 634.26 |
| 9/15/15 | Marc Kieselstein, Agency Fee, Attend court hearing in Delaware. | 58.00 |
| 9/15/15 | Chad Husnick, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Client Meeting | 101.00 |
| 9/15/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/15/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, pickup at 3311 Mckinley ST NW, Washington DC, dropoff at DCA airport -08/31/2015. | 55.38 |
| 9/15/15 | Steven Serajeddini, Transportation To/From Airport, pickup at 130 East 54th St, New York, NY dropoff at LGA, Restructuring | 54.00 |
| 9/15/15 | Spencer Winters, Transportation To/From Airport, pickup at 315 North Lasalle, Chicago, IL, dropoff at O'hare airport, Court Hearing / UBER | 75.00 |
| 9/15/15 | James Barolo, Transportation To/From Airport, Taxi from airport to hotel. PSA Assumption Hearing. | 75.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/15/15 | James Sprayregen, Transportation To/From Airport, pickup at 521 Longwood Ave, Glencoe, IL dropoff at Ohare airport, Meeting | 75.00 |
| 9/15/15 | James Sprayregen, Transportation To/From Airport, pickup at LGA and dropoff at St Regis Hotel, New York, NY, Meeting | 75.00 |
| 9/15/15 | James Barolo, Travel Meals, San Francisco, CA PSA Assumption Hearing. | 12.74 |
| 9/15/15 | James Barolo, Travel Meals, San Francisco, CA PSA Assumption Hearing. | 8.77 |
| 9/15/15 | James Barolo, Travel Meals, Wilmington, DE PSA Assumption Hearing. | 23.24 |
| 9/15/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting T. Walper-MTO, Mark McKane, Andrew McGaan Holly Trogdon | 160.00 |
| 9/15/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 25.12 |
| 9/15/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 380.25 |
| 9/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, document from Alameda County Superior Court, Fenicle v. Allied Packing complaint | 40.00 |
| 9/15/15 | Teresa Lii, Taxi, OT transportation. | 9.96 |
| 9/15/15 | Howard Kaplan, Taxi, Overtime transportation. | 15.42 |
| 9/15/15 | Lina Kaisey, Taxi, Taxi home from office. | 21.15 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/16/15 | Marc Kieselstein, Internet, Attendance at court hearing - Internet Usage on Plane. | 6.99 |
| 9/16/15 | Spencer Winters, Internet, Court Hearing / AA Wifi | 15.95 |
| 9/16/15 | Standard Copies or Prints | .20 |
| 9/16/15 | Standard Copies or Prints | 46.60 |
| 9/16/15 | Standard Copies or Prints | .10 |
| 9/16/15 | Standard Prints | 10.50 |
| 9/16/15 | Standard Prints | .10 |
| 9/16/15 | Standard Prints | 1.60 |
| 9/16/15 | Standard Prints | 15.90 |
| 9/16/15 | Standard Prints | 6.30 |
| 9/16/15 | Standard Prints | 5.70 |
| 9/16/15 | Standard Prints | 12.80 |
| 9/16/15 | Standard Prints | 3.30 |
| 9/16/15 | Standard Prints | .10 |
| 9/16/15 | Standard Prints | 13.00 |
| 9/16/15 | Standard Prints | 20.20 |
| 9/16/15 | Standard Prints | 1.30 |
| 9/16/15 | Standard Prints | .20 |
| 9/16/15 | Standard Prints | .50 |
| 9/16/15 | Standard Prints | 1.90 |
| 9/16/15 | Standard Prints | .40 |
| 9/16/15 | Standard Prints | 2.10 |
| 9/16/15 | Standard Prints | 1.30 |
| 9/16/15 | Standard Prints | 3.30 |
| 9/16/15 | Standard Prints | .20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/16/15 | Standard Prints | 2.90 |
| 9/16/15 | Standard Prints | 4.50 |
| 9/16/15 | Standard Prints | .20 |
| 9/16/15 | Standard Prints | 1.60 |
| 9/16/15 | Standard Prints | 5.90 |
| 9/16/15 | Standard Prints | .40 |
| 9/16/15 | Standard Prints | 91.80 |
| 9/16/15 | Standard Prints | 22.10 |
| 9/16/15 | Standard Prints | 2.20 |
| 9/16/15 | Standard Prints | 1.50 |
| 9/16/15 | Standard Prints | 12.30 |
| 9/16/15 | Standard Prints | 2.00 |
| 9/16/15 | Standard Prints | 19.80 |
| 9/16/15 | Standard Prints | 24.80 |
| 9/16/15 | Color Prints | 3.60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 1.20 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 1.20 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 7.20 |
| 9/16/15 | Color Prints | 1.50 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | 1.50 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 3.90 |
| 9/16/15 | Color Prints | .90 |
| 9/16/15 | Color Prints | 12.00 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 14.40 |
| 9/16/15 | Color Prints | 6.00 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | 6.90 |
| 9/16/15 | Color Prints | .60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/16/15 | Color Prints | 1.80 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Production Blowbacks | 60.00 |
| 9/16/15 | Closing/Mini Books | 12.00 |
| 9/16/15 | Overnight Delivery, Fed Exp to:Billie Williamson, DALLAS,TX from:Meghan Rishel | 11.93 |
| 9/16/15 | Holly Trogdon, Taxi, Depositions | 21.05 |
| 9/16/15 | Chad Husnick, Taxi, Restructuring | 6.17 |
| 9/16/15 | Andrew McGaan, Taxi, Depositions and Court Hearing | 14.75 |
| 9/16/15 | Spencer Winters, Lodging, Wilmington, DE 09/16/2015 to 09/17/2015, Court Hearing | 218.90 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/10/2015 to 09/10/2015, Depositions and Court Hearing | 500.00 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/11/2015 to 09/11/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/12/2015 to 09/12/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/13/2015 to 09/13/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/14/2015 to 09/14/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/15/2015 to 09/15/2015, Depositions and Court Hearing | 500.00 |
| 9/16/15 | Meghan Rishel, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Attend PSA hearing. | 101.00 |
| 9/16/15 | Meghan Rishel, Agency Fee, Attend PSA hearing. | 10.00 |
| 9/16/15 | Meghan Rishel, Rail, Washington, DC 09/16/2015 to 09/16/2015, Attend PSA hearing. | 101.00 |
| 9/16/15 | James Barolo, Airfare, Philadelphia, Pennsylvania 09/16/2015 to 09/16/2015, Taxi flight changed, ticket exchanged and this is the add fare. PSA Assumption Hearing. | 200.00 |
| 9/16/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Attend and prepare for PSA Hearing | 2.00 |
| 9/16/15 | Sara Zablotney, Agency Fee, Client meeting | 58.00 |
| 9/16/15 | Sara Zablotney, Airfare, Chicago 10/06/2015 to 10/06/2015, Client meeting | 742.20 |
| 9/16/15 | James Barolo, Transportation To/From Airport, Taxi from SFO Airport to home. PSA Assumption Hearing. | 61.80 |
| 9/16/15 | Marc Kieselstein, Travel Meals, Delaware Attendance at court hearing. | 8.00 |
| 9/16/15 | Marc Kieselstein, Travel Meals, Delaware Attendance at court hearing. | 40.00 |
| 9/16/15 | Spencer Winters, Travel Meals, Wilmington, DE Court Hearing | 27.00 |
| 9/16/15 | James Barolo, Travel Meals, Wilmington, DE PSA Assumption Hearing. | 14.20 |
| 9/16/15 | James Barolo, Travel Meals, Philadelphia, PA PSA Assumption Hearing. | 6.75 |
| 9/16/15 | James Barolo, Travel Meals, Philadelphia, PA PSA Assumption Hearing. | 8.09 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/16/15 | Holly Trogdon, Travel Meals, Washington, DC Depositions | 5.49 |
| 9/16/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 4.78 |
| 9/16/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting B. Williamson-EFH, S. Dore-EFH, M. Carter-EFH, T. Horten-EFH, Andrew McGaan, Mark McKane | 120.00 |
| 9/16/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing, Chad Husnick, Holly Trogdon | 120.00 |
| 9/16/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing, Chad Husnick, Holly Trogdon | 120.00 |
