## Exhibit A

**Satisfied Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 1 | ALPHA BARNES REAL ESTATE SERVICES ATTN: MIKE CLARK 12720 HILLCREST RD STE 400 DALLAS, TX 75230 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599700390 | $13,980.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 785]. Paid via check number 1002703944 on 07/07/2014. |
| 2 | AMY SMITH ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599700550 | $119.50 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 3 | APS AMERICA LLC 5151 E BROADWAY BLVD STE 1600 TUCSON, AZ 85711-3777 | 14-11022 (CSS) | Oak Grove Management Company LLC | 07/02/2014 | 502200670 | $27,565.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300002269 on 08/18/2014. |
| 4 | ARCHER CITY ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/12/2014 | 9838 | $7.77 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017459 on 01/20/2015. |
| 5 | ARCHER CITY ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10996 (CSS) | EFH Corporate Services Company | 11/12/2014 | 9851 | $7.77 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017459 on 01/20/2015. |
| 6 | ARLINGTON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 58 | $189.05* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017447 on 01/20/2015. |
| 7 | AT&T PO BOX 105414 ATLANTA, GA 30348-5414 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504204340 | $103.18 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 8 | AT&T PO BOX 5080 CAROL STREAM, IL 60197-5080 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600730 | $69.09 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 9 | AT&T PO BOX 105414 ATLANTA, GA 30348-5414 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503203600 | $816.61 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 10 | AT&T PO BOX 105068 ATLANTA, GA 30348-5068 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600760 | $2,785.54 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 11 | AT&T PO BOX 105414 ATLANTA, GA 30348-5414 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600750 | $4,806.40 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 12 | AT&T PO BOX 105414 ATLANTA, GA 30348-5414 | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 597901070 | $171.29 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 13 | AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600740 | $55,734.48 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 14 | AT&T PO BOX 5011 CAROL STREAM, IL 60197-5011 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600770 | $1,530.23 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 15 | AT&T PO BOX 5014 CAROL STREAM, IL 60197-5014 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600720 | $15.17 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 16 | AT&T INC PO BOX 5019 CAROL STREAM, IL 60197-5019 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600840 | $70,007.64 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |
| 17 | AT&T INC PO BOX 5091 CAROL STREAM, IL 60197-5091 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599600830 | $3,603.93 | Satisfied via a draw down against letter of credit. Paid via letter of credit number 63669297 on 10/31/2014. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 18 | BAYLOR COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10996 (CSS) | EFH Corporate Services Company | 11/10/2014 | 9827 | $250.71 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017462 on 01/20/2015. |
| 19 | BAYLOR COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/13/2014 | 9856 | $250.71 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017462 on 01/20/2015. |
| 20 | BENJAMIN L & HEATHER L HARRISON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504206070 | $5.39 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 21 | BLACKWELL INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 75 | $447.60* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017518 on 01/20/2015. |
| 22 | BLUE RIDGE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 61 | $112.03* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017333 on 01/20/2015. |
| 23 | BNY MELLON ASSET SERVICING PO BOX 371791 PITTSBURGH, PA 15251-7791 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599601570 | $5,625.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via ACH number 8300018169 on 11/28/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 24 | BRECKENRIDGE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10996 (CSS) | EFH Corporate Services Company | 11/10/2014 | 9832 | $6.71 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017464 on 01/20/2015. |
| 25 | BRECKENRIDGE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/12/2014 | 9837 | $6.71 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017464 on 01/20/2015. |
