## Exhibit B

## Partially Satisfied Claims

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 4-STAR HOSE AND SUPPLY, INC. PO BOX 541356 DALLAS, TX 75354-1356 | 2612 | Luminant Mining Company LLC[1] | Unsecured | $3,072.95 | Luminant Mining Company LLC | Unsecured | $217.70 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002702993 and 1002703295 on 6/23/2014 and 6/27/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 6425 GESS LTD DBA CARLINGFORD PHASE II 6425 SOUTH GESSNER HOUSTON, TX 77036 | 599700070 | TXU Energy Retail Company LLC | Unsecured | $780.00 | TXU Energy Retail Company LLC | Unsecured | $540.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | ABLE COMMUNICATIONS, INC. C/O BARLOW GARSEK & SIMON, LLP ATTN: ROBERT A. SIMON 920 FOCH STREET FORT WORTH, TX 76107 | 2957 | EFH Corporate Services Company[2] | Unsecured | $16,704.66 | EFH Corporate Services Company | Unsecured | $16,024.66 |
| | | | Luminant Generation Company LLC | Unsecured | $440.00 | Luminant Generation Company LLC | Unsecured | $440.00 |
| | | | TXU Energy Retail Company LLC | Unsecured | $2,506.40 | TXU Energy Retail Company LLC | Unsecured | $2,506.40 |
| | TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC TRANSFEROR: ABLE COMMUNICATIONS, INC. 92 UNION AVENUE CRESSKILL, NJ 7626 | | | Subtotal | $19,651.06 | | Subtotal | $18,971.06 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000947678 on 7/7/2014.

---

[1] Claim 2612 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

[2] Claim 2957 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | AD-GIFTS/EMBROID ART 2506 UNIVERSITY BLVD. TYLER, TX 75701 | 2212 | Luminant Generation Company LLC[3] Luminant Mining Company LLC | 503(b)(9) 503(b)(9) | $3,170.28 $585.00 | Luminant Mining Company LLC | 503(b)(9) | $585.00 |
| | | | | Subtotal | $3,755.28 | | | |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703367 on 6/27/2014.

| 5 | ADELE WEAVER ADDRESS ON FILE | 504200880 | Luminant Mining Company LLC | Unsecured | $36.12 | Luminant Mining Company LLC | Unsecured | $24.08 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 6 | AHF ASPEN CHASE LLC DBA ASPEN CHASE APARTMENTS 11760 FERGUSON RD DALLAS, TX 75228 | 599700260 | TXU Energy Retail Company LLC | Unsecured | $720.00 | TXU Energy Retail Company LLC | Unsecured | $570.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| 7 | AHF COMMUNITY DEVELOPMENT LLC DBA FOUNTAINGATE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700280 | TXU Energy Retail Company LLC | Unsecured | $1,960.00 | TXU Energy Retail Company LLC | Unsecured | $350.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| 8 | AHF COMMUNITY DEVELOPMENT LLC DBA SHADOWRIDGE VILLAGE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700270 | TXU Energy Retail Company LLC | Unsecured | $560.00 | TXU Energy Retail Company LLC | Unsecured | $210.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

---

[3] Claim 2212 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | AHF COMMUNITY DEVELOPMENT LLC DBA RIDGE AT WILLOWCHASE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700300 | TXU Energy Retail Company LLC | Unsecured | $665.00 | TXU Energy Retail Company LLC | Unsecured | $35.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 10 | AHF COMMUNITY DEVELOPMENT LLC DBA ASTON BROOK 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700320 | TXU Energy Retail Company LLC | Unsecured | $3,735.00 | TXU Energy Retail Company LLC | Unsecured | $2,685.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 11 | AHF COMMUNITY DEVELOPMENT LLC DBA NORTHWOODS 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700290 | TXU Energy Retail Company LLC | Unsecured | $595.00 | TXU Energy Retail Company LLC | Unsecured | $35.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 12 | AHF COMMUNITY DEVELOPMENT LLC DBA WOODEDGE 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700310 | TXU Energy Retail Company LLC | Unsecured | $315.00 | TXU Energy Retail Company LLC | Unsecured | $35.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 13 | AHL PRINCETON LLC DBA PRINCETON 6919 PORTWEST STE 160 HOUSTON, TX 77024 | 599700330 | TXU Energy Retail Company LLC | Unsecured | $525.00 | TXU Energy Retail Company LLC | Unsecured | $35.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | AIRGAS USA, LLC ATTN: TIFFANY JEANS 110 W. 7TH STREET, SUITE 1300 TULSA, OK 74119 | 3315 | Luminant Generation Company LLC[4] | 503(b)(9) | $177.33 | Luminant Generation Company LLC | Unsecured | $1,007.00 |
| | | | Luminant Generation Company LLC | Unsecured | $1,007.00 | Luminant Mining Company LLC | Unsecured | $15,841.47 |
| | | | Luminant Mining Company LLC | Unsecured | $15,841.47 | Oak Grove Management Company LLC | Unsecured | $2,935.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $2,935.00 | | | |
| | | | | Subtotal | $19,960.80 | | Subtotal | $19,783.47 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002702674 on 6/17/2014.

| 15 | ALEX L SPENCER SR ADDRESS ON FILE | 504201590 | Luminant Mining Company LLC | Unsecured | $4.95 | Luminant Mining Company LLC | Unsecured | $3.30 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 16 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 6466 | Luminant Generation Company LLC | Unsecured | $14,801.88[5] | Luminant Generation Company LLC | Unsecured | $14,792.81 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002701747 on 5/27/2014.

| 17 | ALVIN E GLENN & LINDA GLENN ADDRESS ON FILE | 504202280 | Luminant Mining Company LLC | Unsecured | $2.25 | Luminant Mining Company LLC | Unsecured | $1.50 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 18 | AMELIA G FUSSELL ADDRESS ON FILE | 504202430 | Luminant Mining Company LLC | Unsecured | $25.11 | Luminant Mining Company LLC | Unsecured | $6.34 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[4] Claim 3315 was modified 09/10/2015, by the Order Sustaining Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Claims (DI. 5907).
[5] Claim 6466 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims (DI. 5252).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | AMY MCDONOUGH ADDRESS ON FILE | 504202540 | Luminant Mining Company LLC | Unsecured | $4.20 | Luminant Mining Company LLC | Unsecured | $2.80 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 20 | ANGELA M DOROUGH ADDRESS ON FILE | 504202800 | Luminant Mining Company LLC | Unsecured | $27.96 | Luminant Mining Company LLC | Unsecured | $18.64 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 21 | ANGUS SYSTEMS GROUP INC 1273 BOUND BROOK RD STE 11 MIDDLESEX, NJ 08846-1490 | 599600540 | EFH Corporate Services Company | Unsecured | $3,245.98 | EFH Corporate Services Company | Unsecured | $3,141.07 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002703599 on 06/30/2014. | | | | | | | |
| 22 | ARBILL INDUSTRIES 10450 DRUMMOND ROAD PHILADELPHIA, PA 19154 | 3076 | Luminant Generation Company LLC[6] | Unsecured | $23,213.64 | Luminant Generation Company LLC | Unsecured | $22,186.65 |
| | | | Luminant Mining Company LLC | Unsecured | $4,889.71 | Luminant Mining Company LLC | Unsecured | $4,889.71 |
| | TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: ARBILL | | Oak Grove Management Company LLC | Unsecured | $2,493.24 | Oak Grove Management Company LLC | Unsecured | $2,465.76 |
| | INDUSTRIES 80 BUSINESS PARK DRIVE, SUITE | | Sandow Power Company LLC | Unsecured | $6,003.69 | Sandow Power Company LLC | Unsecured | $5,705.34 |
| | 208 ARMONK,, NY 10504 | | | Subtotal | $36,600.28 | | Subtotal | $35,247.46 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000941503 on 5/12/2014. | | | | | | | |
| 23 | AVIS BOX ADDRESS ON FILE | 504204780 | Luminant Mining Company LLC | Unsecured | $53.34 | Luminant Mining Company LLC | Unsecured | $26.67 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

---

[6] Claim 3076 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | AXWAY INC DEP 0469 PO BOX 120469 DALLAS, TX 75315-0469 | 599601080 | EFH Corporate Services Company | Unsecured | $24,135.00 | EFH Corporate Services Company | Unsecured | $8,133.16 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002705871 on 07/24/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | BABCOCK & WILCOX POWER GENERATION GROUP ATTN: JENNIFER SCHREIBER 20 SOUTH VAN BUREN AVE BARBERTON, OH 44203 | 751 | Luminant Generation Company LLC[7] | 503(b)(9) | $4,110.00 | Luminant Generation Company LLC | 503(b)(9) | $4,110.00 |
| | | | Oak Grove Management Company LLC | 503(b)(9) | $44,992.41 | Oak Grove Management Company LLC | 503(b)(9) | $44,992.41 |
| | | | Luminant Generation Company LLC | Unsecured | $39,063.00 | Luminant Generation Company LLC | Unsecured | $18,829.30 |
| | TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND, LP TRANSFEROR: BABCOCK & WILCOX POWER GENERATION GROUP; ATTN: ROBERT TANNOR 150 GRAND STREET, STE 401 WHITE PLAINS, NY 10601 | | | Subtotal | $88,165.41 | | Subtotal | $67,931.71 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8300002183 on 8/18/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | BARBARA LANCASTER ADDRESS ON FILE | 599700930 | TXU Energy Retail Company LLC | Unsecured | $6.75 | TXU Energy Retail Company LLC | Unsecured | $3.15 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | BAYLESS AUTO SUPPLY 357 W COMMERCE ST FAIRFIELD, TX 75840 | 4670 | Luminant Mining Company LLC[8] | 503(b)(9) | $4,956.54 | Luminant Mining Company LLC | 503(b)(9) | $4,936.32 |
| | | | Luminant Mining Company LLC | Unsecured | $1,887.04 | Luminant Mining Company LLC | Unsecured | $1,887.04 |
| | | | | Subtotal | $6,843.58 | | Subtotal | $6,823.36 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000945745 on 6/24/2014.