| 9/16/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 9.00 |
| 9/16/15 | Ken Sturek, Parking, Baltimore, MD Attend and prepare for PSA Hearing | 6.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Clara Mosquera | 170.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Anne Waldron | 80.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Maureen McCarthy | 40.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 40.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 104.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 11.00 |
| 9/16/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 09/2015, ORREN ROBERT | 77.75 |
| 9/16/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 9/16/15 | Steven Serajeddini, Taxi, Restructuring, OT Transportation | 94.00 |
| 9/16/15 | Brenton Rogers, Taxi, OT Transportation | 7.05 |
| 9/16/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/17/15 | Spencer Winters, Internet, Court Hearing / AA Wifi | 15.95 |
| 9/17/15 | Standard Prints | .70 |
| 9/17/15 | Standard Prints | 9.90 |
| 9/17/15 | Standard Prints | .20 |
| 9/17/15 | Standard Prints | .60 |
| 9/17/15 | Standard Prints | .10 |
| 9/17/15 | Standard Prints | 2.70 |
| 9/17/15 | Standard Prints | .10 |
| 9/17/15 | Standard Prints | .60 |
| 9/17/15 | Standard Prints | 2.20 |
| 9/17/15 | Standard Prints | .80 |
| 9/17/15 | Standard Prints | 73.10 |
| 9/17/15 | Color Prints | 2.40 |
| 9/17/15 | Color Prints | 15.90 |
| 9/17/15 | Color Prints | 5.10 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Color Prints | 2.40 |
| 9/17/15 | Color Prints | 2.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | 1.80 |
| 9/17/15 | Color Prints | 1.80 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Marc Kieselstein, Lodging, Delaware 09/16/2015 to 09/17/2015, Attendance at court hearing. | 284.90 |
| 9/17/15 | Edward Sassower, Rail, New York 09/17/2015 to 09/17/2015, Attend hearing | 101.00 |
| 9/17/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 9/17/15 | Warren Haskel, Airfare, Dallas, TX 09/29/2015 to 09/29/2015, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 1,004.20 |
| 9/17/15 | Warren Haskel, Agency Fee, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 21.00 |
| 9/17/15 | Chad Husnick, Airfare, Philadelphia to Chicago 09/17/2015 to 09/17/2015, Client Meeting | 899.00 |
| 9/17/15 | Chad Husnick, Transportation To/From Airport, pickup at 900-998 U.S. 13 Business, Wilmington, DE dropoff at Philadelphia Airport Restructuring | 42.44 |
| 9/17/15 | Marc Kieselstein, Travel Meals, Delaware Attendance at court hearing. | 3.00 |
| 9/17/15 | Chad Husnick, Travel Meals, Philadelphia PA Client Meeting; Spencer Winters, Steven Serajeddini | 57.88 |
| 9/17/15 | Marc Kieselstein, Parking, Chicago, IL Attendance at court hearing. | 50.00 |
| 9/17/15 | Chad Husnick, Parking, Chicago, IL Client Meeting | 175.00 |
| 9/17/15 | Steven Serajeddini, Taxi, Restructuring; client meeting | 84.00 |
| 9/17/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 11.92 |
| 9/17/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 9/18/15 | Standard Prints | .40 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | 1.00 |
| 9/18/15 | Standard Prints | 2.90 |
| 9/18/15 | Standard Prints | .20 |
| 9/18/15 | Standard Prints | 1.60 |
| 9/18/15 | Standard Prints | 4.10 |
| 9/18/15 | Standard Prints | 34.30 |
| 9/18/15 | Standard Prints | 14.30 |
| 9/18/15 | Standard Prints | .10 |
| 9/18/15 | Standard Prints | 2.00 |
| 9/18/15 | Standard Prints | .10 |
| 9/18/15 | Standard Prints | 15.00 |
| 9/18/15 | Standard Prints | .90 |
| 9/18/15 | Standard Prints | 2.90 |
| 9/18/15 | Standard Prints | 1.20 |
| 9/18/15 | Standard Prints | 2.20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/18/15 | Standard Prints | 19.50 |
| 9/18/15 | Standard Prints | .70 |
| 9/18/15 | Standard Prints | .10 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | 1.50 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | 22.50 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | 3.90 |
| 9/18/15 | Color Prints | 4.50 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .90 |
| 9/18/15 | Color Prints | .90 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 12.90 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 33.00 |
| 9/18/15 | Color Prints | 2.70 |
| 9/18/15 | Color Prints | 3.90 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | .90 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 3.00 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | 1.50 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | 19.80 |
| 9/18/15 | Color Prints | 3.00 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 19.80 |
| 9/18/15 | Color Prints | 3.90 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 2.70 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Large Format Copy/Print | 12.00 |
| 9/18/15 | Production Blowbacks | 150.00 |
| 9/18/15 | Production Blowbacks | 55.10 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Kevin Ashby,DALLAS, TX from:James Barolo | 26.84 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Barolo | 11.05 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Carla Howard, DALLAS,TX from:James Barolo | 11.05 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:James Barolo | 29.91 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Sara Zablotney,NEW YORK,NY from:James Barolo | 28.00 |
| 9/18/15 | Andrew McGaan, Lodging, Wilmington, Delaware 09/16/2015 to 09/16/2015, Depositions and Court Hearing | 284.90 |
| 9/18/15 | Andrew McGaan, Lodging, Wilmington, Delaware 09/17/2015 to 09/17/2015, Depositions and Court Hearing | 284.90 |
| 9/18/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 9/18/15 | Justin Sowa, Airfare, New York , New York 09/21/2015 to 09/21/2015, Deposition preparation and depositions. | 719.10 |
| 9/18/15 | Justin Sowa, Airfare, San Francisco, CA 09/25/2015 to 09/25/2015, Deposition preparation and depositions. | 498.10 |
| 9/18/15 | James Barolo, Airfare, Dallas, Texas 09/20/2015 to 09/22/2015, Deposition preparation of Kevin Ashby. | 872.20 |
| 9/18/15 | James Barolo, Agency Fee, Deposition preparation of Kevin Ashby. | 58.00 |
| 9/18/15 | Anthony Sexton, Airfare, Dallas, TX 09/20/2015 to 09/22/2015, EFH Meeting | 1,074.20 |
| 9/18/15 | Anthony Sexton, Agency Fee, EFH Meeting | 58.00 |
| 9/18/15 | Howard Kaplan, Airfare, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 393.58 |
| 9/18/15 | Howard Kaplan, Agency Fee, Prepare for and attend deposition. | 58.00 |
| 9/18/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/18/15 | Edward Sassower, Rail, Wilmington, DE 09/21/2015 to 09/21/2015, Attend hearing | 109.00 |
| 9/18/15 | Edward Sassower, Agency Fee, Attend hearing | 21.00 |
| 9/18/15 | Brenton Rogers, Airfare, New York, New York 09/28/2015 to 10/02/2015, Attend Depositions | 787.15 |
| 9/18/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 9/18/15 | Cormac Connor, Airfare, Dallas, TX 09/21/2015 to 09/23/2015, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 1,942.43 |
| 9/18/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Depositions and Court Hearing | 22.30 |
| 9/18/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 537.00 |
| 9/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 61.00 |