| 26 | BREMOND BACK TO SCHOOL RALLY PO BOX 343 BREMOND, TX 76629 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503205550 | $300.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 27 | BUKOWSKI BROTHERS PLUMBING 633 ESTHER WACO, TX 76710 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503205970 | $57.41 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 28 | CAMERON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 14-10996 (CSS) | EFH Corporate Services Company | 01/22/2015 | 9947 | $15.29 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017474 on 01/20/2015. |
| 29 | CASTLEROCK COMMUNITIES LP 7670 WOODWAY DR #300 HOUSTON, TX 77063 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599701490 | $200.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 30 | CCET 114 WEST 7TH ST STE 1210 AUSTIN, TX 78701 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599701500 | $10,000.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8000949288 on 07/17/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 31 | CHARLES D FAVORS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504212440 | $10.06 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 32 | CHARLES L DENNARD JR ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504212810 | $28.31 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 33 | CITY AND COUNTY OF DENVER/TREASURY ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE DEPARTMENT 1001 DENVER, CO 80202 | 14-11032 (CSS) | Luminant Generation Company LLC | 10/22/2014 | 5828 | $4,237.60 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010022443 on 03/12/2015. |
| 34 | CITY OF BENBROOK C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 60 | $14.24* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017447 on 01/20/2015. |
| 35 | CITY OF CLEBURNE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11040 (CSS) | Luminant Mineral Development Company LLC | 05/09/2014 | 20 | $2.60 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017442 on 01/20/2015. |
| 36 | CITY OF GLEN ROSE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11032 (CSS) | Luminant Generation Company LLC | 05/20/2014 | 120 | $24.85* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017923 on 01/26/2015. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 37 | CITY OF GRAPEVINE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 55 | $12.06* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017446 on 01/20/2015. |
| 38 | CITY OF GREENVILLE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 8110 | $37.05 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017373 on 01/20/2015. |
| 39 | CITY OF JOSHUA C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 68 | $20.94* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017442 on 01/20/2015. |
| 40 | CITY OF MESQUITE & MESQUITE ISD C/O SCHUERENBERG & GRIMES 120 W. MAIN, SUITE 201 MESQUITE, TX 75149 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 7946 | $2,547.87 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017345 on 01/20/2015. |
| 41 | CITY OF MESQUITE & MESQUITE ISD C/O SCHUERENBERG & GRIMES 120 W. MAIN, SUITE 201 MESQUITE, TX 75149 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 7947 | $1,154.56 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017345 on 01/20/2015. |
| 42 | CLEBURNE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11040 (CSS) | Luminant Mineral Development Company LLC | 05/09/2014 | 21 | $4.34 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017442 on 01/20/2015. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 43 | CLEORA SHIVERS CAROL BRIGHTWELL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504214200 | $10.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 44 | COLORADO CITY INDEPENDENT SCHOOL DIST. C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 77 | $44.22* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017515 on 01/20/2015. |
| 45 | COLORADO CITY ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11032 (CSS) | Luminant Generation Company LLC | 05/14/2014 | 81 | $133,438.62* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017515 on 01/20/2015. |
| 46 | COLORADO CITY ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11023 (CSS) | Luminant Energy Company LLC | 05/14/2014 | 82 | $89,590.07* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017515 on 01/20/2015. |
| 47 | COMMERCE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 8109 | $121.76 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017373 on 01/20/2015. |
| 48 | CONG DO ADDRESS ON FILE | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503209040 | $160.29 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via check number 1010001371 on 08/05/2014. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 49 | COOKE COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 11/10/2014 | 9831 | $95.59 | **Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017457 on 01/20/2015.** |
| 50 | COOKE COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10996 (CSS) | **EFH Corporate Services Company** | 11/12/2014 | 9844 | $95.59 | **Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017457 on 01/20/2015.** |