---

[7] Claim 751 was modified 08/10/2015, by the Order Sustaining Debtors' Nineteenth Omnibus (Non-Substantive) Objection to Claims (DI. 5255).
[8] Claim 4670 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | BENETTE SIMON MORELAND<br>ADDRESS ON FILE | 504206050 | Luminant Mining Company LLC | Unsecured | $13.80 | Luminant Mining Company LLC | Unsecured | $9.20 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 29 | BERNICE SIMON<br>ADDRESS ON FILE | 504206200 | Luminant Mining Company LLC | Unsecured | $2.30 | Luminant Mining Company LLC | Unsecured | $1.15 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 30 | BEVERLY K MILLER<br>ADDRESS ON FILE | 504206950 | Luminant Mining Company LLC | Unsecured | $0.75 | Luminant Mining Company LLC | Unsecured | $0.50 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 31 | BILLY LYNN<br>ADDRESS ON FILE | 504207440 | Luminant Mining Company LLC | Unsecured | $6.96 | Luminant Mining Company LLC | Unsecured | $4.64 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 32 | BILLY W ARNOLD<br>ADDRESS ON FILE | 504207660 | Luminant Mining Company LLC | Unsecured | $17.22 | Luminant Mining Company LLC | Unsecured | $11.48 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 33 | BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | 4252 | Luminant Mining Company LLC | Unsecured | $407.74 | Luminant Mining Company LLC | Unsecured | $389.01 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002704088 on 07/08/2014. | | | | | | | |
| 34 | BOBBY R & GAYLE FAULKNER<br>ADDRESS ON FILE | 504208380 | Luminant Mining Company LLC | Unsecured | $39.39 | Luminant Mining Company LLC | Unsecured | $26.26 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | BOBBYE MARIE WARRICK BURKHART ADDRESS ON FILE | 504208460 | Luminant Mining Company LLC | Unsecured | $15.24 | Luminant Mining Company LLC | Unsecured | $10.16 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | BUSINESS INTERIORS 1111 VALLEY VIEW LANE IRVING, TX 75015-2121 | 4178 | Luminant Generation Company LLC | Unsecured | $29,006.77 | Luminant Generation Company LLC | Unsecured | $25,973.65 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010023200 on 3/23/2015.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | C J WRIGHT EARNEST WRIGHT ADDRESS ON FILE | 504210140 | Luminant Mining Company LLC | Unsecured | $5.01 | Luminant Mining Company LLC | Unsecured | $3.34 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | CALVERT CHAMBER OF COMMERCE PO BOX 132 300 MAIN ST HWY 6 CALVERT, TX 77837 | 599601930 | EFH Corporate Services Company | Unsecured | $150.00 | EFH Corporate Services Company | Unsecured | $48.49 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010003160 on 08/18/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | CANTU FOODS & SUPPLY 1601 BRYAN ST #210 DALLAS, TX 75201-3480 | 7918 | TXU Energy Retail Company LLC | 503(b)(9)[9] | $2,580.60 | TXU Energy Retail Company LLC | Unsecured | $6,021.38 |
| | | | TXU Energy Retail Company LLC | Unsecured | $6,021.38 | | | |
| | | | | Subtotal | $8,601.98 | | | |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8300040792 on 5/14/2015.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40 | CARLOS OLIVO ADDRESS ON FILE | 599701410 | TXU Energy Retail Company LLC | Unsecured | $32.48 | TXU Energy Retail Company LLC | Unsecured | $18.83 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

---

[9] Claim 7918 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims (DI. 5252).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | | | | ASSERTED | | | REMAINING AMOUNT | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 41 | CAROLYN ALLUMS ADDRESS ON FILE | 504211090 | Luminant Mining Company LLC | Unsecured | $52.26 | | Luminant Mining Company LLC | Unsecured | $34.84 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | | |
| 42 | CARRIE GRAY JA LOIS BURGESS ADDRESS ON FILE | 504211340 | Luminant Mining Company LLC | Unsecured | $90.00 | | Luminant Mining Company LLC | Unsecured | $67.50 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | | |
| 43 | CARTER NORRIS LANGFORD JR ADDRESS ON FILE | 504211440 | Luminant Mining Company LLC | Unsecured | $338.26 | | Luminant Mining Company LLC | Unsecured | $243.65 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | | |
| 44 | CASEY AND COURTNEY ASHMORE ADDRESS ON FILE | 504211500 | Luminant Mining Company LLC | Unsecured | $4.00 | | Luminant Mining Company LLC | Unsecured | $2.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | | |
| 45 | CASSIDY TURLEY, INC. C/O SETTLE POU ATTN: DAVID M. O'DENS & MICHAEL P. MENTO 3333 LEE PARKWAY, EIGHTH FLOOR DALLAS, TX 75219 | 5867 | TXU Energy Retail Company LLC | Unsecured | $71,394.56 | | TXU Energy Retail Company LLC | Unsecured | $70,956.88 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010002989 on 08/15/2014. | | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | CAT GLOBAL MINING C/O CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA, IL 61629-7310 | 3728 | Luminant Mining Company LLC[10] | Unsecured | $28,691.00 | Luminant Mining Company LLC | Unsecured | $28,691.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $104,500.00 | | | |
| | TRANSFERRED TO: VENDOR RECOVERY FUND IV, LLC TRANSFEROR: CAT GLOBAL MINING C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD, CT 6902 | | | Subtotal | $133,191.00 | | | |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703421 on 6/30/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | CDW ATTN: RONELLE ERICKSON 200 N. MILWAUKEE AVE VERNON HILLS, IL 60061 | 628 | EFH Corporate Services Company[11] | 503(b)(9) | $95.00 | EFH Corporate Services Company | 503(b)(9) | $95.00 |
| | | | Luminant Generation Company LLC | 503(b)(9) | $1,359.98 | Luminant Generation Company LLC | 503(b)(9) | $1,359.98 |
| | | | EFH Corporate Services Company | Unsecured | $5,476.66 | EFH Corporate Services Company | Unsecured | $5,476.66 |
| | | | Luminant Generation Company LLC | Unsecured | $11,940.00 | Luminant Generation Company LLC | Unsecured | $11,250.00 |
| | | | Subtotal | $18,871.64 | | Subtotal | $18,181.64 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002704725 on 7/15/2014.

---

[10] Claim 3728 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

[11] Claim 628 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC. ATTN: STEVEN M. BURTON 510 N. VALLEY MILLS DRIVE, SUITE 500 WACO, TX 76710 TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC TRANSFEROR: CENTRAL TEXAS SECURITY & FIRE & EQUIPMENT, INC. 92 UNION AVENUE CRESSKILL, NJ 7626 | 630 | Luminant Mining Company LLC[12] Oak Grove Management Company LLC | Unsecured Unsecured Subtotal | $4,274.78 $88,704.94 $92,979.72 | Luminant Mining Company LLC Oak Grove Management Company LLC | Unsecured Unsecured Subtotal | $4,274.78 $88,050.00 $92,324.78 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703391 on 6/30/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | CHARLES MOORE ADDRESS ON FILE | 504212900 | Luminant Mining Company LLC | Unsecured | $31.05 | Luminant Mining Company LLC | Unsecured | $20.70 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | CHARRLA SMITH ADDRESS ON FILE | 504213250 | Luminant Mining Company LLC | Unsecured | $29.36 | Luminant Mining Company LLC | Unsecured | $14.68 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | CHEMTEX INDUSTRIAL ATTN: JERRY PAUL FUDGE 117 EDGEWOOD ST LONGVIEW, TX 75604 | 1856 | Oak Grove Management Company LLC[13] | Unsecured | $11,089.43 | Oak Grove Management Company LLC | Unsecured | $6,912.00 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002703887 and 1002704564 on 7/07/2014 and 7/14/2014, respectively.

---

[12] Claim 630 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[13] Claim 1856 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | CHRISTOPHER D AND LORI BAKER<br>ADDRESS ON FILE | 504213580 | Luminant Mining Company LLC | Unsecured | $5.64 | Luminant Mining Company LLC | Unsecured | $3.76 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 53 | CHRISTOPHER RYAN HARVEY<br>ADDRESS ON FILE | 504213650 | Luminant Mining Company LLC | Unsecured | $7.25 | Luminant Mining Company LLC | Unsecured | $5.80 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 54 | CINDY L MURRAY<br>ADDRESS ON FILE | 504213700 | Luminant Mining Company LLC | Unsecured | $3.00 | Luminant Mining Company LLC | Unsecured | $2.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 55 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 7939 | Luminant Generation Company LLC[14] | Unsecured | $117.35 | Luminant Generation Company LLC | Unsecured | $115.41 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000944056 on 6/6/2014. | | | | | | | |
| 56 | CLEM SIMON<br>ADDRESS ON FILE | 504214070 | Luminant Mining Company LLC | Unsecured | $13.80 | Luminant Mining Company LLC | Unsecured | $9.20 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 57 | COLETHA HAINES NATHANIEL HARPER<br>ADDRESS ON FILE | 504214490 | Luminant Mining Company LLC | Unsecured | $20.16 | Luminant Mining Company LLC | Unsecured | $13.44 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