| 9/18/15 | SEAMLESS NORTH AMERICA INC, Serafima Krikunova, Overtime Meals - Attorney, 9/18/2015 | 20.00 |
| 9/19/15 | Timothy Mohan, Overtime Meals - Attorney, Revise documents | 20.00 |
| 9/19/15 | Christine Lehman, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 9/20/15 | Cormac Connor, Internet, Onboard wifi service | 16.90 |
| 9/20/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 9/20/2015 | 40.66 |
| 9/20/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 46.20 |
| 9/20/15 | Chad Husnick, Lodging, Wilmington, Delaware 09/20/2015 to 09/21/2015, Client Meeting | 284.90 |
| 9/20/15 | Anthony Sexton, Lodging, Dallas, TX 09/20/2015 to 09/22/2015, EFH Meeting | 350.00 |
| 9/20/15 | James Sprayregen, Lodging, New York, NY 09/20/2015 to 09/21/2015, Meeting | 446.41 |
| 9/20/15 | Chad Husnick, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | -347.10 |
| 9/20/15 | Chad Husnick, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | 317.13 |
| 9/20/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/20/15 | Holly Trogdon, Agency Fee, Plan Confirmation Depositions | 10.00 |
| 9/20/15 | James Barolo, Transportation To/From Airport, Taxi from Dallas Airport to hotel. Deposition preparation of Kevin Ashby. | 56.00 |
| 9/20/15 | James Sprayregen, Transportation To/From Airport, pickup at LGA and dropoff at St Regis Hotel, New York, NY, Meeting | 75.00 |
| 9/20/15 | Marc Kieselstein, Travel Meals, Delaware Attend court hearing in Delaware. | 15.00 |
| 9/20/15 | Marc Kieselstein, Travel Meals, Delaware Attend court hearing in Delaware. | 39.20 |
| 9/20/15 | Marc Kieselstein, Travel Meals, Delaware Attend court hearing in Delaware. | 3.00 |
| 9/20/15 | Chad Husnick, Travel Meals, Wilmington, Delaware Client Meeting | 3.00 |
| 9/20/15 | Chad Husnick, Travel Meals, Wilmington, Delaware Client Meeting | 5.00 |
| 9/20/15 | James Barolo, Travel Meals, San Francisco, CA Deposition preparation of Kevin Ashby. | 14.67 |
| 9/20/15 | Anthony Sexton, Travel Meals, Chicago, IL EFH Meeting | 40.00 |
| 9/20/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 75,977.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/20/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Coil binding, custom tabs | 1,617.16 |
| 9/20/15 | Timothy Mohan, Overtime Meals - Attorney | 20.00 |
| 9/21/15 | Standard Copies or Prints | .10 |
| 9/21/15 | Standard Prints | 11.00 |
| 9/21/15 | Standard Prints | 14.70 |
| 9/21/15 | Standard Prints | .80 |
| 9/21/15 | Standard Prints | .10 |
| 9/21/15 | Standard Prints | .20 |
| 9/21/15 | Standard Prints | 1.60 |
| 9/21/15 | Standard Prints | 18.10 |
| 9/21/15 | Standard Prints | 1.60 |
| 9/21/15 | Standard Prints | 6.90 |
| 9/21/15 | Standard Prints | .60 |
| 9/21/15 | Standard Prints | 22.90 |
| 9/21/15 | Standard Prints | 4.50 |
| 9/21/15 | Standard Prints | .40 |
| 9/21/15 | Standard Prints | 22.30 |
| 9/21/15 | Standard Prints | 3.10 |
| 9/21/15 | Standard Prints | 32.90 |
| 9/21/15 | Standard Prints | 1.60 |
| 9/21/15 | Standard Prints | 29.30 |
| 9/21/15 | Standard Prints | 1.00 |
| 9/21/15 | Color Prints | 17.40 |
| 9/21/15 | Color Prints | 22.50 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | .30 |
| 9/21/15 | Color Prints | .30 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | 16.50 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | .90 |
| 9/21/15 | Color Prints | 5.40 |
| 9/21/15 | Color Prints | 448.50 |
| 9/21/15 | Production Blowbacks | 336.50 |
| 9/21/15 | Production Blowbacks | 250.00 |
| 9/21/15 | Production Blowbacks | 475.20 |
| 9/21/15 | Anthony Sexton, Taxi, EFH Meeting | 3.64 |
| 9/21/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/21/15 | Marc Kieselstein, Lodging, Delaware 09/20/2015 to 09/21/2015, Attend court hearing in Delaware. | 284.90 |
| 9/21/15 | James Barolo, Lodging, Dallas, Texas 09/20/2015 to 09/22/2015, Deposition preparation of Kevin Ashby. | 287.00 |
| 9/21/15 | Anthony Sexton, Lodging, Dallas, TX 09/20/2015 to 09/22/2015, EFH Meeting | 517.52 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/21/15 | James Sprayregen, Lodging, New York, NY 09/21/2015 to 09/22/2015, Meeting | 500.00 |
| 9/21/15 | Steven Serajeddini, Lodging, Wilmington, DE 09/20/2015 to 09/21/2015, Client Meeting | 196.90 |
| 9/21/15 | Jeffery Lula, Agency Fee, Travel to NYC for depositions. | 58.00 |
| 9/21/15 | Jeffery Lula, Airfare, NYC, NY 09/23/2015 to 09/25/2015, Travel to NYC for depositions. | 787.15 |
| 9/21/15 | Chad Husnick, Airfare, New York, NY 09/22/2015 to 09/25/2015, Client Meeting | 874.20 |
| 9/21/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/21/15 | Chad Husnick, Airfare, New York, NY 09/22/2015 to 09/22/2015, Client Meeting | -503.10 |
| 9/21/15 | Brenton Rogers, Airfare, New York, New York 09/21/2015 to 09/21/2015, Attend Depositions | 940.10 |
| 9/21/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 9/21/15 | Andrew McGaan, Airfare, Chicago - Austin 10/01/2015 to 10/02/2015, Depositions | 883.81 |
| 9/21/15 | Andrew McGaan, Agency Fee, Depositions | 58.00 |
| 9/21/15 | Andrew McGaan, Airfare, Chicago - New York, NY 09/27/2015 to 09/29/2015, Deposition | 787.15 |
| 9/21/15 | Andrew McGaan, Agency Fee, Deposition | 58.00 |
| 9/21/15 | Kevin Chang, Airfare, New York, NY 09/23/2015 to 09/25/2015, Airfare for United ticket no. 7653399457: EFH meeting | 1,464.91 |
| 9/21/15 | Kevin Chang, Agency Fee, Agency fee: EFH meeting | 58.00 |
| 9/21/15 | Edward Sassower, Rail, New York 09/21/2015 to 09/21/2015, Attend hearing | 109.00 |
| 9/21/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 9/21/15 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and depositions. | 16.01 |
| 9/21/15 | Chad Husnick, Travel Meals, Philadelphia, PA Client Meeting C. Gooch-EFH, Steven Serajeddini | 80.00 |
| 9/21/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 8.44 |
| 9/21/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 40.00 |
| 9/21/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 37.39 |
| 9/21/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 40.00 |
| 9/21/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 7.84 |
| 9/21/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Attend Depositions | 11.14 |
| 9/21/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 40.00 |
| 9/21/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 10.10 |
| 9/21/15 | Marc Kieselstein, Parking, Chicago, IL Attend court hearing in Delaware. | 35.00 |
| 9/21/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 397.25 |
| 9/21/15 | Steven Torrez, Taxi, Overtime Transportation | 11.45 |
| 9/21/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 17.40 |
| 9/21/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 9/21/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 9/22/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 9/22/15 | Standard Copies or Prints | .40 |
| 9/22/15 | Standard Copies or Prints | 546.30 |
| 9/22/15 | Standard Copies or Prints | .80 |
| 9/22/15 | Standard Prints | .10 |
| 9/22/15 | Standard Prints | 15.10 |
| 9/22/15 | Standard Prints | 6.10 |
| 9/22/15 | Standard Prints | .70 |
| 9/22/15 | Standard Prints | .30 |
| 9/22/15 | Standard Prints | 3.50 |
| 9/22/15 | Standard Prints | 3.00 |
| 9/22/15 | Standard Prints | 1.10 |
| 9/22/15 | Standard Prints | 2.00 |
| 9/22/15 | Standard Prints | 88.20 |
| 9/22/15 | Standard Prints | 1.90 |
| 9/22/15 | Standard Prints | 2.30 |