| 51 | COPPERAS COVE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN, TX 78731 | 14-10996 (CSS) | **EFH Corporate Services Company** | 02/09/2015 | 9967 | $406.52 | **Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check numbers 1010017475 and 1010021488 on 01/20/2015 and 02/27/2015 respectively.** |
| 52 | COUNTY OF HILL, TEXAS, THE C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 874 | $0.40 | **Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017482 on 01/20/2015.** |
| 53 | COUNTY OF LEON, TEXAS, THE, ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 882 | $32.72* | **Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017432 on 01/20/2015.** |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 54 | COUNTY OF WILLIAMSON, TEXAS, THE, ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 06/02/2014 | 879 | $313.77* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017507 on 01/20/2015. |
| 55 | CRAIG ANDERSON ADDRESS ON FILE | 14-11032 (CSS) | **Luminant Generation Company LLC** | 07/02/2014 | 503209550 | $1,400.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via ACH number 8300001471 on 08/12/2014. |
| 56 | CREEK POINT LIMITED PARTNERSHIP 3300 N MCDONALD ST MCKINNEY, TX 75069 | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 07/02/2014 | 599702130 | $120.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 785]. Paid via check number 1010018808 on 02/05/2015. |
| 57 | CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197-4349 | 14-11032 (CSS) | **Luminant Generation Company LLC** | 07/02/2014 | 503209940 | $76.83 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010022406 on 03/12/2015. |
| 58 | CURTIS HUMPHREY ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 07/02/2014 | 504215900 | $5.95 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 59 | D-TEC INC PO BOX 3627 OLATHE, KS 66063 | 14-11032 (CSS) | **Luminant Generation Company LLC** | 07/02/2014 | 503210100 | $3,500.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010004716 on 09/08/2014. |
| 60 | DANIEL HICKS AND GAIL HICKS ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 07/02/2014 | 504216620 | $108.33 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 61 | DELANO TEXAS LP 13155 NOEL RD SUITE 825 DALLAS, TX 75240 | 14-10997 (CSS) | **TXU Energy Retail Company LLC** | 07/02/2014 | 599702530 | $25.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 62 | DR BRUCE CARPENTER MD FAMILY PRACTICE PO BOX 806 409 GLENWOOD STE 500 GLEN ROSE, TX 76043 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503211460 | $4,500.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 63 | E R SEALY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504221350 | $2.99 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 64 | EAGLE MOUNTAIN-SAGINAW ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 57 | $125.36* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017447 on 01/20/2015. |
| 65 | EL PASO COUNTY TREASURER P.O. BOX 2018 COLORADO SPRINGS, CO 80901-2018 | 14-11032 (CSS) | Luminant Generation Company LLC | 09/29/2014 | 4763 | $2,659.44* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010022453 on 03/12/2015. |
| 66 | EMMA JANE WILLIAMS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504223630 | $7.46 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 67 | EMMA LEE BEASLEY PATRICK W BEASLEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504223650 | $40.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 68 | ESI ACQUISITION INC 6451 N FEDERAL HWY SUITE 1000 FT LAUDERDALE, FL 33308 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503213420 | $18,535.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001172 on 08/01/2014. |
| 69 | EVELYN ROBERTS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504225390 | $10.02 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 70 | FAIRFIELD CHAMBER OF COMMERCE OF FAIRFIELD TEXAS PO BOX 899 FAIRFIELD, TX 75840 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599604510 | $700.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001041 on 07/29/2014. |
| 71 | FAVILL FUNDING INTEREST LP DBA FLAMINGO TERRACE APTS LLC 7430 SCHULLER HOUSTON, TX 77093 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599703300 | $25.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 72 | FORT WORTH COWTOWN MARATHON PO BOX 11565 FORT WORTH, TX 76110 | 14-11023 (CSS) | Luminant Energy Company LLC | 07/02/2014 | 502303520 | $3,247.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 785]. Paid via check number 1002705749 on 07/23/2014. |
| 73 | FOUR SEASONS RESORT & CLUB 4150 N MACARTHUR BLVD IRVING, TX 75038 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599703540 | $4,680.44 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 74 | FRANKLIN COUNTY PO BOX 70 MT VERNON, TX 75457 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504227230 | $19,378.45 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010008726 on 10/21/2014. |