[14] Claim 7939 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|-----------------------|------------------|---------------------------|------------------------|
| 58 | COMPETITRACK INC<br>PO BOX 29220<br>NEW YORK, NY 10087-9220 | 599701900 | TXU Energy Retail Company LLC | Unsecured | $9,750.00 | TXU Energy Retail Company LLC | Unsecured | $3,000.00 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010034319 on 07/21/2015. | | | | | | | |
| 59 | CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | 2139 | Luminant Generation Company LLC[15] | Unsecured | $14,007.02 | Luminant Generation Company LLC | Unsecured | $11,018.50 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010034319 on 07/21/2015. | | | | | | | |
| 60 | CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 7755 | TXU Energy Retail Company LLC | Unsecured | $44,565.00 | TXU Energy Retail Company LLC | Unsecured | $42,517.67 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 8300013138 on 10/29/2014. | | | | | | | |
| 61 | CORA BELL WILLIAMS<br>ADDRESS ON FILE | 504214870 | Luminant Mining Company LLC | Unsecured | $84.90 | Luminant Mining Company LLC | Unsecured | $66.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 62 | CREATIVE SPARK<br>2531 23RD ST<br>SAN FRANCISCO, CA 94116 | 599702080 | TXU Energy Retail Company LLC | Unsecured | $350.00 | TXU Energy Retail Company LLC | Unsecured | $326.67 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002704020 on 07/07/2014. | | | | | | | |
| 63 | CYNTHIA ABBOTT<br>ADDRESS ON FILE | 504215990 | Luminant Mining Company LLC | Unsecured | $73.32 | Luminant Mining Company LLC | Unsecured | $48.88 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

---

[15] Claim 2139 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | DARRELL W AND STACI L TROJACEK ADDRESS ON FILE | 504217050 | Luminant Mining Company LLC | Unsecured | $41.37 | Luminant Mining Company LLC | Unsecured | $27.58 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 65 | DAVID RICHARDSON ADDRESS ON FILE | 504217570 | Luminant Mining Company LLC | Unsecured | $8.00 | Luminant Mining Company LLC | Unsecured | $6.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 66 | DAVID SHUMATE JR & TANYA SHUMATE ADDRESS ON FILE | 504217590 | Luminant Mining Company LLC | Unsecured | $2.28 | Luminant Mining Company LLC | Unsecured | $1.52 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 67 | DBA ALL PRO AUTOMOTIVE 701 US HIGHWAY 79 N HENDERSON, TX 75652-6107 | 1855 | Luminant Mining Company LLC[16] | Unsecured | $1,072.78 | Luminant Mining Company LLC | Unsecured | $936.02 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002702234 on 6/09/2014. | | | | | | | |
| 68 | DENNIS DALE & BILLIE J CARPENTER ADDRESS ON FILE | 504218570 | Luminant Mining Company LLC | Unsecured | $4.00 | Luminant Mining Company LLC | Unsecured | $3.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 69 | DIANA SPHAR ADDRESS ON FILE | 504218840 | Luminant Mining Company LLC | Unsecured | $1.50 | Luminant Mining Company LLC | Unsecured | $1.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

[16] Claim 1855 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON, TX 77041 | 5014 | Luminant Generation Company LLC[17] | Unsecured | $108,865.77 | Luminant Generation Company LLC | Unsecured | $97,371.46 |
| | | | Luminant Mining Company LLC | Unsecured | $244.17 | Oak Grove Management Company LLC | Unsecured | $45,178.63 |
| | | | Oak Grove Management Company LLC | Unsecured | $47,901.47 | Sandow Power Company LLC | Unsecured | $3,154.64 |
| | | | Sandow Power Company LLC | Unsecured | $3,264.58 | | | |
| | | | | Subtotal | $160,275.99 | | Subtotal | $145,704.73 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check or ACH numbers 1002701141, 8000944439, 8000944634, 1010001325, 1010013033, 1010033004, 1010033005, 1010033006, and 1010033335 on 5/21/2014, 6/12/2014, 6/13/2014, 8/5/2014, 12/2/2014, 7/9/2015, 7/9/2015 and 7/9/2015, 7/14/2015 respectively.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | DNOW L.P. C/O DISTRIBUTION NOW L.P. ATTN: MS. KORI MILLS 7402 N. ELDRIDGE PARKWAY HOUSTON, TX 77041 | 9931 | Luminant Generation Company LLC[18] | Unsecured | $19,951.57 | Luminant Generation Company LLC | Unsecured | $19,951.57 |
| | | | Luminant Mining Company LLC | Unsecured | $57,808.82 | Luminant Mining Company LLC | Unsecured | $56,957.78 |
| | | | Oak Grove Management Company LLC | Unsecured | $11,779.21 | Oak Grove Management Company LLC | Unsecured | $11,779.21 |
| | | | | Subtotal | $89,539.60 | | Subtotal | $88,688.56 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH and check numbers 8000944439 and 1010032647 on 6/12/2014 and 7/2/2015.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | DON LEACH ADDRESS ON FILE | 599702760 | TXU Energy Retail Company LLC | Unsecured | $2.47 | TXU Energy Retail Company LLC | Unsecured | $2.32 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

---

[17] Claim 5014 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6050).
[18] Claim 9931 was modified 09/10/2015, by the Order Sustaining Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Claims (DI. 5907).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | DOROTHY GLASGOW ESTATE<br>MICHAEL G ADAMS<br>ADDRESS ON FILE | 504220310 | Luminant Mining Company LLC | Unsecured | $12.00 | Luminant Mining Company LLC | Unsecured | $6.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74 | DOROTHY JEAN JONES<br>ADDRESS ON FILE | 504220350 | Luminant Mining Company LLC | Unsecured | $20.68 | Luminant Mining Company LLC | Unsecured | $10.34 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75 | DOROTHY WRIGHT<br>EARNEST WRIGHT<br>ADDRESS ON FILE | 504220520 | Luminant Mining Company LLC | Unsecured | $5.01 | Luminant Mining Company LLC | Unsecured | $3.34 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76 | DR MICHAEL E JOHNSON SR<br>C/O BILL JOHNSON<br>ADDRESS ON FILE | 504220790 | Luminant Mining Company LLC | Unsecured | $11.40 | Luminant Mining Company LLC | Unsecured | $7.60 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | DRAPER TIPPS<br>JEANETT POOLE<br>ADDRESS ON FILE | 504220850 | Luminant Mining Company LLC | Unsecured | $67.50 | Luminant Mining Company LLC | Unsecured | $45.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | DRESSER, INC. C/O REISMAN LAW FIRM LLC ATTN: GLENN M. REISMAN, ESQ. 12 OLD HOLLOW ROAD, SUITE B TRUMBULL, CT 06611 | 7864 | Luminant Generation Company LLC[19] | 503(b)(9) | $17,293.00 | Luminant Generation Company LLC | 503(b)(9) | $4,756.00 |
| | | | Luminant Generation Company LLC | Unsecured | $2,493.00 | Luminant Generation Company LLC | Unsecured | $2,493.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $968.00 | Oak Grove Management Company LLC | Unsecured | $968.00 |
| | | | | Subtotal | $20,754.00 | | Subtotal | $8,217.00 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002701155 and 1002702850 on 5/22/2014 and 6/20/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | DUNNIER, JEFF C/O EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE RD MARSHALL, TX 75672 | 1711 | Luminant Mining Company LLC[20] | Unsecured | $9,312.00 | Luminant Mining Company LLC | Unsecured | $8,672.00 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000945075 on 6/17/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 5838 | Luminant Generation Company LLC[21] | Unsecured | $12,279.93 | Luminant Generation Company LLC | Unsecured | $4,059.58 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8300012641 and 8300048715 on 10/27/2014 and 07/10/2015, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | EARNESTINE E ANDERSON ADDRESS ON FILE | 504221630 | Luminant Mining Company LLC | Unsecured | $12.90 | Luminant Mining Company LLC | Unsecured | $8.60 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | EDDIE & JOY APPLEGATE ADDRESS ON FILE | 504221800 | Luminant Mining Company LLC | Unsecured | $96.00 | Luminant Mining Company LLC | Unsecured | $48.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[19] Claim 7864 was modified 09/10/2015, by the Order Sustaining Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Claims (DI. 5905).

[20] Claim 1711 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

[21] Claim 5838 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | EDDIE WRIGHT ADDRESS ON FILE | 504221850 | Luminant Mining Company LLC | Unsecured | $5.01 | Luminant Mining Company LLC | Unsecured | $3.34 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 84 | EDGAR GOODGION ADDRESS ON FILE | 504221900 | Luminant Mining Company LLC | Unsecured | $31.23 | Luminant Mining Company LLC | Unsecured | $20.82 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 85 | ELECTROMARK PO BOX 571 MILWAUKEE, WI 53201-0571 | 2610 | Luminant Generation Company LLC[22] | 503(b)(9) | $6,561.71 | Luminant Generation Company LLC | 503(b)(9) | $2,823.60 |
|---|---|---|---|---|---|---|---|---|
| | | | Oak Grove Management Company LLC | 503(b)(9) | $1,048.90 | Oak Grove Management Company LLC | 503(b)(9) | $1,048.90 |
| | | | | Subtotal | $7,610.61 | | Subtotal | $3,872.50 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000945416 and 8000946023 on 6/23/2014 and 6/26/2014, respectively.

| 86 | ELIZABETH SELLS ADDRESS ON FILE | 504223160 | Luminant Mining Company LLC | Unsecured | $10.00 | Luminant Mining Company LLC | Unsecured | $7.50 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 87 | ELLA D THOMPSON MAPLES ADDRESS ON FILE | 504223190 | Luminant Mining Company LLC | Unsecured | $42.00 | Luminant Mining Company LLC | Unsecured | $21.00 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 88 | EMILE STERNBERG ADDRESS ON FILE | 504223570 | Luminant Mining Company LLC | Unsecured | $17.64 | Luminant Mining Company LLC | Unsecured | $11.76 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[22] Claim 2610 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 89 | ENERFLEX ENERGY SYSTEMS INC. 10815 TELGE RD HOUSTON, TX 77095-5038 | 2524 | Luminant Generation Company LLC[23] | Unsecured | $62,482.38 | Luminant Generation Company LLC | Unsecured | $60,682.38 |
| | | | Oak Grove Management Company LLC | Unsecured | $29,586.50 | Oak Grove Management Company LLC | Unsecured | $27,786.50 |
| | | | | Subtotal | $92,068.88 | | Subtotal | $88,468.88 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002704706 on 7/15/2014.