| 9/22/15 | Standard Prints | .30 |
| 9/22/15 | Standard Prints | 21.00 |
| 9/22/15 | Standard Prints | .40 |
| 9/22/15 | Standard Prints | 37.20 |
| 9/22/15 | Color Prints | 2.10 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | 5.70 |
| 9/22/15 | Color Prints | 4.80 |
| 9/22/15 | Production Blowbacks | 55.80 |
| 9/22/15 | Production Blowbacks | 70.40 |
| 9/22/15 | Production Blowbacks | 162.80 |
| 9/22/15 | Closing/Mini Books | 108.00 |
| 9/22/15 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Meghan Rishel | 105.21 |
| 9/22/15 | Anthony Sexton, Taxi, EFH Meeting | 3.52 |
| 9/22/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 10.30 |
| 9/22/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 10.90 |
| 9/22/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 13.56 |
| 9/22/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing Room Block | 8,000.00 |
| 9/22/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/22/15 | James Barolo, Lodging, Dallas, Texas 09/20/2015 to 09/22/2015, Deposition preparation of Kevin Ashby. | 287.00 |
| 9/22/15 | Nick Laird, Airfare, New York 09/26/2015 to 10/02/2015, Deposition Preparation & Attend deposition | 761.94 |
| 9/22/15 | Nick Laird, Agency Fee, Deposition Preparation & Attend deposition | 21.00 |
| 9/22/15 | Holly Trogdon, Rail, Penn Station, NY 09/22/2015 to 09/22/2015, Plan Confirmation Depositions | 109.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/22/15 | James Sprayregen, Transportation To/From Airport, Pickup at St Regis Hotel, New York, NY dropoff at LGA, Meeting | 100.00 |
| 9/22/15 | James Sprayregen, Transportation To/From Airport, pickup at 521 Longwood Ave, Glencoe, IL dropoff at 300 N Lasalle, Chicago, IL, Meeting | 75.00 |
| 9/22/15 | James Barolo, Transportation To/From Airport, Taxi from SFO to home. Deposition preparation of Kevin Ashby. | 57.84 |
| 9/22/15 | Chad Husnick, Transportation To/From Airport, pick up at 300 N Lasalle and dropoff at O'hare airport, Restructuring | 75.00 |
| 9/22/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 19.00 |
| 9/22/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 10.88 |
| 9/22/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 14.45 |
| 9/22/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 4.40 |
| 9/22/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 39.56 |
| 9/22/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 25.36 |
| 9/22/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting | 40.00 |
| 9/22/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 13.50 |
| 9/22/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 30.98 |
| 9/22/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 7.57 |
| 9/22/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 40.00 |
| 9/22/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 12.48 |
| 9/22/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 624.00 |
| 9/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Clara Mosquera | 80.00 |
| 9/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 17.00 |
| 9/22/15 | Nick Laird, Taxi, Taxi home after hours. | 9.25 |
| 9/22/15 | Teresa Lii, Taxi, OT transportation. | 9.95 |
| 9/22/15 | Howard Kaplan, Taxi, Overtime transportation. | 14.46 |
| 9/22/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 16.75 |
| 9/22/15 | Nick Laird, Overtime Meals - Attorney, Dinner after hours. | 20.00 |
| 9/22/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/23/15 | Jeffery Lula, Internet, Travel to NYC for depositions. | 14.95 |
| 9/23/15 | Kevin Chang, Internet, Internet Inflight | 19.95 |
| 9/23/15 | Standard Copies or Prints | 66.00 |
| 9/23/15 | Standard Prints | 13.10 |
| 9/23/15 | Standard Prints | .80 |
| 9/23/15 | Standard Prints | 1.50 |
| 9/23/15 | Standard Prints | .10 |
| 9/23/15 | Standard Prints | .40 |
| 9/23/15 | Standard Prints | .40 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/23/15 | Standard Prints | .10 |
| 9/23/15 | Standard Prints | 1.40 |
| 9/23/15 | Standard Prints | .20 |
| 9/23/15 | Standard Prints | 2.00 |
| 9/23/15 | Standard Prints | 211.20 |
| 9/23/15 | Standard Prints | 3.60 |
| 9/23/15 | Standard Prints | 86.10 |
| 9/23/15 | Standard Prints | .20 |
| 9/23/15 | Standard Prints | 10.60 |
| 9/23/15 | Standard Prints | 1.40 |
| 9/23/15 | Standard Prints | 14.10 |
| 9/23/15 | Standard Prints | 1.00 |
| 9/23/15 | Standard Prints | .50 |
| 9/23/15 | Standard Prints | .10 |
| 9/23/15 | Standard Prints | 18.60 |
| 9/23/15 | Standard Prints | 73.50 |
| 9/23/15 | Standard Prints | 1.00 |
| 9/23/15 | Color Prints | 30.30 |
| 9/23/15 | Production Blowbacks | 298.80 |
| 9/23/15 | Production Blowbacks | 75.30 |
| 9/23/15 | Chad Husnick, Taxi, Client Meeting | 14.69 |
| 9/23/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 6.74 |
| 9/23/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 13.56 |
| 9/23/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/23/15 | Jeffery Lula, Lodging, NYC, NY 09/23/2015 to 09/24/2015, Travel to NYC for depositions. | 500.00 |
| 9/23/15 | Cormac Connor, Lodging, Dallas, TX 09/21/2015 to 09/23/2015, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 689.62 |
| 9/23/15 | Kevin Chang, Baggage Fee, Baggage fee. | 25.00 |
| 9/23/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for depositions. | 17.90 |
| 9/23/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for depositions. | 44.80 |
| 9/23/15 | Kevin Chang, Transportation To/From Airport, Taxi from EWR to hotel on 9/23/2015. | 85.00 |
| 9/23/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting | 6.53 |
| 9/23/15 | Chad Husnick, Travel Meals & Overtime Meals, New York, NY Client Meeting Aparna Yenamandra, Natasha Hwangpo, Holly Trogdon, Justin Sowa, Jeffery Lula, Michael Esser | 240.00 |
| 9/23/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 23.51 |
| 9/23/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/23/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/23/15 | Kevin Chang, Travel Meals, San Francisco, CA Lunch at SFO. | 29.35 |
| 9/23/15 | Kevin Chang, Travel Meals, New York, NY Dinner | 40.00 |
| 9/23/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 5.99 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 10.00 |
| 9/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Natasha Hwangpo | 19.00 |
| 9/23/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.65 |
| 9/24/15 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 9/24/15 | Standard Copies or Prints | 2,392.50 |
| 9/24/15 | Standard Copies or Prints | 1.40 |
| 9/24/15 | Standard Prints | 3.70 |
| 9/24/15 | Standard Prints | 98.40 |
| 9/24/15 | Standard Prints | .60 |
| 9/24/15 | Standard Prints | 19.30 |
| 9/24/15 | Standard Prints | 1.30 |
| 9/24/15 | Standard Prints | 2.30 |
| 9/24/15 | Standard Prints | 1.10 |
| 9/24/15 | Standard Prints | 2.50 |
| 9/24/15 | Standard Prints | .30 |
| 9/24/15 | Standard Prints | .10 |
| 9/24/15 | Standard Prints | 7.50 |
| 9/24/15 | Standard Prints | 50.30 |
| 9/24/15 | Standard Prints | .40 |
| 9/24/15 | Standard Prints | 156.50 |
| 9/24/15 | Standard Prints | 9.50 |
| 9/24/15 | Standard Prints | 3.30 |
| 9/24/15 | Standard Prints | 9.50 |
| 9/24/15 | Standard Prints | 13.60 |
| 9/24/15 | Standard Prints | .50 |
| 9/24/15 | Standard Prints | 3.30 |
| 9/24/15 | Standard Prints | 3.50 |
| 9/24/15 | Standard Prints | 1.60 |
| 9/24/15 | Standard Prints | 1.10 |