| 75 | FREESTONE COUNTY 4H ADULT LEADER ASSOC 440 EAST MAIN ST BOX 10 ATTN ERIN HENSLEY FAIRFIELD, TX 75840 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599604870 | $250.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001044 on 07/29/2014. |
| 76 | FREESTONE COUNTY AGRILIFE EXTENSION SERVICE PO BOX 737 FAIRFIELD, TX 75840 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503215030 | $60.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 77 | GRACE STANDARD C/O CARL STANDARD<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504229910 | $8.66 | Claim partially satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574].  Paid via check number 1010012458 on 11/25/2014. Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 78 | GRAPEVINE-COLLEYVILLE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 56 | $49.37* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017446 on 01/20/2015. |
| 79 | GREENVILLE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 8113 | $71.82 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017373 on 01/20/2015. |
| 80 | GROESBECK INDEPENDENT SCHOOL DISTRICT C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 878 | $1,350,141.23* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017478 on 01/20/2015. |
| 81 | GROESBECK LIONS CLUB<br>PO BOX 372<br>GROESBECK, TX 76642 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599605360 | $250.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001225 on 08/01/2014. |
| 82 | HAZEL GREEN<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504231540 | $41.26 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 83 | HCB INC CNB TRUST DEPT PO BOX 1009 HENDERSON, TX 75653-1009 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504231590 | $17.45 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 84 | HEARNE ISD PROJECT GRADUATION 1201 WEST BROWN ST HEARNE, TX 77859 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599605520 | $250.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001229 on 08/01/2014. |
| 85 | HIGH PLAINS RADIOLOGY PO BOX 3780 AMARILLO, TX 79116 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503218190 | $26.25 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via check number 1010001294 on 08/04/2014. |
| 86 | HILL COUNTY APPRAISAL DISTRICT ET AL C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK, TX 78680-1269 | 14-10979 (CSS) | Energy Future Holdings Corp. | 06/02/2014 | 873 | $422.31* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017482 on 01/20/2015. |
| 87 | HOUSTON COUNTY TAX OFFICE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 8112 | $17.62 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017433 on 01/20/2015. |
| 88 | INEZE SQUIRES ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504234060 | $8.80 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 89 | IPC SYSTEMS INC PO BOX 26644 NEW YORK, NY 10087-6644 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599606200 | $10,409.04 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002704519 on 07/11/2014. |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 90 | IPSOS-ASI INC<br>PO BOX 30764<br>NEW YORK, NY 10087-0764 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599704420 | $136,900.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002703822 on 07/03/2014. |
| 91 | J C MCNEILL<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504234650 | $8.76 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 92 | JAMES DAVID FOSTER ETUX<br>LINDA FOSTER<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504236210 | $1.08 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 93 | JAMES LOCKHART<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504236660 | $29.50 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 94 | JAMES RANDALL LUMMUS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504236950 | $1.40 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 95 | JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY #2520<br>GOLDEN, CO 80419-2520 | 14-11032 (CSS) | Luminant Generation Company LLC | 09/02/2014 | 4021 | $1,235.84* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010022445 on 03/12/2015. |
| 96 | JOE MILES<br>C/O JERRY MILES<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504240670 | $1.16 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 97 | JOHN E WILLIAMS<br>ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504241300 | $19.87 | Claim satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574]. Paid via check number 1010010454 on 11/10/2014. |
| 98 | JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 69 | $44.25* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017442 on 01/20/2015. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 99 | KATHRYN L SHULL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504244340 | $35.25 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 100 | KC SPRING CREEK APARTMENTS LP DBA THE GIOVANNA APARTMENTS 1800 E SPRING CREEK PARKWAY PLANO, TX 75074 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599704860 | $1,225.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 785]. Paid via check number 1002703945 on 07/07/2014. |