| 90 | ESTATE OF EARLY & B W REECE ADDRESS ON FILE | 504224440 | Luminant Mining Company LLC | Unsecured | $1.86 | Luminant Mining Company LLC | Unsecured | $1.24 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 91 | ESTATE OF EARLY & B W REECE ADDRESS ON FILE | 504224450 | Luminant Mining Company LLC | Unsecured | $0.18 | Luminant Mining Company LLC | Unsecured | $0.12 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 92 | ESTATE OF LOLA B WILLIAMS, THE BETTY ANN MORRIS ADDRESS ON FILE | 504224610 | Luminant Mining Company LLC | Unsecured | $18.03 | Luminant Mining Company LLC | Unsecured | $12.02 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 93 | FASTENAL PO BOX 978 WINONA, MN 55987-0978 | 4919 | Luminant Mining Company LLC[24] | 503(b)(9) | $1,277.36 | Luminant Mining Company LLC | 503(b)(9) | $1,143.52 |
| | | | Luminant Mining Company LLC | Unsecured | $3,995.11 | Luminant Mining Company LLC | Unsecured | $3,995.11 |
| | | | | Subtotal | $5,272.47 | | Subtotal | $5,138.63 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000939557 and 8000946401 on 4/21/2014 and 6/30/2014, respectively.

[23] Claim 2524 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[24] Claim 4919 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | REMAINING AMOUNT | | |
| 94 | FASTENAL PO BOX 978 WINONA, MN 55987-0978 | 4921 | Sandow Power Company LLC[25] | 503(b)(9) | $7,038.47 | Sandow Power Company LLC | 503(b)(9) | $7,038.47 |
| | | | Sandow Power Company LLC | Unsecured | $12,137.76 | Sandow Power Company LLC | Unsecured | $9,129.86 |
| | | | | Subtotal | $19,176.23 | | Subtotal | $16,168.33 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000942692 on 5/27/2014.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 95 | FASTENAL PO BOX 978 WINONA, MN 55987-0978 | 4927 | Luminant Generation Company LLC[26] | 503(b)(9) | $14,344.17 | Luminant Generation Company LLC | 503(b)(9) | $13,753.43 |
| | | | Luminant Generation Company LLC | Unsecured | $4,206.90 | Luminant Generation Company LLC | Unsecured | $4,206.90 |
| | | | | Subtotal | $18,551.07 | | Subtotal | $17,960.33 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000946401 and 8300041066 on 6/30/2014 and 5/15/2015, respectively.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 96 | FASTENAL PO BOX 978 WINONA, MN 55987-0978 | 4928 | Luminant Generation Company LLC[27] | 503(b)(9) | $15,214.12 | Luminant Generation Company LLC | 503(b)(9) | $10,653.73 |
| | | | Luminant Generation Company LLC | Unsecured | $24,838.87 | Luminant Generation Company LLC | Unsecured | $24,838.87 |
| | | | | Subtotal | $40,052.99 | | Subtotal | $35,492.60 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000946401 on 6/30/2014.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 97 | FAY FERGUSON C/O PAM GRAHAM ADDRESS ON FILE | 504225870 | Luminant Mining Company LLC | Unsecured | $8.90 | Luminant Mining Company LLC | Unsecured | $4.45 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[25] Claim 4921 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

[26] Claim 4927 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

[27] Claim 4928 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | FAY FERGUSON C/O PAM GRAHAM ADDRESS ON FILE | 504225880 | Luminant Mining Company LLC | Unsecured | $5.40 | Luminant Mining Company LLC | Unsecured | $2.70 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 99 | FE MORAN, INC. SPECIAL HAZARD SYSTEMS 2265 CARLSON DR NORTHBROOK, IL 60062-6705 | 2799 | Sandow Power Company LLC[28] | Unsecured | $10,954.36 | Sandow Power Company LLC | Unsecured | $8,017.36 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703405 on 6/30/2014. | | | | | | | |
| 100 | FLOYD & TOMMIE M GREENEY ADDRESS ON FILE | 504226420 | Luminant Mining Company LLC | Unsecured | $20.10 | Luminant Mining Company LLC | Unsecured | $13.40 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 101 | GABRIEL JORDAN CHEVROLET 1704 KILGORE DR HENDERSON, TX 75652 | 634 | Luminant Mining Company LLC[29] | Unsecured | $25,804.81 | Luminant Mining Company LLC | Unsecured | $24,024.54 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000945456 on 6/23/2014. | | | | | | | |
| 102 | GENESTER RHYMES ADDRESS ON FILE | 504228190 | Luminant Mining Company LLC | Unsecured | $24.54 | Luminant Mining Company LLC | Unsecured | $16.36 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 103 | GENEVA LARRY ADDRESS ON FILE | 504228260 | Luminant Mining Company LLC | Unsecured | $26.49 | Luminant Mining Company LLC | Unsecured | $17.66 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

---

[28] Claim 2799 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[29] Claim 634 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 104 | GEORGIA MAE JOHNSON ESTATE C/O ROBERT JOHNSON JR ADDRESS ON FILE | 504228760 | Luminant Mining Company LLC | Unsecured | $28.50 | Luminant Mining Company LLC | Unsecured | $19.70 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 105 | GLOBAL RAIL SYSTEMS, INC C/O ARCHER & GREINER, PC | 4102 | Luminant Mining Company LLC | 503(b)(9) | $2,906.80 | Luminant Mining Company LLC | 503(b)(9) | $2,906.80 |
| | ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD, NJ 08033 | | Luminant Mining Company LLC | Unsecured | $13,125.32 | Luminant Mining Company LLC | Unsecured | $12,615.32 |
| | | | | Subtotal | $16,032.12 | | Subtotal | $15,522.12 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8000947296 on 7/2/2014. | | | | | | | |
| 106 | GRAYSON ABBOTT ADDRESS ON FILE | 504230100 | Luminant Mining Company LLC | Unsecured | $2.67 | Luminant Mining Company LLC | Unsecured | $1.78 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 107 | GROVER TYLER ESTATE ADDRESS ON FILE | 504230380 | Luminant Mining Company LLC | Unsecured | $37.52 | Luminant Mining Company LLC | Unsecured | $18.76 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 108 | H M & GLADYS LILLIAN SMITH ADDRESS ON FILE | 504230760 | Luminant Mining Company LLC | Unsecured | $533.92 | Luminant Mining Company LLC | Unsecured | $400.44 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 109 | HANNAH SIMONS ARNETT ADDRESS ON FILE | 504230950 | Luminant Mining Company LLC | Unsecured | $15.48 | Luminant Mining Company LLC | Unsecured | $10.32 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | REMAINING AMOUNT PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | HANNAH SIMONS ARNETT ADDRESS ON FILE | 504230960 | Luminant Mining Company LLC | Unsecured | $30.99 | Luminant Mining Company LLC | Unsecured | $20.66 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 111 | HARRY & BOBBYE LUNSFORD ADDRESS ON FILE | 504231360 | Luminant Mining Company LLC | Unsecured | $22.68 | Luminant Mining Company LLC | Unsecured | $17.01 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 112 | HELEN IRVING OEHLER TRUST C/O TRUST DIVISION ADDRESS ON FILE | 504231800 | Luminant Mining Company LLC | Unsecured | $1.34 | Luminant Mining Company LLC | Unsecured | $0.67 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 113 | HERBERT BANKS ADDRESS ON FILE | 504232210 | Luminant Mining Company LLC | Unsecured | $98.25 | Luminant Mining Company LLC | Unsecured | $65.50 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 114 | HERSCHEL D CHRISTIAN ADDRESS ON FILE | 504232400 | Luminant Mining Company LLC | Unsecured | $117.53 | Luminant Mining Company LLC | Unsecured | $81.69 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 115 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 <br><br> TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: HIGHWAY MACHINE CO INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK,, NY 10504 | 3671 | Luminant Mining Company LLC[30] | Unsecured | $430,140.00 | Luminant Mining Company LLC | Unsecured | $179,607.43 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000945732 on 6/24/2014. | | | | | | | |
| 116 | HUGH M HENSON ADDRESS ON FILE | 504233440 | Luminant Mining Company LLC | Unsecured | $16.68 | Luminant Mining Company LLC | Unsecured | $11.12 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 117 | INSTRUMENT AND VALVE SERVICES COMPANY ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOMMINGTON, MN 55437 | 3423 | Luminant Generation Company LLC[31] Oak Grove Management Company LLC Subtotal | Unsecured Unsecured | $67,278.53 $674.03 $67,952.56 | Luminant Generation Company LLC | Unsecured | $67,278.53 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8299999757 on 8/1/2014. | | | | | | | |
| 118 | ISAIAH SIMON ADDRESS ON FILE | 504234390 | Luminant Mining Company LLC | Unsecured | $19.80 | Luminant Mining Company LLC | Unsecured | $13.20 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