| 9/24/15 | Standard Prints | 14.90 |
| 9/24/15 | Standard Prints | 10.40 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | 1.50 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 3.60 |
| 9/24/15 | Color Prints | 1.20 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 6.30 |
| 9/24/15 | Color Prints | 1.80 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 2.10 |
| 9/24/15 | Color Prints | 2.40 |
| 9/24/15 | Color Prints | 4.20 |
| 9/24/15 | Color Prints | 6.00 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | 1.80 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | 6.90 |
| 9/24/15 | Color Prints | 9.00 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 9.00 |
| 9/24/15 | Color Prints | 56.70 |
| 9/24/15 | Production Blowbacks | 59.10 |
| 9/24/15 | Production Blowbacks | 178.80 |
| 9/24/15 | Closing/Mini Books | 480.00 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Paul Keglevic, AGOURA HILLS,CA from:Meghan Rishel | 70.18 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Meghan Rishel | 102.06 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Charles Cremens, CHATHAM,MA from:Meghan Rishel | 22.64 |
| 9/24/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 16.56 |
| 9/24/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 14.16 |
| 9/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing hotel block deposit. | 4,000.00 |
| 9/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing block deposit. | 1,500.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing hotel block deposit. | 4,000.00 |
| 9/24/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/24/15 | Chad Husnick, Lodging, New York, NY 09/22/2015 to 09/24/2015, Client Meeting | 1,000.00 |
| 9/24/15 | Marc Kieselstein, Airfare, New York, NY 09/24/2015 to 09/26/2015, Client Meeting | 781.70 |
| 9/24/15 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 9/24/15 | Chad Husnick, Airfare, Chicago, IL 09/25/2015 to 09/25/2015, Client Meeting | 376.10 |
| 9/24/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/24/15 | James Barolo, Airfare, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 852.20 |
| 9/24/15 | James Barolo, Agency Fee, Deposition preparation and deposition. | 58.00 |
| 9/24/15 | Marc Kieselstein, Airfare, Chicago - New York 09/27/2015 to 09/30/2015, Meetings with Clients. | 395.39 |
| 9/24/15 | Marc Kieselstein, Agency Fee, Meetings with Clients. | 58.00 |
| 9/24/15 | Cormac Connor, Agency Fee, Travel to New York to prepare for and participate in deposition of K. Ashby. | 58.00 |
| 9/24/15 | Cormac Connor, Airfare, Newark, NJ 09/30/2015 to 10/02/2015, Travel to New York to prepare for and participate in deposition of K. Ashby. | 859.61 |
| 9/24/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 9/24/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC for depositions. | 8.00 |
| 9/24/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC for depositions. | 40.00 |
| 9/24/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting | 31.56 |
| 9/24/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting | 40.00 |
| 9/24/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/24/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 4.00 |
| 9/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 723.50 |
| 9/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 87.00 |
| 9/25/15 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 9/25/15 | Kevin Chang, Internet, Internet inflight | 33.95 |
| 9/25/15 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 9/25/15 | Standard Copies or Prints | 52.20 |
| 9/25/15 | Standard Prints | 3.40 |
| 9/25/15 | Standard Prints | 6.10 |
| 9/25/15 | Standard Prints | 3.00 |
| 9/25/15 | Standard Prints | 2.80 |
| 9/25/15 | Standard Prints | 4.70 |
| 9/25/15 | Standard Prints | 60.60 |
| 9/25/15 | Standard Prints | 36.50 |
| 9/25/15 | Standard Prints | 85.70 |
| 9/25/15 | Standard Prints | 1.60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/25/15 | Standard Prints | 198.50 |
| 9/25/15 | Standard Prints | 10.70 |
| 9/25/15 | Standard Prints | 93.30 |
| 9/25/15 | Standard Prints | .80 |
| 9/25/15 | Standard Prints | 2.20 |
| 9/25/15 | Standard Prints | 2.60 |
| 9/25/15 | Standard Prints | .60 |
| 9/25/15 | Standard Prints | 2.30 |
| 9/25/15 | Standard Prints | 28.70 |
| 9/25/15 | Standard Prints | 25.50 |
| 9/25/15 | Standard Prints | 1.50 |
| 9/25/15 | Standard Prints | 12.00 |
| 9/25/15 | Standard Prints | 39.90 |
| 9/25/15 | Standard Prints | .40 |
| 9/25/15 | Standard Prints | .90 |
| 9/25/15 | Standard Prints | 84.40 |
| 9/25/15 | Standard Prints | 32.00 |
| 9/25/15 | Standard Prints | .10 |
| 9/25/15 | Color Prints | 53.40 |
| 9/25/15 | Color Prints | 3.60 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 2.70 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 1.50 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 2.70 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 2.70 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | 1.80 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 1.20 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | 3.60 |
| 9/25/15 | Color Prints | 12.30 |
| 9/25/15 | Color Prints | 1.20 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 9.00 |
| 9/25/15 | Color Prints | 9.00 |
| 9/25/15 | Production Blowbacks | 57.00 |
| 9/25/15 | Production Blowbacks | 102.00 |
| 9/25/15 | Production Blowbacks | 122.10 |
| 9/25/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Rush courier delivery | 39.98 |
| 9/25/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 15.87 |
| 9/25/15 | Jeffery Lula, Lodging, NYC, NY 09/24/2015 to 09/25/2015, Travel to NYC for depositions. | 500.00 |
| 9/25/15 | Brenton Rogers, Lodging, New York, New York 09/21/2015 to 09/25/2015, Attend Depositions | 2,000.00 |
| 9/25/15 | Kevin Chang, Lodging, New York, NY 09/23/2015 to 09/25/2015, Hotel | 1,000.00 |
| 9/25/15 | Holly Trogdon, Lodging, New York, NY 09/22/2015 to 09/25/2015, Plan Confirmation Depositions | 1,500.00 |
| 9/25/15 | Brenton Rogers, Airfare, Chicago, Illinois 09/25/2015 to 09/25/2015, Attend Depositions | 371.10 |
| 9/25/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 9/25/15 | Andrew McGaan, Airfare, Chicago - New York 09/30/2015 to 09/30/2015, Depositions | 390.84 |
| 9/25/15 | Andrew McGaan, Agency Fee, Depositions | 58.00 |
| 9/25/15 | Andrew McGaan, Airfare, New York - Houston - Austin - Chicago 10/01/2015 to 10/02/2015, Depositions | 154.19 |
| 9/25/15 | Nick Laird, Airfare, New York 09/28/2015 to 10/02/2015, Deposition Preparation & Attend deposition | 5.00 |
| 9/25/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 101.00 |
| 9/25/15 | Jonathan Ganter, Agency Fee, Cremens Deposition Prep. | 58.00 |
| 9/25/15 | Kevin Chang, Airfare, Dallas, Texas 09/28/2015 to 10/02/2015, Airfare for United ticket no. 7653400893. EFH Interviews in Dallas. | 932.15 |
| 9/25/15 | Kevin Chang, Agency Fee, Agency fee.  EFH Interviews in Dallas. | 58.00 |
| 9/25/15 | Holly Trogdon, Rail, New York, NY 09/25/2015 to 09/25/2015, Plan Confirmation Depositions | 109.00 |
| 9/25/15 | Holly Trogdon, Agency Fee, Plan Confirmation Depositions | 10.00 |
| 9/25/15 | Holly Trogdon, Airfare, New York, NY 09/25/2015 to 09/25/2015, Deposition Witness | 497.10 |