| 101 | KENNETH BRADLEY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504244960 | $10.38 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 102 | KENNETH MORRIS & MARTHA HEARD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504245150 | $18.10 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 103 | KEVEN RICHARDSON ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599704930 | $21.22 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 104 | KIMBERLY BREVARD REYNOLDS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504245550 | $1.88 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 105 | KOSSE ROPING CLUB 7286 FM 339 SOUTH KOSSE, TX 77653 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599606650 | $250.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001223 on 08/01/2014. |
| 106 | KRYSTAL WOOD ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599704970 | $150.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 107 | L A WATSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504245890 | $2.66 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 108 | L D WRIGHT ESTATE EARNEST WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504245930 | $10.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 109 | LA QUINTA INN #0505 4015 SW FWY (HWY 59) HOUSTON, TX 77027 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599704990 | $90.52 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 110 | LA QUINTA INN #0558 1002 S EXPWY HARLINGEN, TX 78552 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599705010 | $77.97 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 111 | LA QUINTA INN #0960 4001 SCOTS LEGACY DRIVE ARLINGTON, TX 76015 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599705020 | $123.17 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 112 | LARIMER COUNTY TREASURER ATTN: VICKY GLASS PO BOX 1250 FORT COLLINS, CO 80522 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/14/2014 | 3120 | $2,916.80 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1002700078 on 05/12/2014. |
| 113 | LAUREN LONG HALL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504246970 | $29.27 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 114 | LINDA GAY PEARCE CONE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504248630 | $1.04 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 115 | LINDA GENOLA ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504248660 | $1,624.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 116 | LOGAN COUNTY TREASURER PO BOX 1151 STERLING, CO 80751 | 14-11032 (CSS) | Luminant Generation Company LLC | 09/08/2014 | 4180 | $1,229.56 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check numbers 1002700080 and 1010006118 on 05/12/2014 and 09/23/2014 respectively. |
| 117 | MAMMIE R WATSON & DAVID H WATSON ALLIENE WATSON DUKE ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504251390 | $8.47 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 118 | MANSFIELD INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10989 (CSS) | TXU Electric Company, Inc. | 06/03/2014 | 1055 | $167.05* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017447 on 01/20/2015. |
| 119 | MARY ANN CLEMMONS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504253460 | $13.76 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 120 | MAXINE KROLL ESTATE C/O KELLEYANE KETKOSKI ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504255080 | $18.75 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 121 | MIDWAY TOWNHOMES LTD PO BOX 1625 WACO, TX 76703 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599705810 | $75.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 122 | MITCHELL COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11032 (CSS) | Luminant Generation Company LLC | 05/14/2014 | 78 | $55,478.19* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017515 on 01/20/2015. |
| 123 | MITCHELL COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 79 | $18.38* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017515 on 01/20/2015. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 124 | MITCHELL COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11023 (CSS) | Luminant Energy Company LLC | 05/14/2014 | 80 | $37,247.80* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017515 on 01/20/2015. |
| 125 | MORGAN COUNTY TREASURER PO BOX 593 FORT MORGAN, CO 80701 | | Multiple Debtors Asserted | 09/02/2014 | 3998 | $8,563.20* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010022449 on 03/12/2015. |
| 126 | MR & MRS JOHN KOMANDOSKY ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504257490 | $77.15 | Claim partially satisfied pursuant to court order entered on 10/27/2014 [Docket No. 2574]. Paid via check number 1010012458 on 11/25/2014. Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 127 | MT PLEASANT RODEO ASSOCIATION PO BOX 304 MOUNT PLEASANT, TX 75456 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599607850 | $2,500.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001042 on 07/29/2014. |