---

[30] Claim 3671 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

[31] Claim 3423 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims (DI. 5252).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 119 | J D WRIGHT<br>EARNEST WRIGHT<br>ADDRESS ON FILE | 504234760 | Luminant Mining Company LLC | Unsecured | $5.01 | Luminant Mining Company LLC | Unsecured | $3.34 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 120 | J R HANES<br>ADDRESS ON FILE | 504235040 | Luminant Mining Company LLC | Unsecured | $8.01 | Luminant Mining Company LLC | Unsecured | $5.34 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 121 | JACK W BARNETT<br>ADDRESS ON FILE | 504235580 | Luminant Mining Company LLC | Unsecured | $96.75 | Luminant Mining Company LLC | Unsecured | $64.50 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 122 | JACK WELDON<br>ADDRESS ON FILE | 504235610 | Luminant Mining Company LLC | Unsecured | $86.00 | Luminant Mining Company LLC | Unsecured | $43.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 123 | JAKE H FEARS DECEASED<br>C/O HOMER FEARS<br>ADDRESS ON FILE | 504235830 | Luminant Mining Company LLC | Unsecured | $7.50 | Luminant Mining Company LLC | Unsecured | $5.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 124 | JAMES & JUDY FOSTER<br>ADDRESS ON FILE | 504235900 | Luminant Mining Company LLC | Unsecured | $7.50 | Luminant Mining Company LLC | Unsecured | $5.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 125 | JAMES A SHARP<br>ADDRESS ON FILE | 504236000 | Luminant Mining Company LLC | Unsecured | $52.56 | Luminant Mining Company LLC | Unsecured | $46.40 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 126 | JAMES F & JAMIE F MONDELLO ADDRESS ON FILE | 504236420 | Luminant Mining Company LLC | Unsecured | $3.00 | Luminant Mining Company LLC | Unsecured | $2.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 127 | JAMES MCCURDY ADDRESS ON FILE | 504236750 | Luminant Mining Company LLC | Unsecured | $23.04 | Luminant Mining Company LLC | Unsecured | $15.36 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 128 | JAMES SPROUSE ADDRESS ON FILE | 599704610 | TXU Energy Retail Company LLC | Unsecured | $10.08 | TXU Energy Retail Company LLC | Unsecured | $7.14 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| 129 | JAMES WRIGHT EARNEST WRIGHT ADDRESS ON FILE | 504237180 | Luminant Mining Company LLC | Unsecured | $5.01 | Luminant Mining Company LLC | Unsecured | $3.34 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 130 | JAN JOHNSON SHEETS C/O PLENTY'S HORN PO BOX 869 PITTSBURG, TX 75686-0869 | 504237230 | Luminant Mining Company LLC | Unsecured | $2.00 | Luminant Mining Company LLC | Unsecured | $1.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 131 | JANET CONWAY ADDRESS ON FILE | 504237430 | Luminant Mining Company LLC | Unsecured | $29.22 | Luminant Mining Company LLC | Unsecured | $19.48 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 132 | JEREMY FAVORS ADDRESS ON FILE | 504238380 | Luminant Mining Company LLC | Unsecured | $2.80 | Luminant Mining Company LLC | Unsecured | $1.40 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 133 | JERRY & DELMA C HAMILTON<br>ADDRESS ON FILE | 504238450 | Luminant Mining Company LLC | Unsecured | $29.46 | Luminant Mining Company LLC | Unsecured | $19.64 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 134 | JERRY D & TALMA DILL<br>ADDRESS ON FILE | 504238510 | Luminant Mining Company LLC | Unsecured | $140.28 | Luminant Mining Company LLC | Unsecured | $83.95 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 135 | JERRY NORTON<br>ADDRESS ON FILE | 504238730 | Luminant Mining Company LLC | Unsecured | $9.06 | Luminant Mining Company LLC | Unsecured | $6.04 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 136 | JERRYE STEWARD PERSFUL<br>ADDRESS ON FILE | 504238880 | Luminant Mining Company LLC | Unsecured | $2.44 | Luminant Mining Company LLC | Unsecured | $1.22 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 137 | JESSIE C FAVORS<br>ADDRESS ON FILE | 504239080 | Luminant Mining Company LLC | Unsecured | $5.04 | Luminant Mining Company LLC | Unsecured | $3.36 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 138 | JESSIE MAE SIMON ESTATE<br>JOHN SIMON<br>ADDRESS ON FILE | 504239140 | Luminant Mining Company LLC | Unsecured | $20.68 | Luminant Mining Company LLC | Unsecured | $15.51 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 139 | JIM ANDERSON ESTATE<br>ELWANDA ANDERSON DARDEN<br>ADDRESS ON FILE | 504239340 | Luminant Mining Company LLC | Unsecured | $20.00 | Luminant Mining Company LLC | Unsecured | $15.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 140 | JIMMY L MCKINNEY<br>ADDRESS ON FILE | 504239690 | Luminant Mining Company LLC | Unsecured | $220.00 | Luminant Mining Company LLC | Unsecured | $132.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 141 | JO ANN WALTERS INDV AND AS IND<br>EXEC OF WILL AND ESTATE OF FERDINAND WALTERS DECEASED<br>ADDRESS ON FILE | 504239890 | Luminant Mining Company LLC | Unsecured | $132.88 | Luminant Mining Company LLC | Unsecured | $82.88 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 142 | JOHN & ANN HULSE<br>ADDRESS ON FILE | 504240910 | Luminant Mining Company LLC | Unsecured | $5.52 | Luminant Mining Company LLC | Unsecured | $3.68 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 143 | JOHN J & BETTY HEFFERNAN<br>ADDRESS ON FILE | 504241530 | Luminant Mining Company LLC | Unsecured | $14.58 | Luminant Mining Company LLC | Unsecured | $9.72 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 144 | JOHN WRIGHT<br>ADDRESS ON FILE | 504242210 | Luminant Mining Company LLC | Unsecured | $41.28 | Luminant Mining Company LLC | Unsecured | $27.52 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 145 | JOHNNY EARL BROOKS<br>ADDRESS ON FILE | 504242340 | Luminant Mining Company LLC | Unsecured | $121.62 | Luminant Mining Company LLC | Unsecured | $81.08 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 146 | JOHNNY MILES<br>ADDRESS ON FILE | 504242430 | Luminant Mining Company LLC | Unsecured | $2.32 | Luminant Mining Company LLC | Unsecured | $1.16 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 147 | KAY ANN MCKINNEY TRUST ADDRESS ON FILE | 504244520 | Luminant Mining Company LLC | Unsecured | $28.15 | Luminant Mining Company LLC | Unsecured | $23.35 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 148 | KENNETH AND DORIS I KEITH KAREN MCCURDY ADDRESS ON FILE | 504244930 | Luminant Mining Company LLC | Unsecured | $25.41 | Luminant Mining Company LLC | Unsecured | $16.94 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 149 | KENNETH K KENNY II TRUST C/O KATHLEEN K CHERRY ADDRESS ON FILE | 504245070 | Luminant Mining Company LLC | Unsecured | $2.31 | Luminant Mining Company LLC | Unsecured | $1.54 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 150 | KEVIN W FOSTER ADDRESS ON FILE | 504245420 | Luminant Mining Company LLC | Unsecured | $2.00 | Luminant Mining Company LLC | Unsecured | $1.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 151 | LABORATORY QUALITY SERVICES INTERNATIONAL 16130 VAN DRUNEN ROAD SOUTH HOLLAND, IL 60473 | 4626 | Luminant Mining Company LLC | Unsecured[32] | $3,570.00 | Luminant Mining Company LLC | Unsecured | $1,154.14 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1010016190 on 01/07/2015.