| 9/25/15 | Holly Trogdon, Agency Fee, Deposition Witness | 58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/25/15 | Justin Sowa, Transportation To/From Airport, Transit to JFK airport. Deposition preparation and depositions. | 8.75 |
| 9/25/15 | Justin Sowa, Transportation To/From Airport, Taxi from SFO to home. Deposition preparation and depositions. | 75.00 |
| 9/25/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for depositions. | 43.55 |
| 9/25/15 | Chad Husnick, Transportation To/From Airport, Client Meeting | 51.79 |
| 9/25/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 8.38 |
| 9/25/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 18.59 |
| 9/25/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting | 19.59 |
| 9/25/15 | Brenton Rogers, Travel Meals, Flushing, New York Attend Depositions | 5.99 |
| 9/25/15 | Holly Trogdon, Travel Meals, New York, New York Plan Confirmation Depositions | 10.97 |
| 9/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Brenda Burton | 40.00 |
| 9/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Maureen McCarthy | 20.00 |
| 9/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Steven Torrez | 100.00 |
| 9/25/15 | Howard Kaplan, Taxi, OT Transportation - taxi. | 16.35 |
| 9/26/15 | Marc Kieselstein, Lodging, New York, NY 09/24/2015 to 09/26/2015, Client Meeting | 1,000.00 |
| 9/26/15 | Howard Kaplan, Airfare, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 388.12 |
| 9/26/15 | Holly Trogdon, Agency Fee, Confirmation Depositions and Prep | 10.00 |
| 9/26/15 | Marc Kieselstein, Transportation To/From Airport, Client Meeting | 40.35 |
| 9/26/15 | Howard Kaplan, Travel Meals, Chicago, IL Prepare for and attend deposition. | 13.68 |
| 9/26/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 9/26/15 | Teresa Lii, Taxi, OT transportation. | 26.30 |
| 9/27/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 46.20 |
| 9/27/15 | Brenton Rogers, Airfare, New York, New York 09/28/2015 to 09/28/2015, Attend Depositions | -5.45 |
| 9/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with Clients. | 10.88 |
| 9/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with Clients. | 39.02 |
| 9/27/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Coil binding, custom tabs | 2,563.75 |
| 9/28/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 51.00 |
| 9/28/15 | Standard Copies or Prints | .80 |
| 9/28/15 | Standard Copies or Prints | 112.50 |
| 9/28/15 | Standard Prints | .50 |
| 9/28/15 | Standard Prints | 2.10 |
| 9/28/15 | Standard Prints | .80 |
| 9/28/15 | Standard Prints | 2.70 |
| 9/28/15 | Standard Prints | 6.90 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 9/28/15 | Standard Prints | .40 |
| 9/28/15 | Standard Prints | 112.70 |
| 9/28/15 | Standard Prints | .60 |
| 9/28/15 | Standard Prints | .70 |
| 9/28/15 | Standard Prints | .30 |
| 9/28/15 | Standard Prints | .50 |
| 9/28/15 | Standard Prints | 11.10 |
| 9/28/15 | Standard Prints | 6.70 |
| 9/28/15 | Standard Prints | 2.30 |
| 9/28/15 | Standard Prints | 2.70 |
| 9/28/15 | Standard Prints | 18.20 |
| 9/28/15 | Standard Prints | .40 |
| 9/28/15 | Standard Prints | 18.10 |
| 9/28/15 | Standard Prints | 16.00 |
| 9/28/15 | Standard Prints | .20 |
| 9/28/15 | Standard Prints | .90 |
| 9/28/15 | Standard Prints | 6.20 |
| 9/28/15 | Standard Prints | 6.60 |
| 9/28/15 | Standard Prints | 19.50 |
| 9/28/15 | Standard Prints | 10.50 |
| 9/28/15 | Standard Prints | 13.30 |
| 9/28/15 | Standard Prints | .30 |
| 9/28/15 | Color Prints | 15.60 |
| 9/28/15 | Color Prints | 13.20 |
| 9/28/15 | Color Prints | 22.80 |
| 9/28/15 | Color Prints | 6.90 |
| 9/28/15 | Color Prints | 9.30 |
| 9/28/15 | Color Prints | 6.60 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | 1.20 |
| 9/28/15 | Color Prints | 8.10 |
| 9/28/15 | Color Prints | 2.40 |
| 9/28/15 | Color Prints | 1.80 |
| 9/28/15 | Color Prints | 3.60 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | .60 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | 1.50 |
| 9/28/15 | Color Prints | 1.50 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | 4.20 |
| 9/28/15 | Color Prints | .60 |
| 9/28/15 | Overnight Delivery, Fed Exp to:GUEST: KEVIN CHANG (09/28),DALLAS,TX from:Kevin Chang | 157.44 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/28/15 | Overnight Delivery, Fed Exp to:GUEST: KEVIN CHANG (09/28),DALLAS,TX from:Kevin Chang | 157.44 |
| 9/28/15 | Overnight Delivery, Fed Exp to:GUEST: KEVIN CHANG (09/28),DALLAS,TX from:Kevin Chang | 157.44 |
| 9/28/15 | Overnight Delivery, Fed Exp to:Mark McKane (VISITING ATTORNEY,NEW YORK,NY from:Mark McKane | 103.17 |
| 9/28/15 | Overnight Delivery, Fed Exp to:Jonathan Ganter - Visiting Att,NEW YORK,NY from:Jonathan Ganter | 19.36 |
| 9/28/15 | Overnight Delivery, Fed Exp to:Michael Firestein, NEW YORK,NY from:Billie Williamson | 163.05 |
| 9/28/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 7.91 |
| 9/28/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 14.63 |
| 9/28/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 23.72 |
| 9/28/15 | Andrew McGaan, Lodging, New York, NY 09/27/2015 to 09/27/2015, Deposition | 500.00 |
| 9/28/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 500.00 |
| 9/28/15 | Chad Husnick, Airfare, New York, NY 09/28/2015 to 10/01/2015, Restructuring | 742.20 |
| 9/28/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/28/15 | Kevin Chang, Baggage Fee, Baggage fee on 9/28. EFH Interviews in Dallas. | 60.00 |
| 9/28/15 | Holly Trogdon, Rail, Washington, DC 09/28/2015 to 09/28/2015, Confirmation Depositions and Prep | 109.00 |
| 9/28/15 | Nick Laird, Travel Meals, Chicago, IL Deposition Preparation & Attend deposition | 7.79 |
| 9/28/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 9/28/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 7.50 |
| 9/28/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 10.97 |
| 9/28/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/28/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Attend Depositions | 5.75 |
| 9/28/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 8.70 |
| 9/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Court reporter services re 09/23/2015 David Yin deposition | 1,400.70 |
| 9/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 16.00 |
| 9/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 49.00 |
| 9/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Teresa Lii | 8.00 |
| 9/28/15 | Teresa Lii, Taxi, OT transportation. | 11.76 |
| 9/28/15 | Lina Kaisey, Taxi, Taxi home from office. | 18.59 |
| 9/28/15 | Cyril Jones, Overtime Meals - Attorney, Attention to merger agreement and ancillary documents. | 9.90 |
| 9/29/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 17.15 |
| 9/29/15 | Brenton Rogers, Taxi, Attend Depositions | 10.55 |
| 9/29/15 | Andrew McGaan, Lodging, New York, NY 09/28/2015 to 09/28/2015, Deposition | 500.00 |
| 9/29/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 500.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/29/15 | Warren Haskel, Transportation To/From Airport, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 37.30 |
| 9/29/15 | Warren Haskel, Transportation To/From Airport, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 55.00 |
| 9/29/15 | Warren Haskel, Transportation To/From Airport, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 40.56 |