| 128 | NEUNDORFER, INC. ATTN: JEAN OCKULY 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 | 14-10979 (CSS) | Luminant Generation Company LLC | 06/11/2014 | 1770 | $780.00 | Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000945724 on 6/24/2014. |
| 129 | NEWBERRY EXECUTIVE SOLUTIONS LLC 14902 PRESTON RD STE 404118 DALLAS, TX 75254 | 14-11023 (CSS) | Luminant Energy Company LLC | 07/02/2014 | 502306320 | $2,200.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via check number 1002703738 on 07/01/2014. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 130 | NOLAN COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11032 (CSS) | Luminant Generation Company LLC | 05/09/2014 | 11 | $6,919.26* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017518 on 01/20/2015. |
| 131 | NORTH STAR REAL ESTATE SERVICES DBA FALL LAKE APTS 1415 GREENS PKWY HOUSTON, TX 77067-4000 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599705940 | $140.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 132 | NORTH STAR REAL ESTATE SERVICES DBA THE WORTHINGTON 1415 GREENS PKWY HOUSTON, TX 77067-4000 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599705950 | $665.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 133 | OLA WORSHAM REVOCABLE LIVING TRUST JOHN C WORSHAM ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504260420 | $23.26 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 134 | OTERO COUNTY 13 W. THIRD STREET LA JUNTA, CO 81050-1536 | 14-11032 (CSS) | Luminant Generation Company LLC | 10/22/2014 | 5861 | $1,429.65 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010006122 on 09/23/2014. |
| 135 | OTIS ELEVATOR COMPANY, ET AL ATTN: TREASURY SERVICES - CREDIT/ COLLECTIONS - 1ST FLOOR 1 FARM SPRINGS FARMINGTON, CT 06032 | 14-10979 (CSS) | EFH Corporate Services Company[1] | 05/27/2014 | 632 | $8,920.51 | Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002703527 and 1010036300 on 6/30/2014 and 8/6/2015 respectively. |
| 136 | PAM WOOD ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599706180 | $1.44 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |

[1] Claim 632 was modified 08/10/2015 by the Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims (DI. 5252).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 137 | PAMELA A DENSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504261280 | $1.12 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 138 | PANOLA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-10996 (CSS) | EFH Corporate Services Company | 10/27/2014 | 8115 | $98.71 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017403 on 01/20/2015. |
| 139 | PANOLA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-11032 (CSS) | Luminant Generation Company LLC | 10/27/2014 | 8117 | $119,272.45 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017403 on 01/20/2015. |
| 140 | PANOLA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-11040 (CSS) | Luminant Mineral Development Company LLC | 10/27/2014 | 8118 | $5.86 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017403 on 01/20/2015. |
| 141 | PATRICIA WRIGHT ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504261710 | $4.22 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 142 | PAULA MCNEILL ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504262310 | $15.62 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 143 | PLEASANT CREEK CORNERS ASSOC DBA PLEASANT CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS, TX 75237 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599706430 | $150.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 144 | QUESTCARE MEDICAL SERVICES PO BOX 201611 DALLAS, TX 75320-1611 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599706580 | $518.14 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via check number 1010001292 on 08/04/2014. |
| 145 | RAYNALDO PARTIDA ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599706630 | $60.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 146 | RICHARD WEIGN BREVARD ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504266180 | $3.77 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 147 | RICHARDSON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 67 | $45.99* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017335 on 01/20/2015. |
| 148 | RON DAFFAN ADDRESS ON FILE | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503231390 | $1,463.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002703639 on 07/01/2014. |
| 149 | RON GILBERT ADDRESS ON FILE | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599706930 | $24.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 150 | ROUND ROCK ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 14-10996 (CSS) | EFH Corporate Services Company | 05/22/2014 | 136 | $292.34* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017507 on 01/20/2015. |