| 152 | LAJUAN JENNINGS C/O DIANA WALKER SPHAR ADDRESS ON FILE | 504246270 | Luminant Mining Company LLC | Unsecured | $0.75 | Luminant Mining Company LLC | Unsecured | $0.50 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[32] Claim 4626 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims (DI. 5252).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 153 | LANNY & RENEA FREEMAN ADDRESS ON FILE | 504246390 | Luminant Mining Company LLC | Unsecured | $4.50 | Luminant Mining Company LLC | Unsecured | $3.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154 | LILLIAN M MCELROY ADDRESS ON FILE | 504248310 | Luminant Mining Company LLC | Unsecured | $18.30 | Luminant Mining Company LLC | Unsecured | $12.20 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155 | LINDA KAY WICKER ADDRESS ON FILE | 504248710 | Luminant Mining Company LLC | Unsecured | $38.24 | Luminant Mining Company LLC | Unsecured | $28.52 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 | LUBERTA MENEFEE ESTATE THEO MENEFEE SR ADDRESS ON FILE | 504250150 | Luminant Mining Company LLC | Unsecured | $307.79 | Luminant Mining Company LLC | Unsecured | $232.29 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157 | LUDVINA CARVAJAL ADDRESS ON FILE | 599705430 | TXU Energy Retail Company LLC | Unsecured | $17.58 | TXU Energy Retail Company LLC | Unsecured | $17.16 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158 | LURLINE F KIRKENDALL ADDRESS ON FILE | 504250550 | Luminant Mining Company LLC | Unsecured | $42.36 | Luminant Mining Company LLC | Unsecured | $28.24 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159 | LUTHER BRIGHTWELL ESTATE PAUL BRIGHTWELL ADDRESS ON FILE | 504250590 | Luminant Mining Company LLC | Unsecured | $42.00 | Luminant Mining Company LLC | Unsecured | $12.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 160 | M S BOWEN DECD ILENE BOWNE IND EXEC EST PHYLLIS K BOWEN RINEY ADDRESS ON FILE | 504250910 | Luminant Mining Company LLC | Unsecured | $391.20 | Luminant Mining Company LLC | Unsecured | $326.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 161 | MAIL SYSTEMS MANAGEMENT ASSN PO BOX 764264 DALLAS, TX 75376 | 599607110 | EFH Corporate Services Company | Unsecured | $200.00 | EFH Corporate Services Company | Unsecured | $64.66 |
| | REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002705932 on 07/25/2014. | | | | | | | |
| 162 | MARIE S BROWN ESTATE ADDRESS ON FILE | 504252240 | Luminant Mining Company LLC | Unsecured | $312.77 | Luminant Mining Company LLC | Unsecured | $232.77 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 163 | MARK WOOD ADDRESS ON FILE | 504252870 | Luminant Mining Company LLC | Unsecured | $4.99 | Luminant Mining Company LLC | Unsecured | $4.46 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 164 | MARVIN & ROWANA STARR SOILEAU ADDRESS ON FILE | 504253350 | Luminant Mining Company LLC | Unsecured | $0.54 | Luminant Mining Company LLC | Unsecured | $0.36 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 165 | MARY DELL SMITH ADDRESS ON FILE | 504253710 | Luminant Mining Company LLC | Unsecured | $50.50 | Luminant Mining Company LLC | Unsecured | $25.25 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 166 | MARY LEWIS ADDRESS ON FILE | 504254120 | Luminant Mining Company LLC | Unsecured | $166.06 | Luminant Mining Company LLC | Unsecured | $114.78 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 167 | MARY S JONES<br>ADDRESS ON FILE | 504254380 | Luminant Mining Company LLC | Unsecured | $75.75 | Luminant Mining Company LLC | Unsecured | $50.50 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168 | MATTIE ODELL PELHAM<br>C/O JULIE CRAWFORD<br>ADDRESS ON FILE | 504254780 | Luminant Mining Company LLC | Unsecured | $47.68 | Luminant Mining Company LLC | Unsecured | $23.84 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 169 | METTIE SHETTLESWORTH<br>C/O IRIS J HARRIS<br>ADDRESS ON FILE | 504255780 | Luminant Mining Company LLC | Unsecured | $23.94 | Luminant Mining Company LLC | Unsecured | $15.96 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 170 | MICHAEL GLENN ADAMS<br>ADDRESS ON FILE | 504256000 | Luminant Mining Company LLC | Unsecured | $43.28 | Luminant Mining Company LLC | Unsecured | $21.64 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171 | MICHAEL R COOK<br>ADDRESS ON FILE | 504256120 | Luminant Mining Company LLC | Unsecured | $177.80 | Luminant Mining Company LLC | Unsecured | $124.30 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172 | MIGUEL A & DONNA F TREJO<br>ADDRESS ON FILE | 504256480 | Luminant Mining Company LLC | Unsecured | $3.00 | Luminant Mining Company LLC | Unsecured | $2.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 173 | MILDRED C JUSTISS<br>ADDRESS ON FILE | 504256600 | Luminant Mining Company LLC | Unsecured | $6.54 | Luminant Mining Company LLC | Unsecured | $4.36 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 174 | MILDRED HOLLIDAY<br>ADDRESS ON FILE | 504256670 | Luminant Mining Company LLC | Unsecured | $16.26 | Luminant Mining Company LLC | Unsecured | $10.84 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 175 | MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | 4801 | Luminant Generation Company LLC | Unsecured | $513.44 | Luminant Generation Company LLC | Unsecured | $386.91 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010004392 on 9/2/2014.

| 176 | MR O B (OSCAR) VANSICKLE<br>ADDRESS ON FILE | 504257620 | Luminant Mining Company LLC | Unsecured | $111.00 | Luminant Mining Company LLC | Unsecured | $74.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 177 | MRS EUGENE DANSBY<br>ADDRESS ON FILE | 504257770 | Luminant Mining Company LLC | Unsecured | $113.20 | Luminant Mining Company LLC | Unsecured | $84.90 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 178 | MURLYENE BUDD<br>ADDRESS ON FILE | 504258060 | Luminant Mining Company LLC | Unsecured | $31.80 | Luminant Mining Company LLC | Unsecured | $21.20 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 179 | MUSTANG DRILLING INC<br>PO BOX 1810<br>HENDERSON, TX 75653 | 504258130 | Luminant Mining Company LLC | Unsecured | $2.14 | Luminant Mining Company LLC | Unsecured | $1.07 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 180 | NANCY RUTH COLLEY MOORE<br>ADDRESS ON FILE | 504258530 | Luminant Mining Company LLC | Unsecured | $9.90 | Luminant Mining Company LLC | Unsecured | $6.60 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 181 | NATHANIEL HARPER ADDRESS ON FILE | 504258690 | Luminant Mining Company LLC | Unsecured | $25.59 | Luminant Mining Company LLC | Unsecured | $19.30 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 182 | NAVASOTA VALLEY ELECTRIC PO BOX 848 FRANKLIN, TX 77856-0848 | 3815 | Oak Grove Management Company LLC[33] | Unsecured | $137,272.70 | Oak Grove Management Company LLC | Unsecured | $124,188.89 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000945496 on 6/19/2014.

| 183 | NETA ABBOTT MARION ADDRESS ON FILE | 504259200 | Luminant Mining Company LLC | Unsecured | $20.00 | Luminant Mining Company LLC | Unsecured | $10.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 184 | NEWARK ELEMENT14 300 S RIVERSIDE PLZ STE 2200 CHICAGO, IL 60606-6765 | 621 | Luminant Generation Company LLC[34] | 503(b)(9) | $751.83 | Luminant Generation Company LLC | 503(b)(9) | $705.23 |
| | | | Luminant Generation Company LLC | Unsecured | $25,270.97 | Luminant Generation Company LLC | Unsecured | $24,277.37 |
| | | | Luminant Mining Company LLC | Unsecured | $49.80 | Luminant Mining Company LLC | Unsecured | $49.80 |
| | | | | Subtotal | $26,072.60 | | Subtotal | $25,032.40 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002702015 on 06/02/2014 and ACH number 8300047765 on 7/2/2015.

| 185 | NINA MAE DAVIS ADDRESS ON FILE | 504259360 | Luminant Mining Company LLC | Unsecured | $8.00 | Luminant Mining Company LLC | Unsecured | $6.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[33] Claim 3815 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[34] Claim 621 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (DI. 6051).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 186 | NOVELLA SIRLS ROSS ADDRESS ON FILE | 504259900 | Luminant Mining Company LLC | Unsecured | $27.51 | Luminant Mining Company LLC | Unsecured | $18.34 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 187 | O A VARNADO ADDRESS ON FILE | 504259980 | Luminant Mining Company LLC | Unsecured | $9.00 | Luminant Mining Company LLC | Unsecured | $6.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 188 | O W GARRETSON ADDRESS ON FILE | 504260090 | Luminant Mining Company LLC | Unsecured | $22.88 | Luminant Mining Company LLC | Unsecured | $11.44 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 189 | ODIES MOORE ESTATE EDNA FAYE MOORE ADDRESS ON FILE | 504260260 | Luminant Mining Company LLC | Unsecured | $11.68 | Luminant Mining Company LLC | Unsecured | $8.76 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 190 | ODIES SIMON ADDRESS ON FILE | 504260280 | Luminant Mining Company LLC | Unsecured | $98.26 | Luminant Mining Company LLC | Unsecured | $86.84 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 191 | OLIVER D THOMAS ADDRESS ON FILE | 504260470 | Luminant Mining Company LLC | Unsecured | $6.00 | Luminant Mining Company LLC | Unsecured | $4.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 192 | ORLAND W MONAGHAN ADDRESS ON FILE | 504260820 | Luminant Mining Company LLC | Unsecured | $26.94 | Luminant Mining Company LLC | Unsecured | $17.96 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 193 | ORVILLE D JONES ADDRESS ON FILE | 504260860 | Luminant Mining Company LLC | Unsecured | $30.66 | Luminant Mining Company LLC | Unsecured | $15.33 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 194 | PANDA LYNN TURNER VACKER ADDRESS ON FILE | 504261380 | Luminant Mining Company LLC | Unsecured | $25.53 | Luminant Mining Company LLC | Unsecured | $17.02 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 195 | PAT SEIMEARS ADDRESS ON FILE | 504261540 | Luminant Mining Company LLC | Unsecured | $8.18 | Luminant Mining Company LLC | Unsecured | $4.09 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 196 | PENTAIR VALVES & CONTROLS INC. 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS, MN 55416 | 4558 | Luminant Generation Company LLC[35] | Unsecured | $5,735.00 | Luminant Generation Company LLC | Unsecured | $5,420.00 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1010026769 on 4/30/2015.

| 197 | PERMELIA ELIZABETH KELLY ADDRESS ON FILE | 504262790 | Luminant Mining Company LLC | Unsecured | $177.80 | Luminant Mining Company LLC | Unsecured | $124.30 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 198 | QUEST DIAGNOSTICS CLINICAL LABS, INC. ATTN: HEATHER KRATZ- MAILCODE-CV-2035 1201 S. COLLEGEVILLE RD. COLLEGEVILLE, PA 19426 | 2840 | Luminant Generation Company LLC | Unsecured | $21,953.75 | Luminant Generation Company LLC | Unsecured | $21,878.75 |
|---|---|---|---|---|---|---|---|---|

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1002703246 on 6/26/2014.