| 9/29/15 | Warren Haskel, Travel Meals, New York, NY Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 5.53 |
| 9/29/15 | Warren Haskel, Travel Meals, Dallas, TX Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 11.72 |
| 9/29/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with Clients. | 21.76 |
| 9/29/15 | Jonathan Ganter, Travel Meals, New York, NY Cremens Deposition Prep. | 40.00 |
| 9/29/15 | Jonathan Ganter, Travel Meals, New York, NY Cremens Deposition Prep. | 36.43 |
| 9/29/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 9/29/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 9/29/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 6.15 |
| 9/29/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions Howard Kaplan, Holly Trogdon, Nick Laird, Anna Terteryan, Jonathan Ganter | 240.00 |
| 9/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 40.00 |
| 9/29/15 | Daniel Sito, Taxi, Overtime Cab 9/29/2015 | 6.85 |
| 9/29/15 | Lina Kaisey, Taxi, Taxi home from office. | 20.54 |
| 9/29/15 | Overtime Meals - Non-Attorney,  Jason Douangsanith | 12.00 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.07 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 5.25 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 4.88 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 14.67 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 42.08 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re September 2015 conference calls. | 293.59 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Sept. conferences | 185.10 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 18.94 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 270.39 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 5.52 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.26 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.16 |
| 9/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Telephone Conference. | 5.92 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 94.94 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re sale notice | 15.14 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re sale notice | 5.72 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 9/30/2015 | 5.70 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 191.32 |
| 9/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 104.93 |
| 9/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 13.54 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 4.78 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 2.36 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Charges | 24.14 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Charges | 7.82 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 19.46 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 231.48 |
| 9/30/15 | Cormac Connor, Internet, Travel to New York to prepare for and participate in deposition of K. Ashby. | 37.95 |
| 9/30/15 | Standard Copies or Prints | 32.60 |
| 9/30/15 | Standard Copies or Prints | .20 |
| 9/30/15 | Standard Prints | 15.20 |
| 9/30/15 | Standard Prints | .60 |
| 9/30/15 | Standard Prints | 8.80 |
| 9/30/15 | Standard Prints | .40 |
| 9/30/15 | Standard Prints | 16.50 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Standard Prints | 5.50 |
| 9/30/15 | Standard Prints | 2.90 |
| 9/30/15 | Standard Prints | .60 |
| 9/30/15 | Standard Prints | 59.40 |
| 9/30/15 | Standard Prints | 179.30 |
| 9/30/15 | Standard Prints | 10.90 |
| 9/30/15 | Standard Prints | 7.90 |
| 9/30/15 | Standard Prints | 15.10 |
| 9/30/15 | Standard Prints | 123.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/15 | Standard Prints | 2.10 |
| 9/30/15 | Standard Prints | 150.00 |
| 9/30/15 | Standard Prints | .70 |
| 9/30/15 | Standard Prints | .30 |
| 9/30/15 | Standard Prints | 4.70 |
| 9/30/15 | Standard Prints | .60 |
| 9/30/15 | Standard Prints | 176.20 |
| 9/30/15 | Standard Prints | 118.90 |
| 9/30/15 | Standard Prints | 2.80 |
| 9/30/15 | Standard Prints | .50 |
| 9/30/15 | Standard Prints | 17.90 |
| 9/30/15 | Standard Prints | 1.30 |
| 9/30/15 | Standard Prints | 1.60 |
| 9/30/15 | Standard Prints | 1.80 |
| 9/30/15 | Standard Prints | .30 |
| 9/30/15 | Standard Prints | 4.50 |
| 9/30/15 | Standard Prints | .50 |
| 9/30/15 | Standard Prints | 2.10 |
| 9/30/15 | Standard Prints | 1.60 |
| 9/30/15 | Standard Prints | .30 |
| 9/30/15 | Standard Prints | 1.80 |
| 9/30/15 | Standard Prints | 35.20 |
| 9/30/15 | Standard Prints | 18.40 |
| 9/30/15 | Standard Prints | 1,052.50 |
| 9/30/15 | Standard Prints | 11.50 |
| 9/30/15 | Standard Prints | 30.70 |
| 9/30/15 | Standard Prints | 37.20 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Color Prints | .90 |
| 9/30/15 | Color Prints | 6.60 |
| 9/30/15 | Color Prints | .60 |
| 9/30/15 | Color Prints | .60 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | .90 |
| 9/30/15 | Color Prints | 2.40 |
| 9/30/15 | Color Prints | 4.50 |
| 9/30/15 | Color Prints | 1.20 |
| 9/30/15 | Color Prints | 849.60 |
| 9/30/15 | Color Prints | 66.60 |
| 9/30/15 | Color Prints | 280.20 |
| 9/30/15 | Color Prints | 6.00 |
| 9/30/15 | Color Prints | 27.00 |
| 9/30/15 | Color Prints | 33.00 |
| 9/30/15 | Production Blowbacks | 54.80 |
| 9/30/15 | Production Blowbacks | 178.20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/15 | Production Blowbacks | 62.60 |
| 9/30/15 | Production Blowbacks | 90.80 |
| 9/30/15 | Production Blowbacks | 85.60 |
| 9/30/15 | Production Blowbacks | 88.80 |
| 9/30/15 | Overnight Delivery, Fed Exp to:Billie Williamson, DALLAS,TX from:Holly Trogdon | 46.28 |
| 9/30/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 22.40 |
| 9/30/15 | James Barolo, Lodging, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 500.00 |
| 9/30/15 | Marc Kieselstein, Lodging, New York, NY 09/27/2015 to 09/30/2015, Meetings with Clients. | 1,500.00 |
| 9/30/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 500.00 |
| 9/30/15 | Andrew McGaan, Transportation To/From Airport, Depositions | 69.80 |
| 9/30/15 | James Barolo, Transportation To/From Airport, Cab from JFK to Benjamin Hotel, New York, NY, Deposition preparation and deposition. | 70.01 |
| 9/30/15 | Cormac Connor, Transportation To/From Airport, Pickup at 1427 G St Northwest, Washington DC, Dropoff at Ronald Reagan National Airport, Travel to New York to prepare for and participate in deposition of K. Ashby. | 13.69 |
| 9/30/15 | Andrew McGaan, Travel Meals, New York, New York Depositions | 40.00 |
| 9/30/15 | James Barolo, Travel Meals, San Francisco, CA Deposition preparation and deposition. | 15.35 |
| 9/30/15 | James Barolo, Travel Meals, Jamacia, NY Deposition preparation and deposition. | 11.86 |
| 9/30/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 9/30/15 | Kevin Chang, Travel Meals, Dallas, TX Breakfast, EFH Interviews in Dallas. | 39.31 |
| 9/30/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to prepare for and participate in deposition of K. Ashby. | 40.00 |
| 9/30/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to prepare for and participate in deposition of K. Ashby. | 24.88 |
| 9/30/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 30.00 |
| 9/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 214.00 |
| 9/30/15 | Steven Torrez, Taxi, Overtime Transportation | 12.25 |
| 9/30/15 | Warren Haskel, Taxi, Overtime transportation | 15.78 |
| 9/30/15 | Lina Kaisey, Taxi, Taxi home from office. | 16.60 |