| 151 | RURAL RENTAL HOUSING ASSOC. OF TEXAS 417-C WEST CENTRAL TEMPLE, TX 76501 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599706980 | $2,800.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010004500 on 09/04/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 152 | SALLY THOMPSON AND JAKE THOMPSON ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504269890 | $1.66 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 153 | SHERIDAN PARK DBA SHERIDAN PARK APARTMENTS 2001 E SPRING CREEK PKWY PLANO, TX 75074 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599707230 | $210.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 154 | SHERRY A BROWN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504271300 | $1.68 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 155 | SHERRY A BROWN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504271310 | $4.21 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 156 | SMITH WELCH MEMORIAL LIBRARY 105 W FIFTH ST HEARNE, TX 77859 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599610150 | $500.00 | Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010001228 on 08/01/2014. |
| 157 | SOMERVELL COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 53 | $491.25* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017923 on 01/26/2015. |
| 158 | SOUTHERN TIRE MART 3259 GREIG DR WACO, TX 76706 | 14-11022 (CSS) | Oak Grove Management Company LLC | 07/02/2014 | 502208140 | $75.00 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 159 | SOUTHERN TIRE MART 3259 GREIG DR WACO, TX 76706 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272050 | $1,603.92 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 160 | SOUTHERN TIRE MART 3259 GREIG DR I 35 WACO, TX 76706 | 14-11022 (CSS) | Oak Grove Management Company LLC | 07/02/2014 | 502208130 | $168.00 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 161 | SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW, TX 75604 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272060 | $3,150.00 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 162 | SOUTHERN TIRE MART 9665 US 290 E AUSTIN, TX 78724 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272040 | $4,069.06 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 163 | SOUTHERN TIRE MART 529 INDUSTRIAL PARK RD COLUMBIA, MS 39429-8783 | 14-11022 (CSS) | Oak Grove Management Company LLC | 07/02/2014 | 502208150 | $4,645.44 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 164 | SOUTHERN TIRE MART #49 529 INDUSTRIAL PARK RD COLUMBIA, MS 39429-8783 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272140 | $3,785.46 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 165 | SOUTHERN TIRE MART #49 529 INDUSTRIAL PARK RD COLUMBIA, MS 39429-8783 | 14-11022 (CSS) | Oak Grove Management Company LLC | 07/02/2014 | 502208170 | $19,535.00 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 166 | SOUTHERN TIRE MART, LLC 529 INDUSTRIAL PARK ROAD COLUMBIA, MS 39429 | 14-10979 (CSS) 14-11032 (CSS) 14-11042 (CSS) | Oak Grove Management Company LLC[2] Luminant Generation Company LLC Luminant Mining Company LLC | 06/16/2014 | 2097 | $4,645.44 $1,767.00 $140,747.32 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| | | | | | Subtotal | $147,159.76 | |

---

[2] Claim 2097 was modified 09/16/2015 by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6050).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 167 | SOUTHERN TIRE MART, LLC 529 INDUSTRIAL PARK ROAD COLUMBIA, MS 39429 | 14-11024 (CSS) | Oak Grove Management Company LLC | 10/27/2014 | 7869 | $40,950.72 | Claim satisfied pursuant to court order entered on 9/9/2015 [Docket No. 5897]. Paid via check number 1010040692 on 09/28/2015. |
| 168 | ST JOSEPH REGIONAL HEALTH CENTER PO BOX 202536 DALLAS, TX 75320-2536 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272390 | $88.10 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via check number 1010001298 on 08/04/2014. |
| 169 | ST JOSEPH REGIONAL HEALTH CENTER 2801 FRANCISCAN BRYAN, TX 77802-2544 | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272380 | $280.49 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via check number 1010001299 on 08/04/2014. |
| 170 | STEPHANIE MULLIN ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504272750 | $4.12 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 171 | SWEETWATER INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-11032 (CSS) | Luminant Generation Company LLC | 05/09/2014 | 10 | $10,990.52* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017518 on 01/20/2015. |
| 172 | TERRY NICHOLAS ADDRESS ON FILE | 14-11042 (CSS) | Luminant Mining Company LLC | 07/02/2014 | 504274550 | $10.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 173 | TES INCORPORATED 3928 BUENA VISTA CIRCLE GRANBURY, TX 76049 | 14-11032 (CSS) | Luminant Generation Company LLC | 07/02/2014 | 503236280 | $21,000.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 786]. Paid via ACH number 8000949264 on 07/17/2014. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 174 | TEXAS ASSOCIATION OF APPRAISAL DISTRICTS 7700 CHEVY CHASE DR BLDG ONE STE 425 AUSTIN, TX 78752-1558 | 14-10996 (CSS) | EFH Corporate Services Company | 07/02/2014 | 599611000 | $150.00 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 175 | TEXAS POINTE ROYALE APARTMENTS 11315 FONDREN HOUSTON, TX 77035 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599707960 | $325.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 785]. Paid via check number 1002703946 on 07/07/2014. |