---

[35] Claim 4558 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 199 | R E SIMON<br>ADDRESS ON FILE | 504264030 | Luminant Mining Company LLC | Unsecured | $13.80 | Luminant Mining Company LLC | Unsecured | $9.20 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200 | R L SIMMONS<br>ADDRESS ON FILE | 504264110 | Luminant Mining Company LLC | Unsecured | $48.00 | Luminant Mining Company LLC | Unsecured | $32.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 201 | REALTY ASSOCIATES FUND VII LP<br>DBA LEGACY PARK APARTMENTS<br>10801 LEGACY PARK DR<br>HOUSTON, TX 77064 | 599706670 | TXU Energy Retail Company LLC | Unsecured | $1,540.00 | TXU Energy Retail Company LLC | Unsecured | $525.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 202 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 6063 | Sandow Power Company LLC | Unsecured | $5,572.05 | Sandow Power Company LLC | Unsecured | $3,543.48 |

REASON FOR SATISFACTION: Claim included post-petition amounts, which were paid in the ordinary course of business. Paid via ACH number 8300019232 on 12/8/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203 | RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | 51 | Luminant Mining Company LLC[36] | Unsecured | $24,047.73 | Luminant Mining Company LLC | Unsecured | $17,962.46 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1010029637 on 05/26/2015.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204 | RICHARD Y MONAGHAN<br>ADDRESS ON FILE | 504266200 | Luminant Mining Company LLC | Unsecured | $8.98 | Luminant Mining Company LLC | Unsecured | $4.49 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205 | ROBERT & LUCILLE HAMMONDS<br>ADDRESS ON FILE | 504266530 | Luminant Mining Company LLC | Unsecured | $2.43 | Luminant Mining Company LLC | Unsecured | $1.62 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[36] Claim 51 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 206 | ROBERT G STEWART ADDRESS ON FILE | 599706900 | TXU Energy Retail Company LLC | Unsecured | $13.44 | TXU Energy Retail Company LLC | Unsecured | $8.04 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 207 | ROBERT JOHNSON JR ADDRESS ON FILE | 504266960 | Luminant Mining Company LLC | Unsecured | $28.50 | Luminant Mining Company LLC | Unsecured | $19.70 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 208 | ROMCO EQUIPMENT CO. LLC C/O GARDERE WYNNE SEWELL, LLP ATTN: JOHN P. MELKO 1000 LOUISIANA, STE 3400 HOUSTON, TX 77002-5007 | 9599 | Luminant Mining Company LLC | Unsecured | $81,942.99[37] | Luminant Mining Company LLC | Unsecured | $80,830.84 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH 8000942279 on 5/19/2014. | | | | | | | |
| 209 | RONALD & RUSSELL & RICKY CRAIG ADDRESS ON FILE | 504267780 | Luminant Mining Company LLC | Unsecured | $33.34 | Luminant Mining Company LLC | Unsecured | $16.67 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 210 | ROSCOE WRIGHT EARNEST WRIGHT ADDRESS ON FILE | 504268110 | Luminant Mining Company LLC | Unsecured | $3.34 | Luminant Mining Company LLC | Unsecured | $1.67 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 211 | ROY LEE ANDERSON C/O MYRTIS ANDERSON SADLER ADDRESS ON FILE | 504268440 | Luminant Mining Company LLC | Unsecured | $12.99 | Luminant Mining Company LLC | Unsecured | $8.66 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |

---

[37] Claim 9599 was modified 08/05/2015, by the Order Sustaining Debtors' Eighteenth Omnibus (Substantive) Objection to Claims (DI. 5214).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 212 | RR DONNELLEY 4101 WINFIELD RD WARRENVILLE, IL 60555 | 5251 | EFH Corporate Services Company[38] | Unsecured | $2,944.40 | EFH Corporate Services Company | Unsecured | $245.37 |
| | | | Texas Competitive Electric Holdings Company LLC | Unsecured | $1,702.00 | Texas Competitive Electric Holdings Company LLC | Unsecured | $1,702.00 |
| | | | | Subtotal | $4,646.40 | | Subtotal | $1,947.37 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via wire number 7141001324 on 11/20/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 213 | RUBIE NELL FAULKNER LARRY FAULKNER ADDRESS ON FILE | 504268650 | Luminant Mining Company LLC | Unsecured | $39.39 | Luminant Mining Company LLC | Unsecured | $26.26 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 214 | RUBY L BULLOCK ADDRESS ON FILE | 504268780 | Luminant Mining Company LLC | Unsecured | $14.74 | Luminant Mining Company LLC | Unsecured | $7.37 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 215 | RUBY STEWART ESTATE ADDRESS ON FILE | 504268910 | Luminant Mining Company LLC | Unsecured | $83.31 | Luminant Mining Company LLC | Unsecured | $55.54 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 216 | SADIE MENEPHEE ADDRESS ON FILE | 504269610 | Luminant Mining Company LLC | Unsecured | $28.00 | Luminant Mining Company LLC | Unsecured | $21.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 217 | SANDRA RICHARDSON WRIGHT ADDRESS ON FILE | 504270290 | Luminant Mining Company LLC | Unsecured | $5.73 | Luminant Mining Company LLC | Unsecured | $5.27 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[38] Claim 5251 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 218 | SGS NORTH AMERICA INC 16130 VAN DRUNEN RD SOUTH HOLLAND, IL 60473-1244 | 7564 | Luminant Mining Company LLC[39] | Unsecured | $5,070.00 | Luminant Mining Company LLC | Unsecured | $2,654.14 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1010016190 on 1/7/2015.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 219 | SHERRY A GREEN ADDRESS ON FILE | 504271330 | Luminant Mining Company LLC | Unsecured | $59.40 | Luminant Mining Company LLC | Unsecured | $29.70 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 220 | SHI INTERNATIONAL CORP. ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET, NJ 08873 | 638 | EFH Corporate Services Company[40] | 503(b)(9) | $9,484.25 | EFH Corporate Services Company | 503(b)(9) | $9,484.25 |
| | | | EFH Corporate Services Company | Unsecured | $737.52 | EFH Corporate Services Company | Unsecured | $695.84 |
| | | | Luminant Generation Company LLC | Unsecured | $9,068.60 | Luminant Generation Company LLC | Unsecured | $6,782.44 |
| | | | Luminant Mining Company LLC | Unsecured | $1,154.06 | Luminant Mining Company LLC | Unsecured | $1,154.06 |
| | | | Oak Grove Management Company LLC | Unsecured | $1,833.57 | Oak Grove Management Company LLC | Unsecured | $1,833.57 |
| | | | TXU Energy Retail Company LLC | Unsecured | $2,057.31 | TXU Energy Retail Company LLC | Unsecured | $2,057.31 |
| | | | | Subtotal | $24,335.31 | | Subtotal | $22,007.47 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000942707, 8000944703 and 8000945624 on 5/27/2014, 6/13/2014 and 6/23/2014, respectively.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 221 | SHREVEPORT RUBBER & GASKET CO PO BOX 65115 SHREVEPORT, LA 71136-5115 | 4028 | Luminant Generation Company LLC | Unsecured | $9,020.19 | Luminant Generation Company LLC | Unsecured | $8,553.29 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1010004559 and 1010013336 on 09/05/2014 and 12/04/2014, respectively.

---

[39] Claim 7564 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[40] Claim 638 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 222 | SILVER POP SYSTEMS INC. ATTN: DENISE JONES 200 GALLERIA PKWY, SUITE 1000 ATLANTA, GA 30339 | 2211 | TXU Energy Retail Company LLC[41] | Unsecured | $16,125.57 | TXU Energy Retail Company LLC | Unsecured | $15,829.22 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002703269 on 6/26/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 223 | SIMPLEXGRINNELL ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 4871 | Luminant Generation Company LLC[42] | Unsecured | $17,576.75 | Luminant Generation Company LLC | Unsecured | $17,111.84 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002702302 and 1002702356 on 6/10/2014 and 6/11/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 224 | SONAR CREDIT PARTNERS III, LLC AS ASSIGNEE OF ARBILL INDUSTRIES SUITE 208 80 BUSINESS PARK DRIVE ARMONK, NY 10504 | 5108 | Luminant Generation Company LLC | 503(b)(9) | $29,238.70[43] | Luminant Generation Company LLC | 503(b)(9) | $29,077.25 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000943784 and on 6/4/2014.

---

[41] Claim 2211 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[42] Claim 4871 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[43] Claim 5108 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims (DI. 5252).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 225 | STANLEY CONSULTANTS INC ATTN: LEGAL DEPT 225 IOWA AVE MUSCATINE, IA 52761 TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC TRANSFEROR: STANLEY CONSULTANTS INC 92 UNION AVENUE CRESSKILL, NJ 07626 | 5698 | Luminant Generation Company LLC | Unsecured | $75,266.00 | Luminant Generation Company LLC | Unsecured | $54,353.50 |

REASON FOR SATISFACTION: aim included post-petition amounts, which were paid in the ordinary course of business. Paid via check number 1010010552 on 11/10/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 226 | STUART C IRBY CO STUART C IRBY PO BOX 1819 JACKSON, MS 39215-1819 | 1021 | Luminant Mining Company LLC[44] | Unsecured | $1,168.70 | Luminant Mining Company LLC | Unsecured | $207.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $222.10 | Oak Grove Management Company LLC | Unsecured | $145.60 |
| | | | | Subtotal | $1,390.80 | | Subtotal | $352.60 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000946382, 8000947434, 8000948619, 8000949393 and 8000950154 on 6/30/2014, 7/07/2014, 7/15/2014 7/21/2014 and 7/24/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 227 | STUDIO 206 1308 MOSSWOOD LANE IRVING, TX 75061 | 4355 | TXU Energy Retail Company LLC | Unsecured | $11,277.50 | TXU Energy Retail Company LLC | Unsecured | $11,077.50 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002705927 on 7/25/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING AMOUNT PRIORITY STATUS | REMAINING AMOUNT CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 228 | SUSAN JEAN COLLEY TATOM ADDRESS ON FILE | 504273410 | Luminant Mining Company LLC | Unsecured | $6.60 | Luminant Mining Company LLC | Unsecured | $3.30 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[44] Claim 1021 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

ENERGY FUTURE HOLDINGS CORP., et al.

THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 229 | T C BOWENS & FANNIE BOWENS ADDRESS ON FILE | 504273830 | Luminant Mining Company LLC | Unsecured | $3.45 | Luminant Mining Company LLC | Unsecured | $2.30 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| 230 | TANNOR PARTNERS CREDIT FUND LP | 2611 | Luminant Generation Company LLC[45] | 503(b)(9) | $16,221.05 | Luminant Generation Company LLC | 503(b)(9) | $5,828.48 |
| | AS ASSIGNEE FOR THE EADS COMPANY 150 GRAND ST STE 401 | | Oak Grove Management Company LLC | 503(b)(9) | $320.63 | Oak Grove Management Company LLC | 503(b)(9) | $320.63 |
| | WHITE PLAINS, NY 10601 | | | Subtotal | $16,541.68 | | Subtotal | $6,149.11 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000944952 on 6/16/2014.

| 231 | TANNOR PARTNERS CREDIT FUND LP | 3755 | Luminant Mining Company LLC[46] | 503(b)(9) | $17,055.65 | Luminant Mining Company LLC | 503(b)(9) | $3,121.40 |
| | AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | | | | | | | |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8000949204, 8299999787, 8300000192, 8300001008, 8300001245, 8300001427, 8300001967, 8300002203, 8300003928, 8300004357, and 8300004652 on 7/21/2014, 8/1/2014, 8/4/2014, 8/8/2014, 8/11/2014, 8/12/2014, 8/15/2014, 8/18/2014, 8/29/2014, 9/2/2014, and 9/4/2014, respectively.

| 232 | TANNOR PARTNERS CREDIT FUND LP | 3756 | Oak Grove Management Company LLC | 503(b)(9)[47] | $5,418.80 | Oak Grove Management Company LLC | 503(b)(9) | $719.90 |
| | AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 | | Oak Grove Management Company LLC | Unsecured | $2,101.14 | Oak Grove Management Company LLC | Unsecured | $2,101.14 |
| | WHITE PLAINS, NY 10601 | | | Subtotal | $7,519.94 | | Subtotal | $2,821.04 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH numbers 8300003035, 8300002381, 8300001245, 8300007745, 8300001008 and 8000949204 on 8/26/2014, 8/19/2014, 8/11/2014, 9/25/2014, 8/8/2014 and 7/21/2015, respectively.

---

[45] Claim 2611 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).

[46] Claim 3755 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

[47] Claim 3756 was modified 08/05/2015, by the Order Sustaining Debtors' Eighteenth Omnibus (Substantive) Objection to Claims (DI. 5214).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 233 | TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | 5713 | Luminant Generation Company LLC | Unsecured | $15,174.94 | Luminant Generation Company LLC | Unsecured | $14,669.94 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000944051 on 6/9/2014 | | | | | | | |
| 234 | TIM DENNIS<br>ADDRESS ON FILE | 599708140 | TXU Energy Retail Company LLC | Unsecured | $4.92 | TXU Energy Retail Company LLC | Unsecured | $3.42 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 235 | TIMOTHY W HATLEY<br>ADDRESS ON FILE | 504275970 | Luminant Mining Company LLC | Unsecured | $6.96 | Luminant Mining Company LLC | Unsecured | $4.64 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 236 | TX KIRNWOOD APTS LP DBA COURTYARDS AT KIRNWOOD APTS<br>ATTN: JOHN JETER<br>5055 KELLER SPRINGS ROAD STE 400<br>ADDISON, TX 75001 | 599708380 | TXU Energy Retail Company LLC | Unsecured | $570.00 | TXU Energy Retail Company LLC | Unsecured | $330.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7142003365 on 10/10/2014. | | | | | | | |
| 237 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 3276 | Luminant Generation Company LLC[48] | Unsecured | $211.53 | Luminant Generation Company LLC | Unsecured | $75.24 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002702071 on 6/3/2014. | | | | | | | |

---

[48] Claim 3276 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6050).

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 238 | UNITED TELEPHONE COMPANY OF TEXAS, INC | 3279 | EFH Corporate Services Company[49] | Unsecured | $6,819.41 | EFH Corporate Services Company | Unsecured | $940.78 |
| | DBA CENTURYLINK ATTN: BANKRUPTCY 1801 CALIFORNIA ST, RM 900 | | Oak Grove Management Company LLC | Unsecured | $154.45 | Oak Grove Management Company LLC | Unsecured | $56.27 |
| | DENVER, CO 80202-265 | | | Subtotal | $6,973.86 | | Subtotal | $997.05 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002701031, 1002701776, 1002702071, and 1002702618 on 5/16/2014, 5/28/2014, 6/3/2014, and 6/16/2014, respectively.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 239 | VAN HOWARD BURKHART JR ADDRESS ON FILE | 504277470 | Luminant Mining Company LLC | Unsecured | $86.58 | Luminant Mining Company LLC | Unsecured | $57.72 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 240 | VERIFICATIONS INC. 140 FOUNTAIN PARKWAY N SUITE 410 SAINT PETERSBURG, FL 33716 | 3690 | EFH Corporate Services Company[50] | Unsecured | $37,709.28 | EFH Corporate Services Company | Unsecured | $36,386.12 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002702642 on 6/16/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 241 | W M GOSS & LILLIE GOSS C/O JANICE C JONES ADDRESS ON FILE | 504279080 | Luminant Mining Company LLC | Unsecured | $287.76 | Luminant Mining Company LLC | Unsecured | $201.17 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 242 | WALTER AND SALLY WILKERSON ADDRESS ON FILE | 504279320 | Luminant Mining Company LLC | Unsecured | $92.04 | Luminant Mining Company LLC | Unsecured | $61.36 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[49] Claim 3279 was modified 09/16/2015, by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims (DI. 6050).

[50] Claim 3690 was modified 09/10/2015, by the Order Sustaining Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Claims (DI. 5905).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 243 | WALTER L BAILEY ADDRESS ON FILE | 504279450 | Luminant Mining Company LLC | Unsecured | $20.55 | Luminant Mining Company LLC | Unsecured | $13.70 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 244 | WASTE MANAGEMENT - RMC 2625 W. GRANDVIEW RD. STE. 150 PHOENIX, AZ 85023 | 4218 | Luminant Generation Company LLC[51] | Unsecured | $178.64 | Luminant Generation Company LLC | Unsecured | $172.12 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check number 1002701738 on 5/27/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 245 | WAUKESHA-PEARCE INDUSTRIES, INC. PO BOX 35068 HOUSTON, TX 77235-5068 | 580 | Luminant Generation Company LLC[52] | Unsecured | $119.18 | Luminant Generation Company LLC | Unsecured | $119.18 |
| | | | Luminant Mining Company LLC | Unsecured | $131,237.38 | Luminant Mining Company LLC | Unsecured | $131,096.07 |
| | | | Oak Grove Management Company LLC | Unsecured | $9,325.00 | Oak Grove Management Company LLC | Unsecured | $9,325.00 |
| | | | Subtotal | | $140,681.56 | | Subtotal | $140,540.25 |

REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000946317 on 6/26/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 246 | WILFORD ANDERSON ESTATE C/O HAZEL ANDERSON POLK ADDRESS ON FILE | 504280400 | Luminant Mining Company LLC | Unsecured | $20.00 | Luminant Mining Company LLC | Unsecured | $15.00 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 247 | WILLIAM D STRANGE JR ADDRESS ON FILE | 504280740 | Luminant Mining Company LLC | Unsecured | $8.24 | Luminant Mining Company LLC | Unsecured | $4.12 |

REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014.

---

[51] Claim 4218 was modified 08/14/2015, by the Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims (DI. 5251).

[52] Claim 580 was modified 09/10/2015, by the Order Sustaining Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Claims (DI. 5907).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRD NOTICE OF SATISFACTION: EXHIBIT B – Partially Satisfied Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | REMAINING AMOUNT DEBTOR | REMAINING PRIORITY STATUS | REMAINING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 248 | WILLIE A GAMBLE JR ADDRESS ON FILE | 504281550 | Luminant Mining Company LLC | Unsecured | $13.08 | Luminant Mining Company LLC | Unsecured | $9.81 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 249 | WILSON COMPANY PO BOX 9100 ADDISON, TX 75001 | 5863 | Luminant Generation Company LLC[53] | Unsecured | $18,063.88 | Luminant Generation Company LLC | Unsecured | $16,240.68 |
| | | | Sandow Power Company LLC | Unsecured | $5,422.91 | Sandow Power Company LLC | Unsecured | $4,936.22 |
| | | | Subtotal | $23,486.79 | | Subtotal | $21,176.90 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via ACH number 8000947372 and 8300003929 on 7/7/2014 and 8/29/2014, respectively. | | | | | | | |
| 250 | ZELVIN HANCOCK ADDRESS ON FILE | 504282790 | Luminant Mining Company LLC | Unsecured | $3.00 | Luminant Mining Company LLC | Unsecured | $2.00 |
| | REASON FOR SATISFACTION: Claim partially escheated to the State of Texas via wire reference number 7141001150 on 10/10/2014. | | | | | | | |
| 251 | ZEP SALES & SERVICES C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM, AL 35202 | 2748 | Luminant Generation Company LLC[54] | Unsecured | $165.00 | Luminant Generation Company LLC | Unsecured | $13.71 |
| | | | Luminant Mining Company LLC | Unsecured | $26,066.19 | Luminant Mining Company LLC | Unsecured | $25,873.08 |
| | | | Oak Grove Management Company LLC | Unsecured | $10,328.20 | Oak Grove Management Company LLC | Unsecured | $8,637.85 |
| | | | Subtotal | $36,559.39 | | Subtotal | $34,524.64 |
| | REASON FOR SATISFACTION: Claim included post-petition invoices, which were paid in the ordinary course of business. Paid via check numbers 1002703493 and 1002703679 on 6/30/2014 and 7/1/2014, respectively. | | | | | | | |
| | | | TOTAL | $2,503,587.23 | | TOTAL | $1,914,213.29 |

[53] Claim 5863 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).
[54] Claim 2748 was modified 08/10/2015, by the Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims (DI. 5250).