| 9/30/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |

TOTAL EXPENSES                                                    $ 318,080.66

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754649**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                   $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                    $ 2,082.30

Total legal services rendered and expenses incurred                              $ 2,082.30

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/15 | Standard Prints | 5.40 |
| 9/01/15 | Standard Prints | 2.30 |
| 9/02/15 | Standard Prints | .10 |
| 9/04/15 | Standard Prints | 1.30 |
| 9/04/15 | Standard Prints | 450.50 |
| 9/04/15 | Standard Prints | 1.00 |
| 9/08/15 | Standard Prints | 57.00 |
| 9/09/15 | Standard Prints | .70 |
| 9/10/15 | Standard Prints | 4.40 |
| 9/10/15 | Standard Prints | 9.20 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | 1.50 |
| 9/11/15 | Standard Prints | 3.90 |
| 9/14/15 | Standard Prints | .50 |
| 9/16/15 | Standard Prints | 1.20 |
| 9/16/15 | Standard Prints | .10 |
| 9/17/15 | Standard Prints | .30 |
| 9/17/15 | Standard Prints | 11.60 |
| 9/17/15 | Color Prints | 73.50 |
| 9/17/15 | Color Prints | 73.50 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | .40 |
| 9/21/15 | Standard Prints | 5.30 |
| 9/21/15 | Standard Prints | 11.60 |
| 9/22/15 | Standard Prints | .50 |
| 9/23/15 | Standard Prints | 5.40 |
| 9/24/15 | Standard Prints | 2.00 |
| 9/24/15 | Standard Prints | 1.10 |
| 9/25/15 | Standard Prints | 2.90 |
| 9/25/15 | Standard Prints | 1.80 |
| 9/25/15 | Color Prints | 2.10 |
| 9/28/15 | Standard Prints | 29.20 |
| 9/28/15 | Standard Prints | .20 |
| 9/28/15 | Standard Prints | 7.70 |
| 9/28/15 | Standard Prints | 8.40 |
| 9/28/15 | Color Prints | 1.80 |
| 9/30/15 | Standard Prints | 2.90 |
| 9/30/15 | Standard Prints | .40 |
| 9/30/15 | Standard Prints | .50 |
| 9/30/15 | Standard Prints | 1.60 |
| 9/30/15 | Standard Prints | 2.60 |
| 9/30/15 | Standard Prints | 2.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/15 | Color Prints | 397.50 |
| 9/30/15 | Color Prints | 319.50 |
| 9/30/15 | Color Prints | 255.60 |
| 9/30/15 | Color Prints | 318.00 |

TOTAL EXPENSES                                    $ 2,082.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754650**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                    $ 112.90

Total legal services rendered and expenses incurred                    $ 112.90

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/15 | Standard Prints | .70 |
| 9/02/15 | Standard Prints | 5.90 |
| 9/03/15 | Standard Prints | .80 |
| 9/10/15 | Standard Prints | 4.80 |
| 9/10/15 | Standard Prints | 2.30 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Standard Prints | 9.30 |
| 9/10/15 | Standard Prints | 4.60 |
| 9/10/15 | Standard Prints | 8.70 |
| 9/11/15 | Standard Prints | 3.90 |
| 9/14/15 | Standard Prints | .80 |
| 9/14/15 | Standard Prints | 4.40 |
| 9/15/15 | Standard Prints | 5.00 |
| 9/16/15 | Standard Prints | .30 |
| 9/16/15 | Standard Prints | 4.80 |
| 9/16/15 | Standard Prints | 5.40 |
| 9/17/15 | Standard Prints | .20 |
| 9/17/15 | Standard Prints | 2.70 |
| 9/17/15 | Standard Prints | 2.70 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | 2.60 |
| 9/18/15 | Standard Prints | 7.90 |
| 9/18/15 | Color Prints | 7.80 |
| 9/18/15 | Color Prints | 3.30 |
| 9/21/15 | Standard Prints | 20.50 |
| 9/22/15 | Standard Prints | .50 |

TOTAL EXPENSES                                    $ 112.90

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754651**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                   $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                      $ 492.20

Total legal services rendered and expenses incurred                                 $ 492.20

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 9/01/15 | Standard Prints | 2.00 |
| 9/02/15 | Standard Prints | 2.50 |
| 9/03/15 | Standard Prints | 1.10 |
| 9/03/15 | Color Prints | 6.30 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | .90 |
| 9/08/15 | Standard Prints | .20 |
| 9/09/15 | Standard Prints | 1.70 |
| 9/09/15 | Color Prints | 2.70 |
| 9/10/15 | Standard Prints | 2.30 |
| 9/10/15 | Color Prints | 6.00 |
| 9/10/15 | Color Prints | 2.70 |
| 9/10/15 | Color Prints | 3.00 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 2.10 |
| 9/11/15 | Standard Prints | 2.90 |
| 9/14/15 | Standard Prints | 1.30 |
| 9/16/15 | Standard Prints | .50 |
| 9/16/15 | Standard Prints | .50 |
| 9/17/15 | Standard Prints | 2.00 |
| 9/17/15 | Standard Prints | .50 |
| 9/17/15 | Standard Prints | .20 |
| 9/18/15 | Standard Prints | .40 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | 1.50 |
| 9/18/15 | Color Prints | 5.40 |
| 9/21/15 | Standard Prints | 2.20 |
| 9/21/15 | Standard Prints | 8.80 |
| 9/22/15 | Standard Copies or Prints | 6.60 |
| 9/22/15 | Standard Prints | 21.40 |
| 9/22/15 | Standard Prints | 9.50 |
| 9/22/15 | Standard Prints | 57.60 |
| 9/22/15 | Standard Prints | .10 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | 14.40 |
| 9/22/15 | Color Prints | 1.80 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | .90 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | 2.70 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | 3.30 |
| 9/22/15 | Color Prints | .90 |
| 9/23/15 | Standard Prints | 4.10 |
| 9/23/15 | Standard Prints | 10.60 |
| 9/23/15 | Standard Prints | .70 |
| 9/23/15 | Color Prints | 1.80 |
| 9/23/15 | Color Prints | 1.80 |
| 9/23/15 | Color Prints | 6.30 |
| 9/23/15 | Color Prints | 1.80 |
| 9/23/15 | Color Prints | .90 |
| 9/23/15 | Color Prints | .90 |
| 9/23/15 | Color Prints | 4.20 |
| 9/23/15 | Color Prints | 6.00 |
| 9/23/15 | Color Prints | .90 |
| 9/23/15 | Color Prints | 2.10 |
| 9/23/15 | Color Prints | .60 |
| 9/23/15 | Color Prints | .60 |
| 9/23/15 | Color Prints | 1.50 |
| 9/23/15 | Color Prints | 3.30 |
| 9/23/15 | Color Prints | .90 |
| 9/24/15 | Standard Prints | .60 |
| 9/24/15 | Standard Prints | .50 |
| 9/24/15 | Color Prints | 4.20 |
| 9/25/15 | Standard Prints | 2.20 |
| 9/25/15 | Standard Prints | .20 |
| 9/25/15 | Standard Prints | .80 |
| 9/25/15 | Standard Prints | 1.80 |
| 9/25/15 | Color Prints | 1.20 |
| 9/25/15 | Color Prints | 1.50 |
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .30 |
| 9/28/15 | Standard Copies or Prints | 2.20 |
| 9/28/15 | Standard Prints | 3.40 |
| 9/28/15 | Standard Prints | 1.20 |
| 9/30/15 | Standard Prints | 72.30 |
| 9/30/15 | Standard Prints | 3.90 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Standard Prints | 6.80 |
| 9/30/15 | Color Prints | 1.80 |
| 9/30/15 | Color Prints | 3.00 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | 10.50 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | 10.50 |
| 9/30/15 | Color Prints | 5.40 |
| 9/30/15 | Color Prints | 1.20 |
| 9/30/15 | Color Prints | 16.80 |
| 9/30/15 | Color Prints | 15.90 |
| 9/30/15 | Color Prints | 15.60 |
| 9/30/15 | Color Prints | .60 |
| 9/30/15 | Color Prints | 7.80 |
| 9/30/15 | Color Prints | 51.00 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | 4.80 |
| 9/30/15 | Color Prints | 2.70 |
| 9/30/15 | Color Prints | 2.40 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | .90 |

TOTAL EXPENSES                                        $ 492.20