| 176 | TIMBER RIDGE HOUSING II LTD 18729 FM 1887 HEMPSTEAD, TX 77449 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599708150 | $120.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 177 | TIMBER RIDGE HOUSING LTD 18729 FM 1887 HAMPSTEAD, TX 77445 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599708160 | $240.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 178 | TOWN OF PANTEGO C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 14-10996 (CSS) | EFH Corporate Services Company | 05/14/2014 | 54 | $32.20* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017447 on 01/20/2015. |
| 179 | TRANSWESTERN 5001 SPRING VALLEY ROAD STE 400W DALLAS, TX 75244 | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/02/2014 | 597913970 | $2,682.06 | According to the Debtors' books and records, the claimed liability was partially owed by a non-debtor affiliate, EFH Properties, which paid the claim via check numbers 1010004811 and 1010039206 on 09/09/2014 and 09/14/2015 respectively. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 180 | TRANSWESTERN 1900 WEST LOOP SOUTH STE# 1300 HOUSTON, TX 77027 | 14-10979 (CSS) | **Energy Future Holdings Corp.** | 07/02/2014 | 597913960 | $25,789.97 | According to the Debtors' books and records, the claimed liability was partially owed by a non-debtor affiliate, EFH Properties, which paid the claim via check numbers 1010004832 and 1010039231 on 09/09/2014 and 09/14/2015 respectively. |
| 181 | TRAVIS COUNTY ATTN: KAY D. BROCK P.O. BOX 1748 AUSTIN, TX 78767 | 14-10996 (CSS) | **EFH Corporate Services Company** | 10/24/2014 | 7559 | $646.39 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017510 on 01/20/2015. |
| 182 | TYLER INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-11032 (CSS) | **Luminant Generation Company LLC** | 10/27/2014 | 8116 | $13,860.00 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017423 on 01/20/2015. |
| 183 | TYLER INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: TAB BEALL PO BOX 2007 TYLER, TX 75710-2007 | 14-10996 (CSS) | **EFH Corporate Services Company** | 10/27/2014 | 8122 | $104.65 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017423 on 01/20/2015. |
| 184 | WANDA BRANDES ADDRESS ON FILE | 14-11042 (CSS) | **Luminant Mining Company LLC** | 07/02/2014 | 504279610 | $18.13 | Claim escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. |
| 185 | WARD COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN: DAVID G. AELVOET 711 NAVARRO ST, STE 300 SAN ANTONIO, TX 78205 | 14-11023 (CSS) | **Luminant Energy Company LLC** | 03/05/2015 | 9996 | $9,813.24* | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017527 on 01/20/2015. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 186 | WESTWOOD RESIDENTIAL DBA SCOTLAND YARD APARTMENTS 2250 HOLLY HALL HOUSTON, TX 77054 | 14-10997 (CSS) | TXU Energy Retail Company LLC | 07/02/2014 | 599708800 | $200.00 | Claim escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. |
| 187 | WICHITA COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10996 (CSS) | EFH Corporate Services Company | 11/12/2014 | 9842 | $2,135.76 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017458 on 01/20/2015. |
| 188 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/12/2014 | 9839 | $93,143.39 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017468 on 01/20/2015. |
| 189 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-11032 (CSS) | Luminant Generation Company LLC | 11/12/2014 | 9848 | $10,204.40 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017468 on 01/20/2015. |
| 190 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-11023 (CSS) | Luminant Energy Company LLC | 11/12/2014 | 9849 | $27,425.51 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017468 on 01/20/2015. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 191 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-11032 (CSS) | Luminant Generation Company LLC | 11/12/2014 | 9850 | $93,143.39 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017468 on 01/20/2015. |
| 192 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10996 (CSS) | EFH Corporate Services Company | 11/12/2014 | 9852 | $241.67 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017468 on 01/20/2015. |
| 193 | YOUNG COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS, TX 76307 | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/12/2014 | 9853 | $37,873.37 | Claim satisfied pursuant to court order entered on 6/4/2014 [Docket No. 799]. Paid via check number 1010017468 on 01/20/2015. |

$2,825,299.61*